# Exhibit G77

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/classified/paid-notice-deaths-baker-george.html | Paid Notice: Deaths BAKER, GEORGE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/us/budget-office-says-clinton-underestimated-cost-of-drug-plan.html | Budget Office Says Clinton Underestimated Cost of Drug Plan | False | By Robert Pear | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/style/IHT-languedocs-full-flavors-92029857161.html | Languedoc's Full Flavors | False | By Patricia Wells, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/l-secret-campaign-report-729426.html | Secret Campaign Report | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/lincoln-center-festival-review-lyrical-lapses-old-truths-crumbling-irish-family.html | LINCOLN CENTER FESTIVAL REVIEW; Lyrical Lapses in Old Truths In a Crumbling Irish Family | False | By Ben Brantley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/photography-review-beyond-a-famous-shot-the-art-of-a-lifetime.html | PHOTOGRAPHY REVIEW; Beyond a Famous Shot, The Art of a Lifetime | False | By Vicki Goldberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/eating-out-iberian-appeal.html | EATING OUT; Iberian Appeal | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/IHT-1924behind-bars-in-our-pages100-75-and-50-years-ago.html | 1924:Behind Bars : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/classified/paid-notice-deaths-kessler-herbert-michael.html | Paid Notice: Deaths KESSLER, HERBERT MICHAEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/c-corrections-738794.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/world/aide-says-barak-accepts-syrian-formula-to-resume-talks.html | Aide Says Barak Accepts Syrian Formula to Resume Talks | False | By Joel Greenberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/l-politicizing-religion-737500.html | Politicizing Religion | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/pop-and-jazz-guide-725919.html | POP AND JAZZ GUIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/setting-her-own-precedents-hewlett-s-chief-prefers-the-path-less-traveled.html | Setting Her Own Precedents; Hewlett's Chief Prefers the Path Less Traveled | False | By Steve Lohr | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/l-watchdog-for-the-police-729906.html | Watchdog for the Police | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/sports/baseball-umps-unite-as-baseball-hires-backups.html | BASEBALL; Umps Unite As Baseball Hires Backups | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/classified/paid-notice-deaths-bedell-jeffrey-r.html | Paid Notice: Deaths BEDELL, JEFFREY R. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/company-news-cbs-to-exchange-advertising-for-20-stake-in-rxcom.html | COMPANY NEWS; CBS TO EXCHANGE ADVERTISING FOR 20% STAKE IN RX.COM | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/classified/paid-notice-deaths-lupu-corina-ioana.html | Paid Notice: Deaths LUPU, CORINA IOANA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/pedophile-pleads-guilty-to-molesting-a-teen-ager.html | Pedophile Pleads Guilty To Molesting a Teen-Ager | False | By Robert Hanley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/trace-international-files-for-bankruptcy.html | Trace International Files for Bankruptcy | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/a-schumann-first-draft-on-his-kind-of-piano.html | A Schumann First Draft on His Kind of Piano | False | By Allan Kozinn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/international-business-french-utility-to-raise-stakes-in-two-pay-tv-companies.html | INTERNATIONAL BUSINESS; French Utility to Raise Stakes in Two Pay-TV Companies | False | By Alan Cowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/world-business-briefing-world-trade-brazil-on-line-banking.html | WORLD BUSINESS BRIEFING: WORLD TRADE; BRAZIL ON-LINE BANKING | False | By Simon Romero | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/us/hastert-triumphs-but-faces-a-long-high-stakes-negotiation.html | Hastert Triumphs, but Faces a Long High-Stakes Negotiation | False | By Alison Mitchell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/l-soft-money-compromise-taints-reform-bill-729302.html | 'Soft Money' Compromise Taints Reform Bill | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/world-business-briefing-world-trade-india-criticizes-duties.html | WORLD BUSINESS BRIEFING: WORLD TRADE; INDIA CRITICIZES DUTIES | False | By P. J. Anthony | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/agency-head-defends-effort-for-children.html | Agency Head Defends Effort For Children | False | By Nina Bernstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/tv-weekend-bootlegging-murder-and-other-family-values.html | TV WEEKEND; Bootlegging, Murder And Other Family Values | False | By Ron Wertheimer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/business/company-news-geac-computer-agrees-to-buy-jba-holdings-of-britain.html | COMPANY NEWS; GEAC COMPUTER AGREES TO BUY JBA HOLDINGS OF BRITAIN | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/theater-guide.html | THEATER GUIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/opinion/IHT-an-experts-expert-opinion-letters-to-the-editor.html | An Expert's Expert Opinion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/classified/paid-notice-deaths-zarday-zoltan.html | Paid Notice: Deaths ZARDAY, ZOLTAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/sports/cycling-weary-riders-sprint-to-finish-with-the-end-in-sight.html | CYCLING; Weary Riders Sprint to Finish With the End in Sight | False | By Samuel Abt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/movies/boo-a-spooky-old-house.html | Boo! A Spooky Old House | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/classified/paid-notice-deaths-chaikin-max-jay.html | Paid Notice: Deaths CHAIKIN, MAX JAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/loved-abandoned-sold-safe-deposit-auctions-mysteries-up-for-bid-auctions-safe.html | Loved, Abandoned, Sold: Safe-Deposit Auctions; Mysteries Up for Bid at Auctions of Safe Deposit Items | False | By Robin Pogrebin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/classified/paid-notice-deaths-kennedy-john-f-jr.html | Paid Notice: Deaths KENNEDY, JOHN F. JR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/residential-real-estate-large-luxury-condominiums-sell-steadily-east-side-tower.html | Residential Real Estate; Large Luxury Condominiums Sell Steadily at East Side Tower | False | By Rachelle Garbarine | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/nyregion/c-corrections-738735.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/arts/art-in-review-persuasion.html | ART IN REVIEW; 'Persuasion' | False | By Grace Glueck | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/sports/baseball-powerful-indians-limp-into-yankee-stadium.html | BASEBALL; Powerful Indians Limp Into Yankee Stadium | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-23 | 1999-07-23 | https://www.nytimes.com/1999/07/23/us/after-delays-shuttle-lifts-off-with-first-female-commander.html | After Delays, Shuttle Lifts Off With First Female Commander | False | By Beth Dickey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/sports/baseball-baseball-says-some-umpires-are-safe.html | BASEBALL; Baseball Says Some Umpires Are Safe | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/35-million-approved-for-urban-aid.html | $35 Million Approved For Urban Aid | False | By Terry Pristin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/business/company-news-white-cap-industries-set-to-be-taken-private.html | COMPANY NEWS; WHITE CAP INDUSTRIES SET TO BE TAKEN PRIVATE | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/style/IHT-enough-of-me-now-what-about-me.html | Enough of Me â€šÃ„Ã® Now What About Me? | False | By Mary Blume, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/world/in-the-land-of-joyce-and-yeats-a-struggle-to-read-a-b-c-s.html | In the Land of Joyce and Yeats, a Struggle to Read A B C's | False | By James F. Clarity | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/l-kennedy-tragedy-is-a-special-case-756474.html | Kennedy Tragedy Is a Special Case | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/your-money/IHT-briefcase-time-to-split-from-aegon.html | BRIEFCASE : Time to Split From Aegon | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/l-the-politics-of-public-television-756296.html | The Politics of Public Television | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/classified/paid-notice-deaths-gross-ludwig.html | Paid Notice: Deaths GROSS, LUDWIG | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/news-summary-756067.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/a-return-to-mugginess.html | A Return to Mugginess | False | By Barbara Stewart | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/business/company-news-forstmann-co-seeks-bankruptcy-protection.html | COMPANY NEWS; FORSTMANN & CO. SEEKS BANKRUPTCY PROTECTION | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/style/IHT-deciphering-the-written-tracks-of-ancient-egypts-rise-and-fall.html | Deciphering the Written Tracks of Ancient Egypt's Rise and Fall | False | By Souren Melikian, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/classified/paid-notice-deaths-marino-marie.html | Paid Notice: Deaths MARINO, MARIE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/business/world-business-briefing-americas-truckers-threaten-strike.html | WORLD BUSINESS BRIEFING: AMERICAS; TRUCKERS THREATEN STRIKE | False | By Simon Romero | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/world/french-president-stirs-anger-during-visit-to-west-africa.html | French President Stirs Anger During Visit to West Africa | False | By Norimitsu Onishi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/your-money/IHT-no-time-for-idle-chatterbuy-investment-advice.html | No Time For Idle Chatter?Buy Investment Advice | False | By Conrad De Aenlle, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/us/hancock-county-journal-luckless-county-joins-landless-tribe.html | Hancock County Journal; Luckless County Joins Landless Tribe | False | By David Firestone | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/your-money/IHT-briefcase-making-money-by-avoiding-cash.html | BRIEFCASE : Making Money By Avoiding Cash | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/your-money/IHT-chat-rooms-and-message-boards.html | Chat Rooms and Message Boards | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/classified/paid-notice-deaths-cory-constance-thayer.html | Paid Notice: Deaths CORY, CONSTANCE THAYER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/business/neuberger-fund-firm-again-considers-selling-shares-to-the-public.html | Neuberger Fund Firm Again Considers Selling Shares to the Public | False | By Richard A. Oppel Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/c-corrections-756431.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/arts/bridge-an-endplay-by-levin-makes-his-ninth-trick-reappear.html | BRIDGE; An Endplay by Levin Makes His Ninth Trick Reappear | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/sports/sports-of-the-times-stickball-s-city-flocks-to-baseball.html | Sports of The Times; Stickball's City Flocks To Baseball | False | By William C. Rhoden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/l-kennedy-tragedy-is-a-special-case-756458.html | Kennedy Tragedy Is a Special Case | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/c-corrections-756407.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/editorial-notebook-death-of-a-legendary-horseman.html | Editorial Notebook; Death of a Legendary Horseman | False | By Verlyn Klinkenborg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/c-corrections-756440.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/world/us-quietly-resuming-aid-for-some-anti-milosevic-groups.html | U.S. Quietly Resuming Aid for Some Anti-Milosevic Groups | False | By Elizabeth Becker | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/IHT-1949revolt-in-tibet-in-our-pages100-75-and-50-years-ago.html | 1949:Revolt in Tibet : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/c-corrections-756415.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/business/worldbusiness/IHT-investors-alarmed-by-weakness-of-key-daewoo.html | Investors Alarmed by Weakness of Key Daewoo Industrial Group : South Korean Market Falls Sharply | False | By Don Kirk, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/business/company-news-global-industries-to-get-mexico-offshore-business.html | COMPANY NEWS; GLOBAL INDUSTRIES TO GET MEXICO OFFSHORE BUSINESS | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/us/ventura-says-he-won-t-be-presidential-candidate-in-2000.html | Ventura Says He Won't Be Presidential Candidate in 2000 | False | By Mike Allen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/classified/paid-notice-deaths-clarke-catherine-c.html | Paid Notice: Deaths CLARKE, CATHERINE C. | False | | | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/business/world-business-briefing-americas-brazilian-joblessness-rises.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZILIAN JOBLESSNESS RISES | False | By Simon Romero | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/sports/on-pro-football-an-athlete-is-forced-to-learn-caution.html | ON PRO FOOTBALL; An Athlete Is Forced to Learn Caution | False | By Mike Freeman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/sports/pro-basketball-knicks-solidify-van-gundy-s-future-by-extending-his-contract.html | PRO BASKETBALL; Knicks Solidify Van Gundy's Future by Extending His Contract | False | By Mike Wise | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/inside-756130.html | INSIDE | False | | | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/classified/paid-notice-deaths-rubin-ivan.html | Paid Notice: Deaths RUBIN, IVAN | False | | | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/sports/baseball-sosa-totes-weight-of-his-world.html | BASEBALL; Sosa Totes Weight of His World | False | By Steve Popper | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/us/data-tying-cancer-to-electric-power-found-to-be-false.html | DATA TYING CANCER TO ELECTRIC POWER FOUND TO BE FALSE | False | By William J. Broad | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/pataki-says-budget-fight-is-near-end.html | Pataki Says Budget Fight Is Near End | False | By Raymond Hernandez | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/sports/on-baseball-indians-have-answer-for-cone-and-quickly.html | ON BASEBALL; Indians Have Answer for Cone, and Quickly | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/business/world-business-briefing-europe-ericsson-promises-turnaround.html | WORLD BUSINESS BRIEFING: EUROPE; ERICSSON PROMISES TURNAROUND | False | By Alan Cowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/campaign-reform-gains-an-ally.html | Campaign Reform Gains an Ally | False | | | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/classified/paid-notice-deaths-fox-dorothea-warren.html | Paid Notice: Deaths FOX, DOROTHEA WARREN | False | | | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/a-visit-to-one-new-children-s-hospital-will-become-a-trip-to-a-space-station.html | A Visit to One New Children's Hospital Will Become a Trip to a Space Station | False | By Katherine E. Finkelstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/the-kennedy-memorial-the-service-doors-closed-kennedys-offer-their-farewells.html | THE KENNEDY MEMORIAL: THE SERVICE; Doors Closed, Kennedys Offer Their Farewells | False | By N. R. Kleinfield | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/us/tax-cut-bill-could-well-revive-a-thing-of-the-past-the-three-martini-lunch.html | Tax-Cut Bill Could Well Revive a Thing of the Past: The 'Three Martini Lunch' | False | By Alison Mitchell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/sports/pro-football-lawyer-for-elliott-is-looking-to-move-case.html | PRO FOOTBALL; Lawyer for Elliott Is Looking to Move Case | False | | | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/sports/IHT-for-ferrari-racing-chief-winning-is-convincing.html | For Ferrari Racing Chief, Winning Is Convincing | False | By Brad Spurgeon, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/us/h-w-brosin-94-led-psychiatric-groups.html | H. W. Brosin, 94; Led Psychiatric Groups | False | | | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/sports/transactions-756636.html | TRANSACTIONS | False | | | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/classified/paid-notice-memorials-hogarty-gerard-w.html | Paid Notice: Memorials HOGARTY, GERARD W. | False | | | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/l-perfection-in-everything-but-the-opponent-756326.html | Perfection in Everything but the Opponent | False | | | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/5-held-in-robbery-spree-including-attacks-from-long-island-to-westchester.html | 5 Held in Robbery Spree Including Attacks From Long Island to Westchester | False | By John T. McQuiston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/classified/paid-notice-deaths-masterson-rev-harold.html | Paid Notice: Deaths MASTERSON, REV. HAROLD | False | | | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/us/woman-in-the-news-eileen-marie-collins-womans-work-space-commander.html | WOMAN IN THE NEWS -- Eileen Marie Collins; Woman's Work: Space Commander | False | By Beth Dickey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/us/religion-journal-from-witches-to-angels-alternative-spirituality.html | Religion Journal; From Witches to Angels, Alternative Spirituality | False | By Gustav Niebuhr | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/business/on-line-fans-of-a-stock-feeling-pain.html | On-Line Fans Of a Stock Feeling Pain | False | By David J. Morrow | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/kennedy-memorial-critic-s-notebook-generating-significance-apply-celebrity.html | THE KENNEDY MEMORIAL: CRITIC'S NOTEBOOK; Generating Significance To Apply To Celebrity | False | By Caryn James | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/coming-on-sunday-choosing-the-baby-s-sex.html | COMING ON SUNDAY: CHOOSING THE BABY'S SEX | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/l-enforcing-gun-laws-748048.html | Enforcing Gun Laws | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/great-game-lousy-name.html | Great Game, Lousy Name | False | By William Sorensen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/l-an-ungrateful-staff-746312.html | An Ungrateful Staff | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/your-money/IHT-if-its-gone-its-gone.html | If It's Gone, It's Gone | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/us/gore-takes-aw-shucks-tour-and-hits-a-bump.html | Gore Takes Aw-Shucks Tour (and Hits a Bump) | False | By Melinda Henneberger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/arts/pop-review-where-hip-hop-and-heavy-metal-collide.html | POP REVIEW; Where Hip-Hop and Heavy Metal Collide | False | By Ann Powers | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/l-english-of-diplomacy-756393.html | English of Diplomacy | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/classified/paid-notice-deaths-kennedy-john-f-jr.html | Paid Notice: Deaths KENNEDY, JOHN F. JR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/l-perfection-in-everything-but-the-opponent-756318.html | Perfection in Everything but the Opponent | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/world/a-sick-boy-s-dog-avoids-british-quarantine.html | A Sick Boy's Dog Avoids British Quarantine | False | By Agence France-Presse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/arts/connections-even-for-death-s-escapees-the-myth-says-there-are-rules.html | CONNECTIONS; Even for Death's Escapees, the Myth Says, There Are Rules | False | By Edward Rothstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/the-responsibility-of-the-scientist.html | The Responsibility of the Scientist | False | By Leon M. Lederman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/classified/paid-notice-deaths-ogilvy-david.html | Paid Notice: Deaths OGILVY, DAVID | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/metro-news-briefs-new-jersey-suit-against-utility-cites-loss-of-power-and-cash.html | METRO NEWS BRIEFS: NEW JERSEY; Suit Against Utility Cites Loss of Power, and Cash | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/c-corrections-756385.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/style/IHT-bonnards-lyrical-celebration-of-the-present.html | Bonnard's Lyrical Celebration of the Present | False | By Michael Gibson, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/classified/paid-notice-deaths-lupu-corina-ioana.html | Paid Notice: Deaths LUPU, CORINA IOANA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/world/hassan-ii-of-morocco-dies-at-70-a-monarch-oriented-to-the-west.html | Hassan II of Morocco Dies at 70; A Monarch Oriented to the West | False | By Joseph R. Gregory | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/business/summer-gas-prices-rise-in-us-continuing-trend.html | Summer Gas Prices Rise in U.S., Continuing Trend | False | By Agis Salpukas | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/paying-for-all-that-back-and-forth.html | Paying For All That Back And Forth | False | By Richard Ravitch, Robert R. Kiley and Steven M. Polan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/business/world-business-briefing-europe-privatization-for-irish-airline.html | WORLD BUSINESS BRIEFING: EUROPE; PRIVATIZATION FOR IRISH AIRLINE | False | By James F. Clarity | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/business/company-news-webvan-group-raises-275-million-in-financing.html | COMPANY NEWS; WEBVAN GROUP RAISES $275 MILLION IN FINANCING | False | By Bridge News | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/us/frank-m-johnson-jr-judge-whose-rulings-helped-desegregate-the-south-dies-at-80.html | Frank M. Johnson Jr., Judge Whose Rulings Helped Desegregate the South, Dies at 80 | False | By Robert D. McFadden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/IHT-european-integration-needs-to-expand-its-horizons.html | European Integration Needs to Expand Its Horizons | False | By Josef Janning, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/your-money/IHT-from-internet-chat-rooms-some-surprisingly-reliable-advice.html | From Internet Chat Rooms, Some Surprisingly Reliable Advice | False | By Holly Hubbard Preston, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/us/citing-threats-fbi-suspends-public-tours-of-headquarters.html | Citing Threats, F.B.I. Suspends Public Tours of Headquarters | False | By David Stout | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/business/business-digest-752550.html | BUSINESS DIGEST | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/classified/paid-notice-deaths-heyman-adele-k.html | Paid Notice: Deaths HEYMAN, ADELE K. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/world/beijing-continues-its-campaign-against-sect.html | Beijing Continues Its Campaign Against Sect | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/world/new-president-of-belarus-flees-the-crackdown-on-dissidents.html | New 'President' of Belarus Flees the Crackdown on Dissidents | False | By Michael Wines | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/l-english-of-diplomacy-756377.html | English of Diplomacy | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/l-kennedy-tragedy-is-a-special-case-756490.html | Kennedy Tragedy Is a Special Case | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/us/clintons-limit-new-york-vacation-plans-in-election-calculation.html | Clintons Limit New York Vacation Plans in Election Calculation | False | By Katharine Q. Seelye | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/park-murder-belies-fact-that-crime-has-plunged.html | Park Murder Belies Fact That Crime Has Plunged | False | By Jayson Blair | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/business/two-top-markets-ready-to-become-public-companies.html | TWO TOP MARKETS READY TO BECOME PUBLIC COMPANIES | False | By Diana B. Henriques | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/us/c-correction-money-for-the-presidential-campaign-756598.html | CORRECTION: Money for The Presidential Campaign | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/IHT-asiapacific-tensions-on-display-in-singapore.html | Asia-Pacific Tensions on Display in Singapore | False | By Michael Richardson, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/world/london-journal-prophet-of-left-is-quitting-office-not-his-calling.html | London Journal; Prophet of Left Is Quitting Office, Not His Calling | False | By Warren Hoge | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/sports/baseball-mets-win-road-game-at-shea.html | BASEBALL; Mets Win Road Game At Shea | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/music-review-a-journey-from-hippie-to-hip-hop.html | MUSIC REVIEW; A Journey from Hippie to Hip-Hop | False | By Neil Strauss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/world/serbian-opposition-leaders-underwhelm-large-rally.html | Serbian Opposition Leaders Underwhelm Large Rally | False | By Steven Erlanger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/business/company-briefs-754536.html | COMPANY BRIEFS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/world/banned-movement-s-head-urges-talks-with-china.html | Banned Movement's Head Urges Talks With China | False | By Erik Eckholm | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/classified/paid-notice-deaths-cohn-myron-j.html | Paid Notice: Deaths COHN, MYRON J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/a-worthy-tax-credit-for-new-york.html | A Worthy Tax Credit for New York | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/world/new-russians-spread-money-on-riviera-but-lack-the-panache-of-the-czars.html | New Russians Spread Money on Riviera, but Lack the Panache of the Czars | False | By Marlise Simons | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/woodstock-99-kicks-off-but-without-the-stardust.html | Woodstock '99 Kicks Off, But Without the Stardust | False | By Paul Zielbauer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/l-the-politics-of-public-television-756300.html | The Politics of Public Television | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/classified/paid-notice-deaths-adams-anthony-lane.html | Paid Notice: Deaths ADAMS, ANTHONY LANE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/us/after-hiccup-at-liftoff-shuttle-puts-telescope-into-space.html | After Hiccup at Liftoff, Shuttle Puts Telescope Into Space | False | By Beth Dickey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/arts/historians-give-romans-better-marks-in-democracy.html | Historians Give Romans Better Marks In Democracy | False | By Paul Lewis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/parolee-charged-in-central-park-killing.html | Parolee Charged in Central Park Killing | False | By Jayson Blair | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/technology/local-centers-try-to-span-digital-divide.html | Local Centers Try to Span 'Digital Divide' | False | By | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/political-notes-a-line-waits-impatiently-for-a-seat-still-occupied.html | Political Notes; A Line Waits Impatiently for a Seat Still Occupied | False | By Jonathan P. Hicks | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/us/shift-on-tax-cut-bill-gain-or-loss-for-moderates.html | Shift on Tax-Cut Bill: Gain or Loss for Moderates? | False | By James Dao | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/IHT-government-to-stop-sales-from-233-farms-belgium-targets-pork-in-new.html | Government to Stop Sales From 233 Farms : Belgium Targets Pork In New Dioxin Scare | False | By Barry James, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/classified/paid-notice-deaths-wolf-benedict.html | Paid Notice: Deaths WOLF, BENEDICT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/quotation-of-the-day-749435.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/your-money/IHT-neuer-markt-slows-as-it-grows-not-all-new-listings-are-great.html | Neuer Markt Slows as It Grows; Not All New Listings Are Great | False | By Steve Mullins, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/theater/a-new-play-specialist-goes-to-the-park-with-tartuffe.html | A New-Play Specialist Goes To the Park With Tartuffe | False | By Mel Gussow | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/sports/cycling-french-rider-remains-in-the-shadows.html | CYCLING; French Rider Remains in the Shadows | False | By Samuel Abt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/classified/paid-notice-deaths-elekman-pauline.html | Paid Notice: Deaths ELEKMAN, PAULINE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/classified/paid-notice-deaths-bedell-jeffrey-r.html | Paid Notice: Deaths BEDELL, JEFFREY R. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/publisher-leases-large-space-in-the-east-village.html | Publisher Leases Large Space in the East Village | False | By John Holusha | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/sports/IHT-laurent-brochard-81st-in-the-tour-has-had-his-moment-of-glory.html | Laurent Brochard, 81st in the Tour, Has Had His Moment of Glory : Riding in the Shadow of Virenque | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/classified/paid-notice-memorials-bildner-patricia.html | Paid Notice: Memorials BILDNER, PATRICIA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/arts/jazz-review-going-with-the-flow-pianistically.html | JAZZ REVIEW; Going With the Flow, Pianistically | False | By Ben Ratliff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/c-corrections-756423.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/metro-news-briefs-new-jersey-better-rest-stops-ahead-turnpike-director-says.html | METRO NEWS BRIEFS: NEW JERSEY; Better Rest Stops Ahead, Turnpike Director Says | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/sports/baseball-take-2-rogers-to-new-york-only-this-time-it-s-as-a-met.html | BASEBALL; Take 2: Rogers to New York, Only This Time It's as a Met | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/nyregion/metro-news-briefs-new-jersey-stays-in-foster-homes-shortened-agency-says.html | METRO NEWS BRIEFS: NEW JERSEY; Stays in Foster Homes Shortened, Agency Says | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/us/cash-for-sterilization-plan-draws-addicts-and-critics.html | Cash-for-Sterilization Plan Draws Addicts and Critics | False | By Pam Belluck | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/business/in-cyberspace-rivals-skirmish-over-messaging.html | In Cyberspace, Rivals Skirmish Over Messaging | False | By Saul Hansell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/your-money/IHT-new-company-is-clear-play-on-water.html | New Company Is Clear Play On Water | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/are-we-ready-to-lose-the-next-air-war.html | Are We Ready to Lose the Next Air War? | False | By F. Whitten Peters | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/world/condoms-for-women-gain-approval-among-africans.html | Condoms for Women Gain Approval Among Africans | False | By Donald G. McNeil Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/arts/network-standards-as-emmy-handicap.html | Network Standards as Emmy Handicap | False | By Lawrie Mifflin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/business/calculating-the-big-board-s-true-value.html | Calculating the Big Board's True Value | False | By Edward Wyatt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/sports/baseball-with-one-swing-jeter-knocks-out-the-indians.html | BASEBALL; With One Swing, Jeter Knocks Out the Indians | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/IHT-1924too-much-beer-in-our-pages100-75-and-50-years-ago.html | 1924:Too Much Beer : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/bringing-the-khmer-rouge-to-justice.html | Bringing the Khmer Rouge to Justice | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/business/worldbusiness/IHT-singapore-warns-its-asean-partners-on.html | Singapore Warns Its ASEAN Partners on Protectionism : Call to Stay the Free-Trade Course | False | By Michael Richardson, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/business/international-business-cashing-security-worries-bad-times-are-good-times-for-car.html | INTERNATIONAL BUSINESS: Cashing In on Security Worries; Bad Times Are Good Times for Car Armorers in Brazil | False | By Simon Romero | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/l-f-22-is-judged-unfairly-741434.html | F-22 Is Judged Unfairly | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/IHT-1899japanese-treaty-in-our-pages100-75-and-50-years-ago.html | 1899:Japanese Treaty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/classified/paid-notice-deaths-siegel-inez-kosseff.html | Paid Notice: Deaths SIEGEL, INEZ KOSSEFF | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/sports/empire-state-games-another-nystrom-draws-attention.html | EMPIRE STATE GAMES; Another Nystrom Draws Attention | False | By Jerry Brewer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/l-perfection-in-everything-but-the-opponent-756334.html | Perfection in Everything but the Opponent | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/arts/looking-for-happiness-it-may-be-very-near-when-heart-sings-part-cortex-gets-busy.html | Looking for Happiness? It May Be Very Near; When the Heart Sings, Part of the Cortex Gets Busy | False | By Pam Belluck | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-24 | 1999-07-24 | https://www.nytimes.com/1999/07/24/opinion/l-kennedy-tragedy-is-a-special-case-756466.html | Kennedy Tragedy Is a Special Case | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-greenwich-village-a-clock-of-note-runs-out-of-time.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; A Clock of Note Runs Out of Time | False | By David W. Dunlap | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/economic-view-global-food-fights-the-worst-are-yet-to-come.html | ECONOMIC VIEW; Global Food Fights: The Worst Are Yet to Come | False | By David E. Sanger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/votes-in-congress-759147.html | Votes in Congress | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/the-nation-you-could-look-it-up-what-he-promised-and-what-he-did.html | The Nation: You Could Look It Up; What He Promised. And What He Did. | False | By David E. Rosenbaum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/l-a-yankee-bias-768049.html | A Yankee Bias | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/costly-stroll-on-the-asphalt-boardwalk.html | Costly Stroll on the Asphalt Boardwalk | False | By Karen Demasters | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-corona-where-boccie-and-ices-rule.html | NEIGHBORHOOD REPORT: CORONA; Where Boccie and Ices Rule | False | By Richard Weir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/movies/l-interned-americans-not-the-only-ones-739006.html | INTERNED AMERICANS; Not the Only Ones | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/more-than-just-place-stay-maryland-18th-century-manor-with-wooden-swing-garden.html | More Than Just A Place To Stay: Maryland; An 18th-century manor with a wooden swing in the garden. | False | By Stephanie Speakman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-prospect-heights-botanic-garden-s-help-line-has-turned-into.html | NEIGHBORHOOD REPORT: PROSPECT HEIGHTS; Botanic Garden's Help Line Has Turned Into a Hot Line | False | By Kimberly Stevens | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/what-did-you-expect-the-spanish-inquisition.html | What Did You Expect, the Spanish Inquisition? | False | By Sean Kelly | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-brief-man-pleads-not-guilty-to-disrobing-at-higbee-beach.html | IN BRIEF; Man Pleads Not Guilty To Disrobing at Higbee Beach | False | By Karen Demasters | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-schwartz-boris-md.html | Paid Notice: Deaths SCHWARTZ, BORIS M.D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/lazio-pursues-senate-race-despite-republican-pressure.html | Lazio Pursues Senate Race, Despite Republican Pressure | False | By Adam Nagourney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/music-a-thread-to-follow-into-the-past.html | MUSIC; A Thread to Follow Into the Past | False | By Ed Ward | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/l-gulotta-off-base-on-car-confiscations-737712.html | Gulotta Off Base On Car Confiscations | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/personal-business-diary-taking-more-chances-in-trusts.html | PERSONAL BUSINESS: DIARY; Taking More Chances in Trusts | False | By David Cay Johnston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/the-way-we-live-now-7-25-99-test-run-on-line-groceries-a-byte-to-eat.html | The Way We Live Now: 7-25-99; Test Run - On-Line Groceries; A Byte to Eat | False | By Jack Boulware | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/us/political-briefing-dan-quayle-deploys-his-sense-of-humor.html | POLITICAL BRIEFING; Dan Quayle Deploys His Sense of Humor | False | By B. Drummond Ayres Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/l-idealism-at-home-755486.html | Idealism at Home | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/three-affairs-to-remember.html | Three Affairs to Remember | False | By Adam Phillips | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/tonal-landscapes-of-bleak-beauty.html | Tonal Landscapes Of Bleak Beauty | False | By Lawrence A. Johnson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/the-guide-713961.html | THE GUIDE | False | By Eleanor Charles | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/realestate/in-the-region-westchester-in-eastchester-million-dollar-homes-on-small-lots.html | In the Region /Westchester; In Eastchester, Million-Dollar Homes on Small Lots | False | By Mary McAleer Vizard | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/on-baseball-sosa-dances-as-mets-supply-music.html | ON BASEBALL; Sosa Dances as Mets Supply Music | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/for-some-serbs-here-sting-of-discrimination.html | For Some Serbs Here, Sting of Discrimination | False | By Nancy Polk | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/portfolios-etc-at-last-the-euro-looks-ready-to-climb.html | PORTFOLIOS, ETC.; At Last, the Euro Looks Ready to Climb | False | By Jonathan Fuerbringer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/alpha-geeks.html | Alpha Geeks | False | By Amy Harmon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/tv/signoff-till-death-do-us-part.html | SIGNOFF; Till Death Do Us Part | False | BY Christopher Noxon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/l-what-they-say-about-stanley-kubrick-688665.html | What They Say About Stanley Kubrick | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/jul-18-24-he-s-such-a-perfectionist.html | Jul 18-24; He's Such a Perfectionist | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/art-reviews-moods-of-the-land-and-its-other-inhabitants.html | ART REVIEWS; Moods of the Land and Its Other Inhabitants | False | By Phyllis Braff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-lower-east-side-cleanup-after-fire-protective-suits-fear.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Cleanup After a Fire: Protective Suits and Fear of Hazards | False | By Colin Moynihan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-brief-15-drivers-receive-summonses-for-driving-through-e-z-pass.html | IN BRIEF; 15 Drivers Receive Summonses For Driving Through E-Z Pass | False | By Steve Strunsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/pro-football-notebook-redskins-new-owner-does-a-housecleaning.html | PRO FOOTBALL: NOTEBOOK; Redskins' New Owner Does a Housecleaning | False | By Mike Freeman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/jersey-footlights-making-movies-makes-money.html | JERSEY FOOTLIGHTS; Making Movies Makes Money | False | By Karen Demasters | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-taylor-council-s-dr.html | Paid Notice: Deaths TAYLOR, COUNCIL S., DR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/an-idea-whose-time-has-gone.html | An Idea Whose Time Has Gone | False | By Mark Lilla | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/transactions-767980.html | TRANSACTIONS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/when-cellular-towers-blend-into-landscape.html | When Cellular Towers Blend Into Landscape | False | By Allan Richter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-the-garden-hungry-creature-gets-respect.html | IN THE GARDEN; Hungry Creature Gets Respect | False | By Joan Lee Faust | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/brooklyn-tawking-patterns-spread-east.html | Brooklyn Tawking Patterns Spread East | False | By Timothy Perry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/atlantic-beach-bridge-tolls-jobs-and-politics.html | Atlantic Beach Bridge: Tolls, Jobs and Politics | False | By Stewart Ain | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/opinion/a-week-of-grieving.html | A Week of Grieving | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/us/political-briefing-california-democrats-duel-with-democrats.html | POLITICAL BRIEFING; California Democrats Duel With Democrats | False | By B. Drummond Ayres Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-pamela-addison-a-gifford-miller.html | WEDDINGS; Pamela Addison, A. Gifford Miller | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-williams-frederick-w-dr.html | Paid Notice: Deaths WILLIAMS, FREDERICK W., DR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/books-in-brief-fiction.html | BOOKS IN BRIEF: FICTION | False | By Daniel Rietz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/dining-out-where-hearty-appetites-are-in-demand.html | DINING OUT; Where Hearty Appetites Are in Demand | False | By Patricia Brooks | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/private-sector-the-man-who-named-hoover-inc.html | PRIVATE SECTOR; The Man Who Named Hoover Inc. | False | By Richard A. Oppel Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-nessen-ward-h.html | Paid Notice: Deaths NESSEN, WARD H. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/c-corrections-755150.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/realestate/c-corrections-756083.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/world/swiss-reveal-secret-world-their-defense-from-nazis.html | Swiss Reveal Secret World: Their Defense From Nazis | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-myers-david-n.html | Paid Notice: Deaths MYERS, DAVID N. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/personal-business-diary-montblanc-s-clean-well-lighted-place.html | PERSONAL BUSINESS: DIARY; Montblanc's Clean, Well-Lighted Place | False | By Rachelle Garbarine | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/empire-state-games-strength-and-grace-in-the-water-and-lofty-ambitions-around-it.html | EMPIRE STATE GAMES; Strength and Grace in the Water And Lofty Ambitions Around It | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/books-in-brief-nonfiction.html | BOOKS IN BRIEF: NONFICTION | False | By Tom Graves | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-hirschhorn-shirley.html | Paid Notice: Deaths HIRSCHHORN, SHIRLEY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/sports-of-the-times-keeping-a-dream-alive.html | Sports of The Times; Keeping A Dream Alive | False | By Harvey Araton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-rachel-levine-and-john-rodin.html | WEDDINGS; Rachel Levine And John Rodin | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/1-column-on-dog-group-implied-some-misbehavior-755818.html | Column on Dog Group Implied Some Misbehavior | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/realestate/your-home-refacing-kitchen-cabinets.html | YOUR HOME; Refacing Kitchen Cabinets | False | By Jay Romano | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/automobiles/to-drive-it-or-to-smell-like-it.html | To Drive It, or to Smell Like It? | False | By David Wallis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/pulse-a-hairdo-with-history.html | PULSE; A Hairdo With History | False | By Bill Powers | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/the-way-we-live-now-7-25-99-the-ethicist-i-m-not-a-prude-but.html | The Way We Live Now: 7-25-99; The Ethicist; I'm Not a Prude, but . . . | False | By Randy Cohen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-brief-citing-fire-risk-suffolk-closes-parkland.html | IN BRIEF; Citing Fire Risk, Suffolk Closes Parkland | False | By Elizabeth Kiggen Miller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/travel-advisory-on-the-road-to-2000.html | TRAVEL ADVISORY; On the Road to 2000 | False | By Janet Piorko | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/us/study-contradicts-foes-of-estate-tax.html | Study Contradicts Foes of Estate Tax | False | By David Cay Johnston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/realestate/l-strategies-for-water-metering-723509.html | Strategies for Water-Metering | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-julie-plocinik-and-james-moore.html | WEDDINGS; Julie Plocinik and James Moore | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/a-heavenly-lake-15000-feet-up.html | A Heavenly Lake, 15,000 Feet Up | False | By Pete Hessler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-ramsey-peter.html | Paid Notice: Deaths RAMSEY, PETER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/pro-football-hostetler-puts-focus-on-paralyzed-son.html | PRO FOOTBALL; Hostetler Puts Focus on Paralyzed Son | False | By Mike Freeman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-johnson-roy-douglas.html | Paid Notice: Deaths JOHNSON, ROY DOUGLAS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/the-rules.html | The Rules | False | By Sylvia Nasar | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/opinion/l-justice-in-argentina-746509.html | Justice in Argentina | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/the-way-we-live-now-7-25-99-word-image-rushing-the-seasons.html | The Way We Live Now: 7-25-99; Word & Image; Rushing the Seasons | False | By Max Frankel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/the-art-of-making-juggling-visual-music.html | The Art of Making Juggling Visual Music | False | By Jamie Monagan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/new-yorkers-co-family-day-care-a-cottage-industry-thrives.html | NEW YORKERS & CO.; Family Day Care: A Cottage Industry Thrives | False | By Leslie Berger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/music-waltz-power-still-leaves-highbrows-a-bit-dizzy.html | MUSIC; Waltz Power Still Leaves Highbrows A Bit Dizzy | False | By Bernard Holland | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-clarke-catherine-c.html | Paid Notice: Deaths CLARKE, CATHERINE C. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/jersey-footlights-art-under-foot-the-skater-s-that-is.html | JERSEY FOOTLIGHTS; Art Under Foot (the Skater's, That Is) | False | By Matt Muro | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/jul-18-24-why-sammy-won-t-hide.html | Jul 18-24; Why Sammy Won't Hide | False | By Hubert B. Herring | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/forever-and-ever.html | Forever and Ever | False | By Meghan O'Rourke | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-amanda-fenton-and-eyal-glad.html | WEDDINGS; Amanda Fenton And Eyal Gilad | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/theater-review-which-way-to-the-egress-but-not-so-fast.html | THEATER REVIEW; Which Way to the Egress? But Not So Fast | False | By Alvin Klein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/opinion/l-glass-ceiling-isn-t-shattered-yet-768227.html | Glass Ceiling Isn't Shattered Yet | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/market-insight-can-profits-keep-surging-all-year-a-yes-vote.html | MARKET INSIGHT; Can Profits Keep Surging All Year? A 'Yes' Vote | False | By Kenneth N. Gilpin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-new-york-on-line-salsa-anonymous.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Salsa Anonymous | False | By Nina Siegal | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/realestate/residential-sales.html | Residential Sales | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/opinion/three-unwritten-rules-of-the-serbian-war.html | Three Unwritten Rules of the Serbian War | False | By Josef Joffe | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/l-debating-hepatitis-b-vaccine-a-father-who-chose-not-to-vaccinate-738697.html | Debating Hepatitis B Vaccine; A Father Who Chose Not to Vaccinate | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-moskow-sylvia.html | Paid Notice: Deaths MOSKOW, SYLVIA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/c-corrections-767662.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/theater-review-women-speaking-up-for-freedom-and-fairness-in-an-irish-factory.html | THEATER REVIEW; Women Speaking Up for Freedom and Fairness in an Irish Factory | False | By Alvin Klein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/dance-a-far-island-of-cultural-survival.html | DANCE; A Far Island of Cultural Survival | False | By Suzanne Charle | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/july-18-24-a-test-for-north-korea.html | July 18-24; A Test for North Korea | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/sports-of-the-times-is-clemens-overanalyzing-clemens.html | Sports of The Times; Is Clemens Overanalyzing Clemens? | False | By Dave Anderson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/world/russian-gangsters-exploit-capitalism-to-increase-profits.html | Russian Gangsters Exploit Capitalism To Increase Profits | False | By Raymond Bonner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/books-in-brief-nonfiction-632937.html | BOOKS IN BRIEF: NONFICTION | False | By Karen Audrey Rosenberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/more-than-just-place-stay-louisiana-ghosts-atmosphere-galore-restored-plantation.html | More Than Just A Place To Stay: Louisiana; Ghosts and atmosphere galore in a restored plantation house | False | By Jennifer Moses | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-cook-harold-r-md.html | Paid Notice: Deaths COOK, HAROLD R., M.D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/c-corrections-704679.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-brief-after-power-failures-a-goodwill-campaign.html | IN BRIEF; After Power Failures, A Goodwill Campaign | False | By Lisa Suhay | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/l-time-out-of-mind-632813.html | 'Time Out of Mind' | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-adams-anthony-lane.html | Paid Notice: Deaths ADAMS, ANTHONY LANE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/us/national-parks-strained-by-record-crowds-face-a-crisis.html | National Parks, Strained by Record Crowds, Face a Crisis | False | By Michael Janofsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-jamaica-hills-a-pond-by-any-other-name-pea-soup.html | NEIGHBORHOOD REPORT: JAMAICA HILLS; A Pond by Any Other Name? Pea Soup | False | By Richard Weir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/dining-out-a-new-look-but-same-high-standards.html | DINING OUT; A New Look but Same High Standards | False | By Joanne Starkey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/making-it-work-in-an-old-oyster-boat-no-pearls-just-lessons.html | MAKING IT WORK; In an Old Oyster Boat, No Pearls, Just Lessons | False | By Peter Duffy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/fashion-review-is-there-room-for-fashion-at-the-paris-haute-couture-shows.html | FASHION/REVIEW; Is There Room for Fashion at the Paris Haute Couture Shows? | False | By Cathy Horyn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/july-18-24-pentagon-misspending-spree.html | July 18-24; Pentagon Misspending Spree | False | By Tim Weiner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-levine-sigmund-siggy.html | Paid Notice: Deaths LEVINE, SIGMUND (SIGGY) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/l-kiddie-pop-not-just-for-girls-738948.html | 'KIDDIE POP'; Not Just for Girls | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/pulse-eyes-in-back-of-the-head.html | PULSE; Eyes in Back of the Head | False | By Marianne Rohrlich | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-blumenthal-dora.html | Paid Notice: Deaths BLUMENTHAL, DORA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/july-18-24-government-criticizes-inspections-for-government.html | July 18-24; Government Criticizes Inspections for Government | False | By Robert Pear | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/theater/l-albert-innaurato-different-memories-738964.html | ALBERT INNAURATO; Different Memories | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/the-arts-he-said-they-said-a-clash-of-wills-over-at-the-bergen-museum.html | THE ARTS; He Said, They Said: A Clash of Wills Over at the Bergen Museum | False | By Steve Strunsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/intoxicated-by-god.html | Intoxicated by God | False | By John T. Noonan Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-farrell-mary-louise.html | Paid Notice: Deaths FARRELL, MARY LOUISE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/cobra-snake-for-a-necktie.html | Cobra Snake for a Necktie | False | By Katherine Dieckmann | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/july-18-24-a-virus-found.html | July 18-24; A Virus Found | False | By Lawrence K. Altman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-pierre-faber-margaret-mccutcheon.html | WEDDINGS; Pierre Faber, Margaret McCutcheon | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/long-island-vines-a-summertime-trio.html | LONG ISLAND VINES; A Summertime Trio | False | By Howard G. Goldberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/opinion/l-glass-ceiling-isn-t-shattered-yet-768219.html | Glass Ceiling Isn't Shattered Yet | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/databank-july-18-july-23-if-it-weren-t-for-those-darn-profits.html | DATABANK: JULY 18-July 23; If It Weren't for Those Darn Profits... | False | By Patrick J. Lyons | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/business-diary-cashing-in-on-geography.html | BUSINESS; DIARY; Cashing In on Geography | False | By Richard Teitelbaum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-courtney-hall-william-murphy.html | WEDDINGS; Courtney Hall, William Murphy | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/bookend-fear-was-his-beat.html | BOOKEND; Fear Was His Beat | False | By Frederick Busch | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/more-than-just-a-place-to-stay-new-mexico-an-adobe-hacienda-run-by.html | More Than Just A Place To Stay: New Mexico; An adobe hacienda run by the family that built in the 1800's | False | By Stanley Crawford | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/airport-attack-at-newark-raises-fears.html | Airport Attack At Newark Raises Fears | False | By Robert D. McFadden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/pulse-wine-s-external-value.html | PULSE; Wine's External Value | False | By Ellen Tien | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-eun-shil-ahn-robert-steelman.html | WEDDINGS; Eun-Shil Ahn, Robert Steelman | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-jill-zeitlin-marc-wilenzick.html | WEDDINGS; Jill Zeitlin, Marc Wilenzick | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/music-a-jazz-pianist-with-a-brahmsian-bent.html | MUSIC; A Jazz Pianist With a Brahmsian Bent | False | By Adam Shatz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/cycling-armstrong-wins-yet-another-stage-and-prepares-for-a-coronation.html | CYCLING; Armstrong Wins Yet Another Stage and Prepares for a Coronation | False | By Samuel Abt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-roth-rae-c.html | Paid Notice: Deaths ROTH, RAE C. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/good-eating-breaking-the-mold-in-yorkville.html | GOOD EATING; Breaking the Mold In Yorkville | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/w-x-scheinman-72-broker-and-friend-of-kenyan-leader.html | W. X. Scheinman, 72, Broker and Friend of Kenyan Leader | False | By Joseph B. Treaster | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/same-congressman-new-party.html | Same Congressman, New Party | False | By John T. McQuiston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/us/democrats-aim-for-record-in-unregulated-donations.html | Democrats Aim for Record In Unregulated Donations | False | By Don van Natta Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/baseball-notebook-blue-jays-want-make-it-playoffs-not-just-wild-card.html | BASEBALL: NOTEBOOK; Blue Jays Want to Make It to the Playoffs, and Not Just as the Wild Card | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/l-debating-hepatitis-b-vaccine-and-a-friend-lost-to-hepatitis-738727.html | Debating Hepatitis B Vaccine; . . . and a Friend Lost to Hepatitis | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/news-summary-766119.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/food-jam-session.html | Food; Jam Session | False | By Molly O'Neill | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/new-noteworthy-paperbacks-632562.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/l-immigrants-aren-t-servants-for-the-middle-class-755788.html | Immigrants Aren't Servants For the Middle Class | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/us/seeking-common-ground-on-federal-tax-cut.html | Seeking Common Ground on Federal Tax Cut | False | By Richard W. Stevenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/investing-is-wall-st-too-narrow-for-a-new-winnebago.html | INVESTING; Is Wall St. Too Narrow For a New Winnebago? | False | By Michelle Leder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-rosenthal-norman-dr.html | Paid Notice: Deaths ROSENTHAL, NORMAN, DR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/realestate/if-you-re-thinking-living-pelham-parkway-polyglot-enclave-central-bronx.html | If You're Thinking of Living In /Pelham Parkway; A Polyglot Enclave In Central Bronx | False | By Maggie Garb | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-kristin-lesser-marshall-terry.html | WEDDINGS; Kristin Lesser, Marshall Terry | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/the-guide-723320.html | THE GUIDE | False | By Eleanor Charles | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/backtalk-the-self-importance-of-being-a-big-league-umpire.html | Backtalk; The Self-Importance of Being a Big League Umpire | False | By Robert Lipsyte | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-mishkin-arline-hollander.html | Paid Notice: Deaths MISHKIN, ARLINE HOLLANDER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/the-nation-no-business-like-gun-control.html | The Nation; No Business Like Gun Control | False | By David C. Anderson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-maspeth-through-eyes-hagstrom-map-his-territory.html | NEIGHBORHOOD REPORT: MASPETH -- THROUGH THE EYES OF; At Hagstrom, the Map Is His Territory | False | By Peter Duffy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/home-clinic-routine-checks-on-hot-water-heater.html | HOME CLINIC; Routine Checks on Hot Water Heater | False | By Edward R. Lipinski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/sony-s-builds-a-mall-but-don-t-call-it-that.html | Sony's Builds a Mall. But Don't Call It That. | False | By Leslie Kaufman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/more-golf-courses-some-say-enough-already.html | More Golf Courses? Some Say Enough Already | False | By Bruce Lambert | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/opinion/baseball-s-maddening-list.html | Baseball's Maddening List | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/travel-advisory-disney-s-second-ship-ahoy-little-mermaid.html | TRAVEL ADVISORY; Disney's Second Ship: Ahoy, Little Mermaid | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/up-but-not-running-on-the-west-side.html | Up, But Not Running, on the West Side | False | By Thomas J. Lueck | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/realestate/commercial-property-new-niche-hotels-in-downtown-manhattan.html | Commercial Property; New Niche Hotels in Downtown Manhattan | False | By John Holusha | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/body-found-at-kennedy-airport.html | Body Found at Kennedy Airport | False | By Jayson Blair | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-kennedy-john-f-jr.html | Paid Notice: Deaths KENNEDY, JOHN F. JR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/dance-ever-pragmatic-singapore-is-making-art-its-business.html | DANCE; Ever Pragmatic Singapore Is Making Art Its Business | False | By Susan Heller Anderson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/is-it-palermo-or-pamplona.html | Is It Palermo, or Pamplona? | False | By Barry Gewen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/1-the-home-team-688770.html | The Home Team | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/c-corrections-754528.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/restaurants-history-repeats-itself.html | RESTAURANTS; History Repeats Itself | False | By Catherine Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-lederer-martha-schick.html | Paid Notice: Deaths LEDERER, MARTHA SCHICK | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-bevin-o-brien-jason-trennert.html | WEDDINGS; Bevin O'Brien, Jason Trennert | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/woodstock-99-has-heat-laconic-fans-and-one-death.html | Woodstock '99 Has Heat, Laconic Fans and One Death | False | By Paul Zielbauer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-smith-michael-c.html | Paid Notice: Deaths SMITH, MICHAEL C. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/world/venezuelan-leader-pushes-for-new-charter-but-it-reformist-tool-power-grab.html | Venezuelan Leader Pushes for New Charter, but Is It Reformist Tool or a Power Grab? | False | By Larry Rohter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-iaconetti-joseph.html | Paid Notice: Deaths IACONETTI, JOSEPH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-joanna-hershon-derek-buckner.html | WEDDINGS; Joanna Hershon, Derek Buckner | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/practical-traveler-nature-is-served-at-a-new-resort.html | PRACTICAL TRAVELER; Nature Is Served At a New Resort | False | By Betsy Wade | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/l-the-village-isn-t-alone-in-bizarre-intersections-755826.html | The Village Isn't Alone In Bizarre Intersections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/o-canada.html | O Canada! | False | By Luc Sante | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/investing-diary-fewer-lawsuits-in-this-country.html | INVESTING: DIARY; Fewer Lawsuits? In This Country? | False | By Richard Teitelbaum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-bruder-winfield-j.html | Paid Notice: Deaths BRUDER, WINFIELD J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-kreisle-alfred.html | Paid Notice: Deaths KREISLE, ALFRED | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-brief-pesticides-levels-high-in-rural-ground-water.html | IN BRIEF; Pesticides Levels High In Rural Ground Water | False | By John Rather | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-lauren-lazin-norman-green.html | WEDDINGS; Lauren Lazin, Norman Green | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-silson-mala-kolin-rubinstein.html | Paid Notice: Deaths SILSON, MALA KOLIN RUBINSTEIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/intimations-regrets-remembering-carolyn-bessette-kennedy-john-f-kennedy-jr.html | Intimations and Regrets; Remembering Carolyn Bessette Kennedy and John F. Kennedy Jr. | False | By Bob Morris | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/c-correction-742422.html | Correction | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/movies/l-holocaust-survivors-beyond-cliches-738972.html | HOLOCAUST SURVIVORS; Beyond Cliches | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/on-baseball-contrast-is-obvious-yankees-have-arms.html | ON BASEBALL; Contrast Is Obvious: Yankees Have Arms | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/opinion/l-folly-of-arming-israel-746541.html | Folly of Arming Israel | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-cecilia-campos-abraham-siuffle.html | WEDDINGS; Cecilia Campos, Abraham Siuffle | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/environment-as-fields-dry-up-so-do-farmers-hopes.html | ENVIRONMENT; As Fields Dry Up, So Do Farmers' Hopes | False | By Lisa Suhay | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/realestate/in-the-region-long-island-scripting-a-future-for-a-movie-mogul-s-estate.html | In the Region /Long Island; Scripting a Future for a Movie Mogul's Estate | False | By Diana Shaman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/pro-basketball-notebook-pacers-and-hawks-try-to-catch-up-to-knicks.html | PRO BASKETBALL; NOTEBOOK; Pacers and Hawks Try To Catch Up to Knicks | False | By Chris Broussard | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/l-what-they-say-about-stanley-kubrick-688711.html | What They Say about Stanley Kubrick | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/metro-news-briefs-new-york-brooklyn-man-18-held-in-fourth-of-july-slayings.html | METRO NEWS BRIEFS: NEW YORK; Brooklyn Man, 18, Held In Fourth of July Slayings | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-maurice-goodman-and-gerda-gallop.html | WEDDINGS; Maurice Goodman and Gerda Gallop | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/opinion/l-tax-cutters-aren-t-conservatives-768197.html | Tax Cutters Aren't Conservatives | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-natale-helen-diao.html | Paid Notice: Deaths NATALE, HELEN DIAO | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/art-outdoor-sculpture-with-a-festive-air.html | ART; Outdoor Sculpture With a Festive Air | False | By William Zimmer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/more-than-just-a-place-to-stay-illinois-a-wrightdesigned-b-b-the-architect-might-have-approved.html | More Than Just A Place To Stay: Illinois; A Wright-designed B & B: the architect might have approved. | False | By Robert Hellenga | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/world/slaying-of-serbs-sets-back-effort-for-kosovo-peace.html | Slaying of Serbs Sets Back Effort for Kosovo Peace | False | By Chris Hedges | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/mirror-mirror-newport-dishabille.html | MIRROR, MIRROR; Newport Dishabille | False | By Penelope Green | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/playing-in-the-neighborhood-740810.html | PLAYING IN THE NEIGHBORHOOD | False | By Maureen C. Muenster | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/harlem-fair-seen-as-sign-of-literary-resurgence.html | Harlem Fair Seen as Sign of Literary Resurgence | False | By Thomas J. Lueck | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/out-of-order-oh-the-things-you-ll-see-on-l.html | OUT OF ORDER; Oh, the Things You'll See on L.I. | False | By David Bouchier | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-debra-silverman-jeffrey-rothschild.html | WEDDINGS; Debra Silverman, Jeffrey Rothschild | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/medical-center-begins-to-thrive-on-its-own.html | Medical Center Begins to Thrive on Its Own | False | By Elsa Brenner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/c-corrections-754510.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/victorian-inns-baroque-breakfasts.html | Victorian Inns, Baroque Breakfasts | False | By Janet Piorko | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/backtalk-from-so-old-to-so-valuable.html | Backtalk; From So Old to So Valuable | False | By Tom Durkin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-mr-hughes-and-ms-accomando.html | WEDDINGS; Mr. Hughes and Ms. Accomando | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/books-in-brief-nonfiction-divinely-insignificant.html | BOOKS IN BRIEF: NONFICTION; Divinely Insignificant | False | By Suzanne MacNeille | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/opinion/l-glass-ceiling-isn-t-shattered-yet-768235.html | Glass Ceiling Isn't Shattered Yet | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/working-if-the-price-isn-t-right.html | WORKING; If the Price Isn't Right | False | By Michelle Cottle | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-birnbaum-annette-nee-halpern.html | Paid Notice: Deaths BIRNBAUM, ANNETTE (NEE HALPERN) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/l-female-pioneers-were-also-black-768014.html | Female Pioneers Were Also Black | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/l-debating-hepatitis-b-vaccine-a-vaccinated-child-who-fell-ill-738719.html | Debating Hepatitis B Vaccine; A Vaccinated Child Who Fell Ill . . . | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/l-new-york-city-ballet-time-for-a-change-738956.html | NEW YORK CITY BALLET; Time for a Change | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/tv/cover-story-in-that-wonderful-town-libidos-are-up-but-prospects-are-down.html | COVER STORY; In That Wonderful Town, Libidos Are Up, But Prospects Are Down | False | By By Anita Gates | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/the-nation-seeking-solace-with-final-gestures.html | The Nation; Seeking Solace with Final Gestures | False | By Jane Gross | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/art-architecture-lots-of-kid-stuff-taken-and-displayed-seriously.html | ART/ARCHITECTURE; Lots of Kid Stuff, Taken (and Displayed) Seriously | False | By David Galef | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/ideas-trends-camcorders-at-the-ready-celebrities-celebrating-celebrations.html | Ideas & Trends: Camcorders at the Ready; Celebrities Celebrating Celebrations | False | By Edward Wyatt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-brief-prudential-selling-stake-in-office-complex.html | IN BRIEF; Prudential Selling Stake In Office Complex | False | By Steve Strunksky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/the-way-we-live-now-7-25-99-on-language-summer-words.html | The Way We Live Now: 7-25-99; On Language; Summer Words | False | By William Safire | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/new-yorkers-co-information-center-for-nueva-york.html | NEW YORKERS & CO.; Information Center For Nueva York | False | By Aaron Donovan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/evening-hours-washington-partied-here.html | EVENING HOURS; Washington Partied Here | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/from-paperboy-to-philanthropist.html | From Paperboy to Philanthropist | False | By Richard Norton Smith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/on-the-street-score-one-for-prints.html | ON THE STREET; Score One for Prints | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-ogilvy-david.html | Paid Notice: Deaths OGILVY, DAVID | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/ossining-project-fights-teen-age-pregnancy.html | Ossining Project Fights Teen-Age Pregnancy | False | By Donna Greene | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/a-welcome-refuge-for-the-war-torn.html | A Welcome Refuge for the War Torn | False | By Frances Chamberlain | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/local-hopes-for-a-concert-windfall-are-dashed.html | Local Hopes for a Concert Windfall Are Dashed | False | By Andy Newman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-peterson-albert-e.html | Paid Notice: Deaths PETERSON, ALBERT E. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-brief-historic-cemetery-cited.html | IN BRIEF; Historic Cemetery Cited | False | By Elsa Brenner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/summer-places-the-beach-club-sea-sand-and-seven-card-stud.html | SUMMER PLACES: The Beach Club; Sea, Sand and Seven-Card Stud | False | By Jodi Wilgoren | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/cuttings-this-week-just-in-case-your-reservoir-is-full.html | CUTTINGS: THIS WEEK; Just in Case Your Reservoir Is Full | False | By Patricia Jonas | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/l-flood-watch-632830.html | Flood Watch | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-bedford-stuyvesant-closing-a-digital-divide.html | NEIGHBORHOOD REPORT: BEDFORD-STUYVESANT; Closing a 'Digital Divide' | False | By Eric V Copage | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/soapbox-the-missing-branch.html | SOAPBOX; The Missing Branch | False | By Jeff Sovern | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-vows-anna-saalfield-and-michael-traggio.html | WEDDINGS: VOWS; Anna Saalfield and Michael Traggio | False | By Lois Smith Brady | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/opinion/in-america.html | In America | False | By Bob Herbert | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/business-diary-what-business-was-that-you-said-you-were-in.html | BUSINESS DIARY; What Business Was That You Said You Were In? | False | By Richard Teitelbaum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-east-side-orphan-walkway-cleaned-at-last.html | NEIGHBORHOOD REPORT: EAST SIDE; Orphan Walkway Cleaned at Last | False | By David Critchell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/l-debating-hepatitis-b-vaccine-a-physician-makes-a-case-for-vaccines-738700.html | Debating Hepatitis B Vaccine; A Physician Makes A Case for Vaccines | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/on-the-map-a-typical-shore-vacation-but-the-seeing-eye-dogs-stay-home.html | ON THE MAP; A Typical Shore Vacation (but the Seeing Eye Dogs Stay Home) | False | By Bill Kent | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/c-corrections-704660.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/the-way-we-live-now-72599-expert-opinions-how-to-tell-the-end-is.html | The Way We Live Now: 7-25-99; Expert Opinions; How To Tell the End Is Near | False | By Jennifer Cohen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/c-corrections-767654.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/books-in-brief-fiction-spice-island.html | BOOKS IN BRIEF: FICTION; Spice Island | False | By Daniel Rietz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/opinion/l-tax-cutters-aren-t-conservatives-768162.html | Tax Cutters Aren't Conservatives | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/contains-graphic-material.html | Contains Graphic Material | False | By Bernard Sharratt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/birds-of-a-feather-and-a-feather-wall-in-flights-of-fancy.html | Birds of a Feather And a Feather Wall In 'Flights of Fancy' | False | By Roberta Hershenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/the-loneliness-of-the-long-distance-cosmologist.html | The Loneliness Of the Long-Distance Cosmologist | False | By Richard Panek | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/l-mad-about-poetry-632821.html | Mad About Poetry | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/l-what-they-say-about-stanley-kubrick-688738.html | What They Say About Stanley Kubrick | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/investing-passing-benchmarks-earning-more-fees.html | INVESTING; Passing Benchmarks, Earning More Fees | False | By Richard A. Oppel Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/art-putting-the-sensual-above-the-didactic.html | ART; Putting the Sensual Above the Didactic | False | By William Zimmer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-brief-beach-closings.html | IN BRIEF; Beach Closings | False | By Elsa Brenner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/the-view-from-new-rochelle-in-body-stocking-puck-still-speaks-elizabethan.html | The View From/New Rochelle; In Body Stocking, Puck Still Speaks Elizabethan | False | By Lynne Ames | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/us/david-hildebrand-59-statistics-authority.html | David Hildebrand, 59, Statistics Authority | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/arrested-in-drug-case-brooklyn-man-dies.html | Arrested in Drug Case, Brooklyn Man Dies | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/five-questions-for-cynthia-colenda-seeing-cruise-industry-that-s-mostly.html | FIVE QUESTIONS for CYNTHIA A. COLENDA; Seeing a Cruise Industry That's Mostly Shipshape | False | By Edwin McDowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/playing-neighborhood-harlem-tribute-stadium-latin-music-star.html | PLAYING IN THE NEIGHBORHOOD: HARLEM; Tribute to a Stadium, and to a Latin Music Star | False | By Maureen C. Muenster | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/preparing-for-the-worst.html | Preparing for the Worst | False | By Fred Musante | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-anna-manzo-scott-harris.html | WEDDINGS; Anna Manzo, Scott Harris | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/world/amid-unrest-chinese-face-ugly-reality-deflation.html | Amid Unrest, Chinese Face Ugly Reality: Deflation | False | By Mark Landler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/energy-questions-remain-as-deregulation-nears.html | ENERGY; Questions Remain as Deregulation Nears | False | By Steve Strunsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-rubin-ivan.html | Paid Notice: Deaths RUBIN, IVAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/coping-east-village-junkies-as-historical-footnote.html | COPING; East Village Junkies as Historical Footnote | False | By Andrew Jacobs | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-marzullo-salvatore-g.html | Paid Notice: Deaths MARZULLO, SALVATORE G. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/l-debating-hepatitis-b-vaccine-who-has-the-right-to-make-decisions-738662.html | Debating Hepatitis B Vaccine; Who Has the Right To Make Decisions? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/books-in-brief-nonfiction-632945.html | BOOKS IN BRIEF: NONFICTION | False | By David Murray | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/the-fresh-air-fund-building-a-better-camp-with-a-tip-of-the-ball-cap-to-hilfiger.html | The Fresh Air Fund; Building a Better Camp, With a Tip of the Ball Cap to Hilfiger | False | By Aaron Donovan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/lives-i-m-too-old-to-do-this-again.html | Lives; 'I'm Too Old to Do This Again' | False | By Jill Priluck | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/us/rock-group-takes-center-stage-in-civic-advocacy.html | Rock Group Takes Center Stage in Civic Advocacy | False | By Tom Lasseter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-david-bleakley-and-michelle-opie.html | WEDDINGS; David Bleakley and Michelle Opie | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/mourners-pay-respects-to-third-victim-of-kennedy-crash.html | Mourners Pay Respects to Third Victim of Kennedy Crash | False | By Julian E. Barnes | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/outdoors-atlantic-salmon-elude-even-dogged-pursuit.html | OUTDOORS; Atlantic Salmon Elude Even Dogged Pursuit | False | By Nelson Bryant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/baseball-milestones-on-parade-at-the-hall-of-fame.html | BASEBALL; Milestones on Parade At the Hall of Fame | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/music-warm-scores-brass-and-strings.html | MUSIC; Warm Scores, Brass and Strings | False | By Robert Sherman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/l-not-so-fast-768030.html | Not So Fast | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/personal-business-a-degree-and-a-stake-to-grow-on.html | PERSONAL BUSINESS; A Degree, And a Stake To Grow On | False | By Abby Ellin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/ideas-trends-my-dog-loves-me-and-other-delusions.html | Ideas & Trends; My Dog Loves Me, And Other Delusions | False | By Nicholas Wade | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/baseball-more-umpires-may-decide-to-rescind-and-keep-jobs.html | BASEBALL; More Umpires May Decide To Rescind and Keep Jobs | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/boating-report-focused-on-steering-a-dinghy-to-sydney.html | BOATING REPORT; Focused on Steering A Dinghy to Sydney | False | By Caitlin Kelly | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-hudson-river-waterfront-anchoring-cruise-ship-pier-for.html | NEIGHBORHOOD REPORT: HUDSON RIVER WATERFRONT; Anchoring a Cruise Ship Pier for Earthly Pleasures | False | By Corey Kilgannon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/opinion/now-that-risk-has-become-our-reward.html | Now That Risk Has Become Our Reward | False | By Janna Malamud Smith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/movies/l-holocaust-survivors-no-small-detail-738980.html | HOLOCAUST SURVIVORS; No Small Detail | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/private-sector-women-as-chief-executives-ok-who-could-be-next.html | PRIVATE SECTOR; Women as Chief Executives: O.K., Who Could Be Next? | False | By Reed Abelson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/c-corrections-688630.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-severa-von-wentzel-adam-boswick.html | WEDDINGS; Severa von Wentzel, Adam Boswick | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-joy-richter-aaron-weisbrod.html | WEDDINGS; Joy Richter, Aaron Weisbrod | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-brief-county-wins-awards.html | IN BRIEF; County Wins Awards | False | By Elsa Brenner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/travel-advisory-now-skiers-can-stay-at-a-summer-behemoth.html | TRAVEL ADVISORY; Now Skiers Can Stay At a Summer Behemoth | False | By Marialisa Calta | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/july-18-24-crackdown-on-chinese-sect.html | July 18-24; Crackdown on Chinese Sect | False | By Mark Landler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-person-a-crime-fighter-with-a-zero-tolerance-policy.html | IN PERSON; A Crime Fighter With a Zero-Tolerance Policy | False | By Robert Hanley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-jennifer-weiss-scott-mager.html | WEDDINGS; Jennifer Weiss, Scott Mager | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/building-facade-collapses-killing-mother-and-daughter-in-queens.html | Building Facade Collapses, Killing Mother and Daughter in Queens | False | By Kit R. Roane | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/investing-with-paul-c-rissman-alliance-growth-and-income-fund.html | INVESTING WITH -- PAUL C. RISSMAN; Alliance Growth and Income Fund | False | By William R. Long | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-amy-parker-steven-belkin.html | WEDDINGS; Amy Parker, Steven Belkin | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/the-guide-709433.html | THE GUIDE | False | By Barbara Delatiner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/a-big-step-in-a-job-that-fits.html | A Big Step In a Job That Fits | False | By Chuck Slater | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-greenwich-village-on-your-right-a-big-slab-of-gray.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; On Your Right, a Big Slab of Gray | False | By Colin Moynihan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/private-sector-that-ups-mystique.html | PRIVATE SECTOR; That U.P.S. Mystique | False | By Sholrn Freeman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/opinion-mtas-missed-opportunities.html | OPINION; M.T.A.'s Missed Opportunities | False | By Steve Kenny | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/down-the-shore-wanted-one-flabby-flounder-reward-100000.html | DOWN THE SHORE; Wanted: One Flabby Flounder. Reward: $100,000. | False | By Alan Feuer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/views-sunny-skies-and-rainless-days-no-vacation-for-the-fire-service.html | VIEWS; Sunny Skies and Rainless Days: No Vacation for the Fire Service | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/television-radio-playing-the-feel-good-family-sentiment-card.html | TELEVISION/RADIO; Playing the Feel-Good Family Sentiment Card | False | By Hilary De Vries | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/realestate/in-the-region-new-jersey-in-a-strong-market-shortages-bedevil-developers.html | In the Region/New Jersey; In a Strong Market, Shortages Bedevil Developers | False | By Rachelle Garbarine | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/soccer-whalen-playing-on-smaller-stage.html | SOCCER; Whalen Playing on Smaller Stage | False | By Tarik El-Bashir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/word-for-word-unsettling-tv-commercials-and-now-a-gross-out-from-our-sponsor.html | Word for Word; Unsettling TV Commercials And Now, a Gross-Out From Our Sponsor | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/grass-roots-business-little-asias-across-dixie.html | GRASS-ROOTS BUSINESS; Little Asias, Across Dixie | False | By Joel Kotkin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/dance-reconstructing-khmer-classics-from-zero.html | DANCE; Reconstructing Khmer Classics From Zero | False | By Robert Turnbull | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/everybody-s-got-a-hungry-heart-and-a-bruce-story.html | Everybody's Got A Hungry Heart, And a Bruce Story | False | By Jonathan Fried | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/a-night-out-with-dennis-lehane-on-streets-where-fact-intersects-with-fiction.html | A NIGHT OUT WITH: Dennis Lehane; On Streets Where Fact Intersects With Fiction | False | By Frank Bruni | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/the-party-s-over.html | The Party's Over | False | By Peter Parker | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/l-pride-in-service-at-kennedy-airport-737739.html | Pride in Service At Kennedy Airport | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/more-than-just-place-stay-california-way-inn-site-former-stagecoach-stop.html | More Than Just A Place To Stay: California; An out-of-the-way inn on the site of a former stagecoach stop | False | By John Markoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-wolf-benedict.html | Paid Notice: Deaths WOLF, BENEDICT | False | | | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/television-radio-think-what-they-d-do-with-titanic.html | TELEVISION/RADIO; Think What They'd Do With 'Titanic' | False | By Peter Keepnews | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-fox-hills-stapleton-in-shock-over-5-slayings.html | NEIGHBORHOOD REPORT: FOX HILLS/STAPLETON; 'In Shock' Over 5 Slayings | False | By Jim O'Grady | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/the-mole-in-the-machine.html | The Mole In the Machine | False | By Charles C. Mann | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/l-deep-in-the-republic-of-chevron-688754.html | Deep in the Republic of Chevron | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/the-way-we-live-now-72599-happily-ever-after.html | The Way We Live Now: 7-25-99; Happily Ever After | False | By Peter Godwin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/realestate/habitats-34-51-86th-street-a-garden-of-delights-in-jackson-heights.html | Habitats /34-51 86th Street; A Garden of Delights In Jackson Heights | False | By Trish Hall | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/the-world-ominous-signals-in-iran-in-islamic-mideast-scant-place-for-jews.html | The World: Ominous Signals in Iran; In Islamic Mideast, Scant Place for Jews | False | By John F. Burns | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/l-debating-hepatitis-b-vaccine-in-indiana-a-similar-dispute-738689.html | Debating Hepatitis B Vaccine; In Indiana, A Similar Dispute | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/paperback-best-sellers-july-25-1999.html | PAPERBACK BEST SELLERS: July 25, 1999 | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/getting-the-girl.html | Getting The Girl | False | By Lisa Belkin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/film-all-he-did-was-create-a-parade-of-classics.html | FILM; All He Did Was Create a Parade of Classics | False | By Manohla Dargis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/in-my-travel-bag-john-kilcullen.html | IN MY... TRAVEL BAG -- JOHN KILCULLEN | False | By Doreen Carvajal | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/after-the-fall.html | After the Fall | False | By William H. Pritchard | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/quotation-of-the-day-760161.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/music-a-mostly-mozartean-so-far-mostly-a-success.html | MUSIC; A Mostly Mozartean So Far: Mostly a Success? | False | By Allan Kozinn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/party-in-westport-in-the-french-style-kiss-kiss-for-art.html | Party in Westport In the French Style: Kiss, Kiss, for Art | False | By Valerie Cruice | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/business-in-the-gaming-industry-the-house-can-have-bad-luck-too.html | BUSINESS; In the Gaming Industry, the House Can Have Bad Luck, Too | False | By Andrew Pollack | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/theater/theater-a-voice-of-his-own-albee-s-epiphany-at-30.html | THEATER; A Voice of His Own: Albee's Epiphany at 30 | False | By Mel Gussow | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-jennifer-hecker-john-geekie.html | WEDDINGS; Jennifer Hecker, John Geekie | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/pulse-room-service-i-d-like-a-bone.html | PULSE; Room Service, I'd Like a Bone | False | By Karen Schoemer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/l-the-physical-therapist-glut-755494.html | The Physical-Therapist Glut | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/claudio-rodriguez-65-writer-of-poems-filled-with-symbolism.html | Claudio Rodriguez, 65, Writer Of Poems Filled With Symbolism | False | By Al Goodman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/realestate/appraisers-getting-to-the-bottom-line.html | Appraisers: Getting to the Bottom Line | False | By Dennis Hevesi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/l-deep-in-the-republic-of-chevron-688762.html | Deep in the Republic of Chevron | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/travel-advisory-toys-in-the-pre-nintendo-era.html | TRAVEL ADVISORY; Toys in the Pre-Nintendo Era | False | By Paul Freireich | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/realestate/streetscapes-giorgio-cavaglieri-near-88-a-preservationist-is-still-a-maverick.html | Streetscapes /Giorgio Cavaglieri; Near 88, a Preservationist Is Still a Maverick | False | By Christopher Gray | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/l-eyewitness-blues-688746.html | Eyewitness Blues | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-upper-west-side-buzz-movie-congregation-wonders-will-rabbi.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE -- BUZZ; Movie Congregation Wonders: Will Rabbi Get the Girl? | False | By David Kirby | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/crime-632520.html | Crime | False | By Marilyn Stasio | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/pulse-flash-for-the-phone.html | PULSE; Flash for the Phone | False | By Julia Chaplin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/q-a-kenneth-m-reels-chairman-s-mission-strengthen-control-of-tribal-business.html | Q & A/Kenneth M. Reels; Chairman's Mission: Strengthen Control Of Tribal Business | False | By Sam Libby | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/july-18-24-a-plan-to-share-organs.html | July 18-24; A Plan to Share Organs | False | By Sheryl Gay Stolberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/saltwater-fly-fishing-brings-out-anglers.html | Saltwater Fly-Fishing Brings Out Anglers | False | By Thomas Staudter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/opinion/l-tax-cutters-aren-t-conservatives-768200.html | Tax Cutters Aren't Conservatives | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/baseball-dotel-wins-sosa-duel-and-perhaps-rotation-spot.html | BASEBALL; Dotel Wins Sosa Duel, And Perhaps Rotation Spot | False | By Gerald Eskenazi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-david-phillips-and-ellen-zweig.html | WEDDINGS; David Phillips and Ellen Zweig | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/real-campaign-finance-reform.html | Real Campaign-Finance Reform | False | By Jack Hitt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-brief-brookhaven-ion-collider-clears-first-big-hurdle.html | IN BRIEF; Brookhaven Ion Collider Clears First Big Hurdle | False | By Valerie Cotsalas | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/chess-kasparov-and-karpov-meet-both-still-claiming-the-title.html | CHESS; Kasparov and Karpov Meet, Both Still Claiming the Title | False | By Robert Byrne | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/on-politics-florio-and-corzine-land-jabs-in-the-clinches-and-the-faxes.html | On Politics; Florio and Corzine Land Jabs In the Clinches and the Faxes | False | By Jerry Gray | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/dining-out-past-and-present-blend-in-a-cold-spring-inn.html | DINING OUT; Past and Present Blend in a Cold Spring Inn | False | By M. H. Reed | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/q-a-mark-davies-ethics-as-a-working-part-of-official-life.html | Q&A/Mark Davies; Ethics as a Working Part of Official Life | False | By Donna Greene | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/july-18-24-a-good-deficit.html | July 18-24; A Good Deficit | False | By David E. Sanger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-memorials-bell-mollie-berger.html | Paid Notice: Memorials BELL, MOLLIE BERGER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-vivien-malloy-richard-hanson.html | WEDDINGS; Vivien Malloy, Richard Hanson | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/investing-funds-watch-requiem-for-an-ex-heavyweight.html | INVESTING: FUNDS WATCH; Requiem for an Ex-Heavyweight? | False | By Richard Teitelbaum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/l-immigrants-aren-t-servants-for-the-middle-class-755800.html | Immigrants Aren't Servants For the Middle Class | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/movies/l-interned-americans-camps-had-a-name-739014.html | INTERNED AMERICANS; Camps Had a Name | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/opinion/the-oracle-of-the-fed.html | The Oracle of the Fed | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/opinion/l-drug-war-at-home-746371.html | Drug War at Home | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/ullrich-chides-french-media.html | Ullrich Chides French Media | False | By Agence France-Presse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/theater-a-producers-education-why-broadway-slipped.html | THEATER; A Producer's Education: Why Broadway Slipped | False | By Stuart Ostrow | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/books-in-brief-fiction-632899.html | BOOKS IN BRIEF: FICTION | False | By Dana Kennedy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/music-doctor-dolittle-on-stage.html | MUSIC; 'Doctor Dolittle' on Stage | False | By Robert Sherman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/movies/film-from-identical-twins-a-story-of-two-conjoined.html | FILM; From Identical Twins, a Story of Two Conjoined | False | By Ariel Swartley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/art-architecture-she-s-ur-mother-warrior-lover-isn-t-she-divine.html | ART/ARCHITECTURE; She's Ur-Mother, Warrior, Lover: Isn't She Divine? | False | By Holland Cotter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-birnbaum-henry.html | Paid Notice: Deaths BIRNBAUM, HENRY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-priya-kumar-and-hiral-shah.html | WEDDINGS; Priya Kumar and Hiral Shah | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/horse-racing-on-a-soapbox-wins-on-the-road-by-upsetting-dreams-gallore.html | HORSE RACING; On a Soapbox Wins on the Road By Upsetting Dreams Gallore | False | By Joseph Durso | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/inside-767190.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/the-way-we-live-now-7-25-99-questions-for-run-dmc-the-rap-of-ages.html | The Way We Live Now: 7-25-99; Questions for Run-DMC; The Rap of Ages | False | By Melanie Rehak | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/world/ex-prisoner-of-china-seeks-insights-at-old-gulag-site.html | Ex-Prisoner of China Seeks Insights at Old Gulag Site | False | By Russell Working | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-brooklyn-heights-cooling-unit-heated-dispute.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; Cooling Unit, Heated Dispute | False | By David Kirby | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-einhorn-dora.html | Paid Notice: Deaths EINHORN, DORA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/nj-vines-a-norman-rockwell-wine.html | N.J. VINES; A Norman Rockwell Wine | False | By Howard G. Goldberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/the-world-bombing-won-in-kosovo-africa-is-a-tougher-case.html | The World; Bombing Won in Kosovo. Africa Is a Tougher Case. | False | By Donald G. McNeil Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/realestate/c-corrections-756075.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/baseball-good-bad-and-the-ugly-knoblauch-hears-the-fans.html | BASEBALL; Good, Bad and the Ugly: Knoblauch Hears the Fans | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/midstream-beyond-the-savings-rate.html | MIDSTREAM; Beyond the Savings Rate | False | By James Schembari | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/opinion/l-tax-cutters-aren-t-conservatives-768189.html | Tax Cutters Aren't Conservatives | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/new-yorkers-co-new-store-offers-the-world-in-print.html | NEW YORKERS & CO.; New Store Offers The World in Print | False | By Aaron Donovan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/more-than-just-a-place-to-stay-maine-urbane-style-and-no-cliches-in-a.html | More Than Just A Place To Stay: Maine; Urbane style, and no cliches, in a Victorian mansion | False | By Anthony Weller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/private-sector-agent-for-the-women-of-the-hour.html | PRIVATE SECTOR; Agent for the Women of the Hour | False | By Carol Marie Cropper | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/dance-one-who-stands-out-in-a-crowd-of-any-size.html | DANCE; One Who Stands Out In a Crowd of Any Size | False | By Alvin Klein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/opinion/l-getting-beyond-busing-746363.html | Getting Beyond Busing | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/film-big-dreams-big-hair-and-other-scenes-from-jersey-life.html | FILM; Big Dreams, Big Hair and Other Scenes From Jersey Life | False | By Kristan W. Schiller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/l-debating-hepatitis-b-vaccine-informed-choices-are-a-constitutional-right-738670.html | Debating Hepatitis B Vaccine; Informed Choices Are A Constitutional Right | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/qwest-s-game-of-aggressive-phone-tag.html | Qwest's Game Of Aggressive Phone Tag | False | By Laura M. Holson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/the-wide-wide-world-of-b-b-s.html | The Wide, Wide World of B & B's | False | By Glenn Collins | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/art-architecture-nurtured-by-a-canal-a-downtown-desert-blooms.html | ART/ARCHITECTURE; Nurtured by a Canal, a Downtown Desert Blooms | False | By Jane Holtz Kay | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/wine-under-20-an-italian-white-to-sip-and-inhale.html | WINE UNDER $20; An Italian White To Sip and Inhale | False | By Howard G. Goldberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/books-in-brief-fiction-632880.html | BOOKS IN BRIEF: FICTION | False | By Megan Harlan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-park-slope-forlorn-cigarette-billboard-prolongs-its-last.html | NEIGHBORHOOD REPORT: PARK SLOPE; A Forlorn Cigarette Billboard Prolongs Its Last Gasp | False | By Marcia Biederman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/world/us-to-seek-to-alter-plan-for-pursuing-war-crimes.html | U.S. to Seek To Alter Plan For Pursuing War Crimes | False | By Paul Lewis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/opinion/l-glass-ceiling-isn-t-shattered-yet-768243.html | Glass Ceiling Isn't Shattered Yet | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-brief-managers-contract.html | IN BRIEF; Managers' Contract | False | By Elsa Brenner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-john-ross-ann-maloney.html | WEDDINGS; John Ross, Ann Maloney | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/tv/movies-this-week-762083.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-memorials-garfunkel-carrie.html | Paid Notice: Memorials GARFUNKEL, CARRIE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/us/two-way-presidential-coattails.html | Two-Way Presidential Coattails | False | By Richard L. Berke | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/realestate/restoring-a-century-old-glass-tower-in-chicago.html | Restoring a Century-Old Glass Tower in Chicago | False | By David W. Dunlap | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/music-the-barber-concerto-not-this-time.html | MUSIC; The Barber Concerto? Not This Time | False | By Leslie Kandell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/theater-marriage-monsters-and-love.html | THEATER; Marriage, Monsters And Love | False | By Alvin Klein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-ms-zborovsky-mr-martesko-fenster.html | WEDDINGS; Ms. Zborovsky, Mr. Martesko-Fenster | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/cohan-home-backers-its-a-grand-old-place.html | Cohan Home Backers: It's a Grand Old Place | False | By Linda F. Burghardt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/july-18-24-tax-cut-passes-but-a-veto-lies-dead-ahead.html | July 18-24; Tax Cut Passes but a Veto Lies Dead Ahead | False | By Richard W. Stevenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/travel-advisory-correspondent-s-report-scenic-tourist-trains-return-rockies.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Scenic Tourist Trains Return to the Rockies | False | By James Brooke | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/automobiles/behind-the-wheel-2000-jaguar-s-type-a-more-compact-cat-with-a-classic-face.html | BEHIND THE WHEEL/2000 Jaguar S-Type; A More Compact Cat With a Classic Face | False | By Michelle Krebs | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/q-and-a-675830.html | Q and A | False | By Paul Freireich | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/july-18-24-creative-banking.html | July 18-24; Creative Banking | False | By Edward Wyatt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/l-body-of-evidence-632805.html | Body of Evidence | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-sheerr-lillian-jamison.html | Paid Notice: Deaths SHEERR, LILLIAN JAMISON | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-juhl-rudolph.html | Paid Notice: Deaths JUHL, RUDOLPH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/opinion/l-tax-cutters-aren-t-conservatives-768170.html | Tax Cutters Aren't Conservatives | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/july-18-24-landing-on-the-wrong-list.html | July 18-24; Landing on the Wrong List | False | By Katharine Q. Seelye | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-chawkin-phyllis.html | Paid Notice: Deaths CHAWKIN, PHYLLIS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/c-correction-690260.html | Correction | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/private-sector-a-year-2000-peace-corps.html | PRIVATE SECTOR; A Year 2000 Peace Corps | False | By Barnaby J. Feder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/l-what-they-say-about-stanley-kubrick-688703.html | What They Say About Stanley Kubrick | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/training-pilots-to-survive-in-the-water.html | Training Pilots to Survive in the Water | False | By Adam Bowles | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/us/perot-tells-delegates-he-will-stay-active-in-reform-party.html | Perot Tells Delegates He Will Stay Active in Reform Party | False | By Mike Allen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/us/political-briefing-road-signs-figure-in-l-affaire-fordice.html | POLITICAL BRIEFING; Road Signs Figure In L'Affaire Fordice | False | By B. Drummond Ayres Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/the-nation-unreasonable-suspicion-drawing-the-line-on-the-strip-search.html | The Nation: Unreasonable Suspicion; Drawing the Line on the Strip-Search | False | By Kevin Flynn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/realestate/q-a-723665.html | Q. & A. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/what-s-doing-in-dublin.html | WHAT'S DOING IN; Dublin | False | By Emily Laurence Baker | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/in-the-battle-of-the-sexes-this-word-is-a-weapon.html | In the Battle Of the Sexes, This Word Is a Weapon | False | By Elin Schoen Brockman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/movies/l-douglas-sirk-good-from-the-start-738999.html | DOUGLAS SIRK; Good From the Start | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/world/israeli-s-peace-initiative-pauses-after-death-of-morocco-s-king.html | Israel's Peace Initiative Pauses After Death of Morocco's King | False | By Deborah Sontag | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-weismann-susan-m.html | Paid Notice: Deaths WEISMANN, SUSAN M. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-chadbourn-john-a-jack.html | Paid Notice: Deaths CHADBOURN, JOHN A. (JACK) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/l-umps-let-them-go-768022.html | Umps: Let Them Go | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-behrman-dorothy.html | Paid Notice: Deaths BEHRMAN, DOROTHY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/the-nation-tall-order-hoping-for-a-few-good-missteps.html | The Nation: Tall Order; Hoping For A Few Good Missteps | False | By Richard L. Berke | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/our-towns-woodstock-not-in-name-but-in-spirit.html | Our Towns; Woodstock Not in Name, But in Spirit | False | By Andrew C. Revkin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/soccer-new-blood-old-result-for-stars.html | SOCCER; New Blood, Old Result For Stars | False | By Tarik El-Bashir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/us/political-briefing-no-issue-dominates-the-2000-campaign.html | POLITICAL BRIEFING; No Issue Dominates The 2000 Campaign | False | By B. Drummond Ayres Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-rosenfeld-amelia.html | Paid Notice: Deaths ROSENFELD, AMELIA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/l-what-they-say-about-stanley-kubrick-688690.html | What They Say About Stanley Kubrick | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/jersey-in-this-age-of-irony-new-jersey-is-gasp-in.html | JERSEY; In This Age Of Irony, New Jersey Is (Gasp) In | False | By Debra Galant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-brief-con-ed-s-outlook.html | IN BRIEF; Con Ed's Outlook | False | By Elsa Brenner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/counties-begin-maintaining-greens-the-organic-way.html | Counties Begin Maintaining Greens the Organic Way | False | By Donna Kutt Nahas | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/travel-advisory-two-manatees-star-in-cincinnati-exhibit.html | TRAVEL ADVISORY; Two Manatees Star In Cincinnati Exhibit | False | By Alisha Berger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/us/study-highlights-disparities-in-aid-to-train-doctors.html | STUDY HIGHLIGHTS DISPARITIES IN AID TO TRAIN DOCTORS | False | By Robert Pear | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-sarah-werner-rukesh-korde.html | WEDDINGS; Sarah Werner, Rukesh Korde | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/theater-a-full-season-of-shakespeare.html | THEATER; A Full Season of Shakespeare | False | By Alvin Klein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/us/pick-private-pilot-check-hours-logged-plane-recent-flying-personality.html | To Pick a Private Pilot, Check Hours Logged in Plane, Recent Flying and Personality | False | By Matthew L. Wald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/sports/baseball-inabu-stakes-post-season-claim-as-the-yankees-win-in-a-romp.html | BASEBALL; Irabu Stakes Post-Season Claim As the Yankees Win in a Romp | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/food-marrying-watermelon-with-calamari-octopus-or-even-yogurt.html | FOOD; Marrying Watermelon With Calamari, Octopus or Even Yogurt | False | By Florence Fabricant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/opinion/the-sect-that-became-an-enemy-of-the-state.html | The Sect That Became an Enemy of the State | False | By Ian Buruma | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/making-up-beds-and-home-pages.html | Making Up Beds And Home Pages | False | By Edwin McDowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/william-targ-godfather-editor-dies-at-92.html | William Targ, 'Godfather' Editor, Dies at 92 | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-victoria-wolfe-michael-findlay.html | WEDDINGS; Victoria Wolfe, Michael Findlay | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/the-way-we-live-now-7-25-99-what-they-were-thinking.html | The Way We Live Now: 7-25-99; What They Were Thinking | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-irwin-mildred.html | Paid Notice: Deaths IRWIN, MILDRED | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-wilshire-robert-vidal.html | Paid Notice: Deaths WILSHIRE; ROBERT VIDAL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/temporal-salvation.html | Temporal Salvation | False | By Reynolds Price | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/personal-business-now-endless-words-from-our-sponsor.html | PERSONAL BUSINESS; Now, Endless Words From Our Sponsor | False | By Matt Richtel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/frugal-traveler-a-worldly-getaway-2-hours-from-manhattan.html | FRUGAL TRAVELER; A Worldly Getaway 2 Hours From Manhattan | False | By Daisann McLane | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/classified/paid-notice-deaths-katz-nathaniel.html | Paid Notice: Deaths KATZ, NATHANIEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/excursions-growing-as-a-leisure-outlet.html | Excursions Growing as a Leisure Outlet | False | By Penny Singer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/a-la-carte-on-north-fork-an-outstanding-newcomer.html | A LA CARTE; On North Fork, an Outstanding Newcomer | False | By Richard Jay Scholem | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/weekinreview/july-18-24-smuggled-human-cargo.html | July 18-24; Smuggled Human Cargo | False | By Anthony Depalma | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/finding-courage-to-speak-of-son-s-death.html | Finding Courage to Speak of Son's Death | False | By Leslie Chess Feller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-jane-brodsky-lloyd-sprung.html | WEDDINGS; Jane Brodsky, Lloyd Sprung | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/c-correction-724130.html | Correction | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/books/best-sellers-july-25-1999.html | BEST SELLERS: July 25, 1999 | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/market-watch-beneath-a-boom-quarter.html | MARKET WATCH; Beneath a Boom Quarter | False | By Gretchen Morgenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/the-new-frontier.html | The New Frontier | False | By Amy M. Spindler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-nancy-hament-richard-scarola.html | WEDDINGS; Nancy Hament, Richard Scarola | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/opinion/l-assaulted-and-trapped-747866.html | Assaulted and Trapped | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/l-corrections-755117.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/opinion/l-why-shouldn-t-the-right-leave-the-gop-741825.html | Why Shouldn't the Right Leave the G.O.P.? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/world/to-spur-german-economy-schroder-offers-veer-to-right.html | To Spur German Economy, Schroder Offers Veer to Right | False | By Roger Cohen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/realestate/postings-former-site-brighton-beach-baths-up-850-units-16-buildings-over-15.html | POSTINGS: On Former Site of Brighton Beach Baths; Up to 850 Units In 16 Buildings Over 15 Acres | | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/gore-praises-a-bronx-hospital-as-bush-makes-a-baseball-visit.html | Gore Praises a Bronx Hospital As Bush Makes a Baseball Visit | False | By Robert Pear | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/building-skills-in-summer-school.html | Building Skills in Summer School | False | By Merri Rosenberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/business/personal-business-let-s-make-a-deal.html | PERSONAL BUSINESS; Let's Make a Deal | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/long-island-journal-live-on-the-web-glimpses-of-east-hampton.html | LONG ISLAND JOURNAL; Live on the Web, Glimpses of East Hampton | False | By Marcelle S. Fischler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/movies/film-the-right-thing-even-when-it-ends-up-wrong.html | FILM; The Right Thing, Even When It Ends Up Wrong | False | By David Thomson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/magazine/l-what-they-say-about-stanley-kubrick-688681.html | What They Say About Stanley Kubrick | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/by-the-way-the-august-classic.html | BY THE WAY; The August Classic | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/the-rat-patrol.html | The Rat Patrol | False | By Julian E. Barnes | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/in-the-garden-hungry-creature-with-a-beautiful-future.html | IN THE GARDEN; Hungry Creature With a Beautiful Future | False | By Joan Lee Faust | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/us/centerville-journal-prized-ice-cream-jobs-create-extended-family.html | Centerville Journal; Prized Ice Cream Jobs Create Extended Family | False | By Sara Rimer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/the-view-from-guilford-after-a-decade-dormant-a-golf-course-is-reborn.html | The View From/Guilford; After a Decade Dormant, a Golf Course Is Reborn | False | By Alix Boyle | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/style/weddings-merle-levin-and-max-raab.html | WEDDINGS; Merle Levin And Max Raab | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/world/serb-opposition-leader-criticizes-nato-forces-in-kosovo.html | Serb Opposition Leader Criticizes NATO Forces in Kosovo | False | By Steven Erlanger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/c-corrections-767670.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/arts/music-not-quite-opera-not-quite-oratorio.html | MUSIC; Not Quite Opera, Not Quite Oratorio | False | By David Mermelstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/jersey-footlights-an-abstract-visionary-and-a-winner.html | JERSEY FOOTLIGHTS; An Abstract Visionary, and a Winner | False | By Diane Nottle | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/travel/travel-advisory-edinburgh-landmark-opens-as-festival-site.html | TRAVEL ADVISORY; Edinburgh Landmark Opens as Festival Site | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/fyi-729590.html | F.Y.I. | False | By Daniel B. Schneider | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-25 | 1999-07-25 | https://www.nytimes.com/1999/07/25/nyregion/neighborhood-report-south-beach-entrances-dental-clinic-called-separate-unequal.html | NEIGHBORHOOD REPORT: SOUTH BEACH; Entrances at Dental Clinic Called Separate and Unequal | False | By Nina Siegal | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/talks-set-for-this-week-on-the-future-of-george.html | Talks Set for This Week On the Future of George | False | By Alex Kuczynski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/c-corrections-776360.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/media-talk-dwindling-corps-of-specialists-on-aviation.html | Media Talk; Dwindling Corps Of Specialists On Aviation | False | By Felicity Barringer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/IHT-1899-russian-revolt-in-our-pages100-75-and-50-years-ago.html | 1899:Russian Revolt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/man-in-the-news-lance-edward-armstrong-ultimate-overachiever.html | Man in the News: Lance Edward Armstrong; Ultimate Overachiever | False | By Frank Litsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/dividend-meetings-770000.html | Dividend Meetings | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/c-corrections-776351.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/classified/paid-notice-deaths-stone-martin-m.html | Paid Notice: Deaths STONE, MARTIN M. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/making-the-teaching-profession-respectable-again.html | Making the Teaching Profession Respectable Again | False | By Leon Botstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/baby-names-big-battles.html | Baby Names, Big Battles | False | By Tunku Varadarajan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/metro-news-briefs-new-jersey-newark-airport-worker-recovering-after-attack.html | METRO NEWS BRIEFS: NEW JERSEY; Newark Airport Worker Recovering After Attack | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/two-accused-raping-16-year-old-girl-club-prompting-renewed-city-effort-close-it.html | Two Accused of Raping 16-Year-Old Girl at Club, Prompting Renewed City Effort to Close It | False | By Michael Cooper | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/l-don-t-gross-out-adults-771465.html | Don't 'Gross Out' Adults | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/media-an-entrepreneurial-exception-rides-the-internet-in-japan.html | MEDIA; An Entrepreneurial Exception Rides The Internet in Japan | False | By Sheryl WuDunn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/metropolitan-diary-771120.html | Metropolitan Diary | False | By Enid Nemy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/l-hypocrisy-on-alcohol-747173.html | Hypocrisy on Alcohol | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/theater/off-broadway-s-mom-and-angel-a-producer-who-nurtures-new-work-and-new-audiences.html | Off Broadway's Mom and Angel; A Producer Who Nurtures New Work and New Audiences | False | By Robin Pogrebin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/soccer-fiorentina-the-show-batistuta-the-lead.html | SOCCER; Fiorentina The Show, Batistuta The Lead | False | By Ron Dicker | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/us/clinton-says-no-to-any-tax-cut-of-500-billion.html | Clinton Says No To Any Tax Cut Of $500 Billion | False | By Joel Brinkley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/pro-football-ready-or-not-the-jets-are-set-to-open-camp.html | PRO FOOTBALL; Ready or Not, the Jets Are Set to Open Camp | False | By Gerald Eskenazi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/world/serbian-general-says-peacekeepers-don-t-keep-the-peace.html | Serbian General Says Peacekeepers Don't Keep the Peace | False | By Steven Erlanger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/classified/paid-notice-deaths-fineman-freda.html | Paid Notice: Deaths FINEMAN, FREDA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/times-co-to-sell-services-at-digital-tv-center.html | Times Co. to Sell Services at Digital TV Center | False | By Joel Brinkley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/technology-for-zoe-baird-a-new-opportunity-for-public-service.html | TECHNOLOGY; For Zoe Baird, a New Opportunity for Public Service | False | By Amy Harmon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/horse-racing-chavez-is-a-winner-as-is-the-belmont-meet.html | HORSE RACING; Chavez Is a Winner, As Is the Belmont Meet | False | By Joseph Durso | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/l-greenspan-vs-spending-747270.html | Greenspan vs. Spending | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/us/decrepit-buildings-shield-crimes-of-a-serial-killer.html | Decrepit Buildings Shield Crimes of a Serial Killer | False | By Pam Belluck | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/baseball-back-in-the-big-city-rogers-is-ready-to-win.html | BASEBALL; Back in the Big City, Rogers Is Ready to Win | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/IHT-australian-victory-caps-disappointing-year-for-french-riders.html | Australian Victory Caps Disappointing Year for French Riders : McEwen Wins the Final Stage Of 1999 Tour, the Fastest Ever | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/world/hunger-ravages-angolans-in-renewed-civil-war.html | Hunger Ravages Angolans in Renewed Civil War | False | By Suzanne Daley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/the-republican-shift-on-drug-laws.html | The Republican Shift on Drug Laws | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/world/voters-push-power-toward-venezuela-leader.html | Voters Push Power Toward Venezuela Leader | False | By Larry Rohter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/essay-point-that-finger.html | Essay; Point That Finger | False | By William Safire | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/weekend-heat-sets-records-and-pattern-is-expected-to-continue.html | Weekend Heat Sets Records and Pattern Is Expected to Continue | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/classified/paid-notice-deaths-cook-harold-r-md.html | Paid Notice: Deaths COOK, HAROLD R., M.D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/classified/paid-notice-deaths-richard-simon.html | Paid Notice: Deaths RICHARD, SIMON | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/world/memo-from-lahore-editor-held-25-days-finds-nightmare-never-ends.html | Memo From Lahore; Editor Held 25 Days Finds Nightmare Never Ends | False | By Celia W. Dugger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/classified/paid-notice-deaths-rubinstein-sidney-p.html | Paid Notice: Deaths RUBINSTEIN, SIDNEY P. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/jump-in-brooklyn-s-murder-rate-spurs-prosecutor-to-form-study-panel.html | Jump in Brooklyn's Murder Rate Spurs Prosecutor to Form Study Panel | False | By Kevin Flynn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/arts/bridge-shay-wins-grand-national-team-event.html | BRIDGE; Shay Wins Grand National Team Event | False | By Alan Truscott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/pro-basketball-knicks-and-nets-look-down-the-bench-at-summer-league.html | PRO BASKETBALL; Knicks and Nets Look Down the Bench at Summer League | False | By Chris Broussard | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/the-big-city-rental-laws-that-leave-no-winners.html | The Big City; Rental Laws That Leave No Winners | False | By John Tierney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/books/abelardo-diaz-alfaro-81-author-of-puerto-rican-stories.html | Abelardo Diaz Alfaro, 81; Author of Puerto Rican Stories | False | By William H. Honan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/classified/paid-notice-deaths-russo-michael-j.html | Paid Notice: Deaths RUSSO, MICHAEL J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/auto-racing-ferrari-torch-is-passed-to-irvine-and-he-wins.html | AUTO RACING; Ferrari Torch Is Passed To Irvine, and He Wins | False | By Sal A. Zanca | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/news-summary-774944.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/baseball-productive-night-for-henderson-gives-mets-a-sweep-of-the-cubs.html | BASEBALL; Productive Night for Henderson Gives Mets a Sweep of the Cubs | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/immigrant-family-s-dream-crumbles-in-grief.html | Immigrant Family's Dream Crumbles in Grief | False | By Amy Waldman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/books/books-of-the-times-faith-and-freedom-in-the-magic-known-as-fiction.html | BOOKS OF THE TIMES; Faith and Freedom in the Magic Known as Fiction | False | By Christopher Lehmann-Haupt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/media-business-advertising-unconventional-campaign-abc-labels-itself-america-s.html | THE MEDIA BUSINESS: ADVERTISING; In an unconventional campaign, ABC labels itself America's broadcasting company. | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/classified/paid-notice-deaths-einhorn-abraham-w.html | Paid Notice: Deaths EINHORN, ABRAHAM W. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/editorial-observer-judge-frank-johnson-goes-home-to-the-hills.html | Editorial Observer; Judge Frank Johnson Goes Home to the Hills | False | By Howell Raines | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/us/public-lives-a-passion-for-the-budget-drives-a-michigan-republican.html | PUBLIC LIVES; A Passion for the Budget Drives a Michigan Republican | False | By Frank Bruni | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/classified/paid-notice-memorials-peron-eva.html | Paid Notice: Memorials PERON, EVA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/us/motel-handyman-is-tied-to-4-deaths-at-yosemite.html | Motel Handyman Is Tied To 4 Deaths at Yosemite | False | By Evelyn Nieves | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/the-dog-days-of-july.html | The Dog Days of July | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/classified/paid-notice-memorials-klein-felix.html | Paid Notice: Memorials KLEIN, FELIX | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/patents-internet-entrepreneur-finds-way-for-newsstand-dealers-profit.html | Patents; An Internet entrepreneur finds a way for newsstand dealers to profit from subscription sales. | False | By Sabra Chartrand | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/in-mourning-cathedral-reconnects-to-irish-roots.html | In Mourning, Cathedral Reconnects to Irish Roots | False | By David Barstow | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/compressed-data-playboy-loses-round-over-search-engine-ads.html | Compressed Data; Playboy Loses Round Over Search Engine Ads | False | By Carl S. Kaplan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/classified/paid-notice-deaths-haber-daisy.html | Paid Notice: Deaths HABER, DAISY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/us/donna-allen-78-a-feminist-and-an-organizer.html | Donna Allen, 78, a Feminist and an Organizer | False | By Wolfgang Saxon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/technology-e-commerce-report-for-local-merchants-interested-line-sales-faith-may.html | TECHNOLOGY: E-Commerce Report; For local merchants interested in on-line sales, faith may be the biggest element of the business plan. | False | By Bob Tedeschi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/arts/critic-s-notebook-a-conductor-second-guesses-a-second-guesser.html | CRITIC'S NOTEBOOK; A Conductor Second-Guesses a Second-Guesser | False | By Bernard Holland | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/a-champion-in-paris.html | A Champion in Paris | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/a-man-at-the-top-with-hard-hat-experience.html | A Man at the Top, With Hard-Hat Experience | False | By Christopher Drew | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/theater/this-week.html | This Week | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/us/horton-bay-journal-they-remember-papa-but-not-very-lovingly.html | Horton Bay Journal; They Remember Papa, But Not Very Lovingly | False | By Robyn Meredith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/the-media-business-advertising-addenda-ammirati-puris-and-iridium-part.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ammirati Puris And Iridium Part | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/IHT-q-a-jaswant-singh-indian-foreign-minister-india-and-pakistantime-to-get.html | Q & A /Jaswant Singh, Indian Foreign Minister : India and Pakistan:Time to Get Back on the Bus to Peace | False | By Michael Richardson, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/classified/paid-notice-deaths-clarke-catherine-c.html | Paid Notice: Deaths CLARKE, CATHERINE C. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/world/chechen-group-trying-to-ransom-us-aid-worker-s-remains.html | Chechen Group Trying to Ransom U.S. Aid Worker's Remains | False | By Michael R. Gordon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/cycling-throng-applauds-american-in-paris.html | CYCLING; Throng Applauds American In Paris | False | By Christopher Clarey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/world/barak-send-soliders-to-oust-new-settlers-mobile-homes.html | Barak Send Soliders to Oust New Settlers' Mobile Homes | False | By Joel Greenberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/editor-who-thrives-on-celebrity-is-pleased-with-latest-sensation.html | Editor Who Thrives on Celebrity Is Pleased With Latest Sensation | False | By Alex Kuczynski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/arts/lincoln-center-festival-an-energetic-romp-in-a-watery-realm.html | LINCOLN CENTER FESTIVAL; An Energetic Romp in a Watery Realm | False | By Anna Kisselgoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/l-why-physicists-are-hard-to-find-775681.html | Why Physicists Are Hard to Find | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/classified/paid-notice-deaths-silson-mala-kolin-rubinstein.html | Paid Notice: Deaths SILSON, MALA KOLIN RUBINSTEIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/l-are-web-luddites-missing-out-775568.html | Are Web Luddites Missing Out? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/news/q-a-jaswant-singh-indian-foreign-minister-india-and-pakistantime-to-get.html | Q & A /Jaswant Singh, Indian Foreign Minister : India and Pakistan:Time to Get Back on the Bus to Peace | False | By Michael Richardson, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/classified/paid-notice-deaths-finkelstein-bathsheva.html | Paid Notice: Deaths FINKELSTEIN, BATHSHEVA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/l-are-web-luddites-missing-out-775541.html | Are Web Luddites Missing Out? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/the-media-business-advertising-addenda-accounts-776092.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/sports-of-the-times-clemens-serves-notice-on-the-league-s-batters.html | Sports of The Times; Clemens Serves Notice on the League's Batters | False | By William C. Rhoden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/auto-racing-gordon-s-grasp-on-title-continues-to-slip-away.html | AUTO RACING; Gordon's Grasp on Title Continues to Slip Away | False | By Tarik El-Bashir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/IHT-american-beats-cancer-and-cyclings-best-armstrong-wins-tour-its-a.html | American Beats Cancer and Cycling's Best : Armstrong Wins Tour; 'It's a Miracle,' He Exults | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/cycling-armstrong-wins-tour-and-journey.html | CYCLING; Armstrong Wins Tour and Journey | False | By Samuel Abt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/l-are-web-luddites-missing-out-775576.html | Are Web Luddites Missing Out? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/us/reform-party-takes-decisive-turn-from-perot-to-ventura.html | Reform Party Takes Decisive Turn From Perot to Ventura | False | By Mike Allen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/IHT-highlevel-contacts-cut-over-bombing-of-embassy-will-resume-clinton-sets.html | High-Level Contacts, Cut Over Bombing of Embassy, Will Resume : Clinton Sets Talks With Jiang Over Strained Ties | False | By Michael Richardson, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/classified/paid-notice-deaths-valentine-ray-a.html | Paid Notice: Deaths VALENTINE, RAY A. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/classified/paid-notice-deaths-flato-paul-christopher.html | Paid Notice: Deaths FLATO, PAUL CHRISTOPHER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/classified/paid-notice-deaths-jasper-bertha.html | Paid Notice: Deaths JASPER, BERTHA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/c-corrections-776378.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/worldbusiness/IHT-founder-denies-excessive-debts-and-promises-to.html | Founder Denies 'Excessive Debts' and Promises to Stabilize Group : Daewoo Chairman Fights Back | False | By Don Kirk, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/classified/paid-notice-deaths-gannon-thomas-j.html | Paid Notice: Deaths GANNON, THOMAS J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/classified/paid-notice-deaths-barysh-gertrude-nee-katsh.html | Paid Notice: Deaths BARYSH, GERTRUDE (NEE KATSH) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/the-media-business-advertising-addenda-several-internet-assignments-settled.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Several Internet Assignments Settled | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/offerings-of-equities-and-debt-scheduled-for-issue-this-week.html | Offerings of Equities and Debt Scheduled For Issue This Week | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/compressed-data-youthful-leader-for-internet-push.html | Compressed Data; Youthful Leader For Internet Push | False | By Saul Hansell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/classified/paid-notice-deaths-hochheiser-eileen.html | Paid Notice: Deaths HOCHHEISER, EILEEN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/l-why-physicists-are-hard-to-find-775665.html | Why Physicists Are Hard to Find | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/world/us-and-china-say-they-are-mending-post-bombing-rift.html | U.S. AND CHINA SAY THEY ARE MENDING POST-BOMBING RIFT | False | By Jane Perlez | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/arts/arts-abroad-a-festival-dreams-of-a-glyndebourne-en-provence.html | ARTS ABROAD; A Festival Dreams of a Glyndebourne-en-Provence | False | By Alan Riding | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/progress-on-presidential-pay.html | Progress on Presidential Pay | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/arts/opera-review-playwrights-as-librettists-for-a-trilogy-set-in-a-park.html | OPERA REVIEW; Playwrights As Librettists For a Trilogy Set in a Park | False | By Allan Kozinn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/arts/dance-review-into-terra-incognita-with-merce-cunningham.html | DANCE REVIEW; Into Terra Incognita With Merce Cunningham | False | By Jack Anderson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/compressed-data-large-phone-contract-from-south-africa.html | Compressed Data; Large Phone Contract From South Africa | False | By Seth Schiesel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/treasury-auctions-scheduled-this-week.html | Treasury Auctions Scheduled This Week | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/quotation-of-the-day-776238.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/l-limits-of-faith-747432.html | Limits of Faith | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/business-digest-769487.html | BUSINESS DIGEST | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/movies/a-witch-s-caldron-of-success-boils-over.html | A Witch's Caldron Of Success Boils Over | False | By Bernard Weinraub | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/joe-hill-in-high-tech-a-special-report-unions-need-not-apply.html | JOE HILL IN HIGH TECH: A special report.; Unions Need Not Apply | False | By Steven Greenhouse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/inside-776319.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/baseball-reverence-and-the-thrills-of-hall-of-fame-rookies.html | BASEBALL; Reverence and the Thrills of Hall of Fame Rookies | False | By Joe Lapointe | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/l-why-physicists-are-hard-to-find-775673.html | Why Physicists Are Hard to Find | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/l-are-web-luddites-missing-out-775495.html | Are Web Luddites Missing Out? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/classified/paid-notice-deaths-carroll-mary-t.html | Paid Notice: Deaths CARROLL, MARY T. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/IHT-1949money-talks-in-our-pages100-75-and-50-years-ago.html | 1949:Money Talks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/improving-access-to-organs.html | Improving Access to Organs | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/economic-calendar.html | Economic Calendar | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/peter-a-bordes-71-broadcast-executive.html | Peter A. Bordes, 71, Broadcast Executive | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/new-spirit-of-woodstock-music-tv-more-tv-and-trashing.html | New Spirit of Woodstock: Music, TV, More TV and Trashing | False | By Neil Strauss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/classified/paid-notice-deaths-hunter-christopher-kerr.html | Paid Notice: Deaths HUNTER, CHRISTOPHER KERR | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/world/in-scenes-of-tumult-moroccans-bury-king.html | In Scenes Of Tumult, Moroccans Bury King | False | By John M. Broder and Douglas Jehl | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/l-are-web-luddites-missing-out-775533.html | Are Web Luddites Missing Out? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/IHT-1924drying-out-in-our-pages100-75-and-50-years-ago.html | 1924:Drying Out : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/the-media-business-advertising-addenda-agency-chosen-by-moc-ginsburg.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Chosen By Moe Ginsburg | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/l-settlers-built-on-sacrifice-747181.html | Settlers Built on Sacrifice | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/world/in-honoring-hassan-israelis-bare-intrigue-in-cause-of-peace.html | In Honoring Hassan, Israelis Bare Intrigue in Cause of Peace | False | By Deborah Sontag | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/media-talk-in-kennedy-death-profit-and-risks.html | Media Talk; In Kennedy Death, Profit and Risks | False | By Gayle Feldman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/baseball-transactions.html | BASEBALL TRANSACTIONS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/baseball-clemens-finds-the-present-in-the-past-the-future.html | BASEBALL; Clemens Finds The Present In the Past. The Future? | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/sports/baseball-leiter-can-t-quite-give-bullpen-a-total-break.html | BASEBALL; Leiter Can't Quite Give Bullpen a Total Break | False | By Steve Popper | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/security-flaw-is-discovered-in-several-unix-programs.html | Security Flaw Is Discovered In Several Unix Programs | False | By Sara Robinson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/classified/paid-notice-deaths-joffe-edward-j.html | Paid Notice: Deaths JOFFE, EDWARD J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/world/great-progress-in-ethiopia-eritrea-talks.html | 'Great Progress' in Ethiopia-Eritrea Talks | False | By Agence France-Presse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/ibm-challenges-emc-with-new-data-storage-line.html | I.B.M. Challenges EMC With New Data-Storage Line | False | By Steve Lohr | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/opinion/why-one-vote-won-t-kill-the-f-22.html | Why One Vote Won't Kill the F-22 | False | By Lawrence J. Korb | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/sal-g-marzullo-72-mobil-vice-president.html | Sal G. Marzullo, 72, Mobil Vice President | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/arts/barbara-raskin-a-chronicler-of-women-s-lives-dies-at-63.html | Barbara Raskin, a Chronicler Of Women's Lives, Dies at 63 | False | By Eric Pace | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/business/a-planned-internet-yellow-pages-draws-federal-scrutiny.html | A Planned Internet Yellow Pages Draws Federal Scrutiny | False | By Jeri Clausing | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/world/amnesty-in-sierra-leone-opposed-by-rights-group.html | Amnesty in Sierra Leone Opposed by Rights Group | False | By Paul Lewis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/scant-rain-raises-fears-of-drought-in-eastern-states.html | SCANT RAIN RAISES FEARS OF DROUGHT IN EASTERN STATES | False | By Douglas Martin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/us/long-term-care-for-elderly-merges-political-and-personal.html | Long-Term Care for Elderly Merges Political and Personal | False | By Robin Toner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/metro-news-briefs-new-york-police-suggest-suspect-choked-on-bag-of-drugs.html | METRO NEWS BRIEFS: NEW YORK; Police Suggest Suspect Choked on Bag of Drugs | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/pedestrian-12-critically-injured-in-crash.html | Pedestrian, 12, Critically Injured in Crash | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/classified/paid-notice-deaths-johnson-frank-m-jr.html | Paid Notice: Deaths JOHNSON, FRANK M. JR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/brief-visit-to-arkansas-mayor-will-tour-a-place-that-first-lady-called-home.html | In Brief Visit to Arkansas, Mayor Will Tour a Place That The First Lady Called Home | False | By Abby Goodnough | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/fans-rampage-in-last-hours-of-music-show.html | Fans Rampage In Last Hours Of Music Show | False | By Paul Zielbauer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-26 | 1999-07-26 | https://www.nytimes.com/1999/07/26/nyregion/careless-contractors-crumbling-schools.html | Careless Contractors, Crumbling Schools | False | This article was reported by John Sullivan, Christopher Drew and Jacques Steinberg and Was Written By Mr. Drew. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/science/team-of-scientists-to-prepare-a-rolodex-of-life-on-earth.html | Team of Scientists to Prepare a Rolodex of Life on Earth | False | By Marlise Simons | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/science/a-conversation-with-john-maeda-when-mit-artist-shouts-his-painting-listens.html | A CONVERSATION WITH: JOHN MAEDA; When M.I.T. Artist Shouts, His 'Painting' Listens | False | By Claudia Dreifus | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/soccer-notebook-fifa.html | SOCCER: NOTEBOOK; FIFA | False | By Agence France-Presse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-deaths-foster-vincent-f-bud.html | Paid Notice: Deaths FOSTER, VINCENT F. (BUD) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/theater/marguerite-w-cullman-94-an-investor-in-broadway-hits.html | Marguerite W. Cullman, 94, An Investor in Broadway Hits | False | By Eric Pace | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/world/raul-mangalpus-80-dies-power-in-post-marcos-era.html | Raul Mangalpus, 80, Dies; Power in Post-Marcos Era | False | By Seth Mydans | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/plus-basketball-knicks-preseason-schedule-is-announced.html | PLUS: BASKETBALL -- KNICKS; Preseason Schedule Is Announced | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/c-corrections-789151.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/market-place-seeing-signals-from-investors-on-year-2000.html | Market Place; Seeing Signals From Investors On Year 2000 | False | By Jonathan Fuerbringer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/IHT-eu-body-regrets-leak-on-auto-probe.html | EU Body 'Regrets' Leak on Auto Probe | False | By Barry James, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/books/books-of-the-times-hunting-the-hunter-at-stalingrad.html | BOOKS OF THE TIMES; Hunting the Hunter at Stalingrad | False | By Richard Bernstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/the-rural-life-high-grass.html | The Rural Life; High Grass | False | By Verlyn Klinkenborg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/style/IHT-celebrities-get-into-soccer-for-vuittonsponsored-unicef-book.html | Celebrities Get Into Soccer for Vuitton-Sponsored Unicef Book : Rebounding for the Children | False | By Suzy Menkes, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/foreign-affairs-buy-time-not-guns.html | Foreign Affairs; Buy Time, Not Guns | False | By Thomas L. Friedman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/international-business-internet-stock-fever-spreads-britain-freeserve-s-issue.html | INTERNATIONAL BUSINESS; Internet Stock Fever Spreads to Britain as Freeserve's Issue Surges | False | By Andrew Ross Sorkin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/power-failure-on-staten-island-leaves-4000-homes-in-the-dark.html | Power Failure on Staten Island Leaves 4,000 Homes in the Dark | False | By Andy Newman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/next-stage-of-the-cellular-tour-as-europe-zooms-ahead-us-fiddles-with-formats.html | Next Stage of the Cellular Tour; As Europe Zooms Ahead, U.S. Fiddles With Formats | False | By Edmund L. Andrews | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/IHT-the-week-when-americans-relived-a-decade.html | The Week When Americans Relived a Decade | False | By Richard Pells, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-deaths-cullman-marguerite-w.html | Paid Notice: Deaths CULLMAN, MARGUERITE W. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/science/q-a-777684.html | Q & A | False | By C. Claiborne Ray | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/soccer-notebook-england.html | SOCCER: NOTEBOOK; England | False | By Agence France-Presse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-deaths-grossman-clara-nee-hornik.html | Paid Notice: Deaths GROSSMAN, CLARA (NEE HORNIK) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-deaths-mctamney-james-john.html | Paid Notice: Deaths MCTAMNEY, JAMES JOHN. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/world/chinese-officials-held-in-campaign-against-vast-sect.html | CHINESE OFFICIALS HELD IN CAMPAIGN AGAINST VAST SECT | False | By Seth Faison | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/c-corrections-789160.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/l-watered-down-reform-788627.html | Watered-Down Reform | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/cycling-champagne-on-champs-elysees-but-of-course.html | CYCLING; Champagne on Champs-Elysees? But of Course | False | By Samuel Abt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/most-school-boards-oversee-their-own-projects.html | Most School Boards Oversee Their Own Projects | False | By Jacques Steinberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/IHT-in-corporate-europe-homegrown-talent-starts-calling-shots.html | In Corporate Europe, Homegrown Talent Starts Calling Shots | False | By Tom Buerkle, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/arts/critic-s-notebook-transported-to-other-worlds.html | CRITIC'S NOTEBOOK; Transported To Other Worlds | False | By Allan Kozinn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-deaths-gregory-edward-r.html | Paid Notice: Deaths GREGORY, EDWARD R. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/style/something-s-glittering-among-the-leathers-at-coach.html | Something's Glittering Among the Leathers at Coach | False | By Anne-Marie Schiro | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/jiang-zemin-shows-his-true-colors.html | Jiang Zemin Shows His True Colors | False | By Wang Dan and Wang Juntao | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/inside-786985.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/world/new-hospitality-israeli-deputies-greet-palestinian.html | New Hospitality: Israeli Deputies Greet Palestinian | False | By Deborah Sontag | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/world/us-earmarks-500-million-for-kosovo.html | U.S. Earmarks $500 Million for Kosovo | False | By Elizabeth Becker | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-deaths-oppenheim-erna.html | Paid Notice: Deaths OPPENHEIM, ERNA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/us/concerns-in-new-york-area-about-effects-of-fuel-additive.html | Concerns in New York Area About Effects of Fuel Additive | False | By Andrew C. Revkin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/us/house-spenders-look-for-bookkeeping-magic.html | House Spenders Look for Bookkeeping Magic | False | By Tim Weiner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/l-helping-churches-help-780197.html | Helping Churches Help | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-deaths-finkelstein-bathsheva.html | Paid Notice: Deaths FINKELSTEIN, BATHSHEVA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-deaths-ball-shayne.html | Paid Notice: Deaths BALL, SHAYNE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/theater/theater-review-getting-rid-of-the-body-is-only-half-the-problem.html | THEATER REVIEW; Getting Rid of the Body Is Only Half the Problem | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/soccer-aches-satisfaction-for-the-love-of-a-game-women-playing-soccer-because-they-want.html | SOCCER: Aches Satisfaction For the Love of a Game; Women Playing Soccer Because They Want To | False | BY Lena Williams | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/IHT-a-spaceage-name-letters-to-the-editor.html | A Space-Age Name : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/what-could-go-wrong-it-s-his-job-to-know.html | What Could Go Wrong? It's His Job to Know | False | By Randy Kennedy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/world-business-briefing-asia-japan-railway-shares.html | WORLD BUSINESS BRIEFING: ASIA; JAPAN RAILWAY SHARES | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/when-stock-markets-go-public.html | When Stock Markets Go Public | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/IHT-place-priority-on-human-rights-in-applying-international-law.html | Place Priority on Human Rights In Applying International Law | False | By Niels Helveg Petersen, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/us/confessions-are-reported-in-4-killings.html | Confessions Are Reported In 4 Killings | False | By Evelyn Nieves | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-deaths-wilson-arthur-r.html | Paid Notice: Deaths WILSON, ARTHUR R. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/us/agency-will-ask-congress-to-drop-gasoline-additive.html | Agency Will Ask Congress To Drop Gasoline Additive | False | By Matthew L. Wald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/l-can-serb-opposition-force-milosevic-out-788589.html | Can Serb Opposition Force Milosevic Out? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/company-news-gartner-group-to-buy-back-up-to-15.7-million-shares.html | COMPANY NEWS; GARTNER GROUP TO BUY BACK UP TO 15.7 MILLION SHARES | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/l-students-are-the-best-teachers-788368.html | Students Are the Best Teachers | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/IHT-1924devoted-fans-in-our-pages100-75-and-50-years-ago.html | 1924:Devoted Fans : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/health/vital-signs-safety-eyes-at-risk-as-the-blades-whirl.html | VITAL SIGNS: SAFETY; Eyes at Risk, as the Blades Whirl | False | By Anahad S. O'Connor | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-memorials-schneer-sylvia-galin.html | Paid Notice: Memorials SCHNEER, SYLVIA GALIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-deaths-wolsk-celia-g.html | Paid Notice: Deaths WOLSK, CELIA G. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/l-bargain-travelers-trample-national-parks-787566.html | Bargain Travelers Trample National Parks | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-deaths-mansfield-charles-f.html | Paid Notice: Deaths MANSFIELD, CHARLES F. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/metro-news-briefs-new-jersey-dumping-of-tainted-silt-in-ocean-is-drawing-fire.html | METRO NEWS BRIEFS: NEW JERSEY; Dumping of Tainted Silt In Ocean Is Drawing Fire | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/alarm-helps-to-fight-domestic-violence.html | Alarm Helps to Fight Domestic Violence | False | By David M. Herszenhorn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/c-corrections-789143.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/the-markets-stocks-weakness-in-technology-hurts-shares.html | THE MARKETS: STOCKS; Weakness in Technology Hurts Shares | False | By Kenneth N. Gilpin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/IHT-continents-economies-showing-positive-signs-fuel-currencys-rally-euro.html | Continent's Economies, Showing Positive Signs, Fuel Currency's Rally : Euro Posts Biggest Gain Since Debut In January | False | By John Schmid, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/baseball-steinbrenner-cheers-from-the-bronx-to-queens.html | BASEBALL; Steinbrenner Cheers From the Bronx to Queens | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/us/martin-agronsky-84-leader-of-early-news-panel-program.html | Martin Agronsky, 84, Leader Of Early News-Panel Program | False | By William H. Honan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/science/astronomers-adopt-doomsday-index.html | Astronomers Adopt Doomsday Index | False | By Anahad S. O'Connor | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/us/cruise-officials-to-report-accusations-of-crimes-at-sea.html | Cruise Officials to Report Accusations of Crimes at Sea | False | By Douglas Frantz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/l-can-serb-opposition-force-milosevic-out-788597.html | Can Serb Opposition Force Milosevic Out? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-deaths-taylor-juliet-baldwin.html | Paid Notice: Deaths TAYLOR, JULIET BALDWIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/arts/dance-review-serenity-countered-by-ritual-drumming.html | DANCE REVIEW; Serenity Countered by Ritual Drumming | False | By Anna Kisselgoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/health/personal-health-often-overlooked-a-heart-disorder-puts-many-at-great-risk.html | PERSONAL HEALTH; Often Overlooked, a Heart Disorder Puts Many at Great Risk | False | By Jane E. Brody | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-deaths-gazzola-benjamin.html | Paid Notice: Deaths GAZZOLA, BENJAMIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/style/by-design-two-tone-millennium-bikinis.html | By Design; Two-Tone Millennium Bikinis | False | By Anne-Marie Schiro | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/world/us-anti-drug-chief-in-colombia-speaks-of-regional-crisis.html | U.S. Anti-Drug Chief, in Colombia, Speaks of 'Regional Crisis' | False | By Larry Rohter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/the-vote-that-changed-america.html | The Vote That Changed America | False | By Peter W. Rodino Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-deaths-barysh-gertrude-nee-katsh.html | Paid Notice: Deaths BARYSH, GERTRUDE (nee KATSH) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/l-foreign-physicists-are-no-security-threat-788384.html | Foreign Physicists Are No Security Threat | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/nyc-quick-draw-wins-again-in-albany.html | NYC; Quick Draw Wins Again In Albany | False | By Clyde Haberman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/woodstock-festival-faces-bad-hangover-what-began-with-peace-love-music-ends-fire.html | Woodstock Festival Faces a Bad Hangover; What Began With Peace, Love and Music Ends in Fire, Rampage and Loot | False | By Paul Zielbauer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/us/a-fungus-to-kill-marijuana-has-environmentalists-wary.html | A Fungus to Kill Marijuana Has Environmentalists Wary | False | By Rick Bragg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/style/IHT-mouna-ayoub-couture-client-shares-treasures-a-passion-for-the.html | Mouna Ayoub, Couture Client, Shares Treasures : A Passion for the Finest | False | By Suzy Menkes, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/science/lizards-with-big-appetite-find-fireflies-a-fatal-attraction.html | Lizards With Big Appetite Find Fireflies a Fatal Attraction | False | By Henry Fountain | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Jeanne Moore | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/IHT-1899express-mail-in-our-pages100-75-and-50-years-ago.html | 1899:Express Mail?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/discord-undermines-efforts-to-repair-and-build-public-schools.html | Discord Undermines Efforts to Repair and Build Public Schools | False | This article was reported by John Sullivan, Jacques Steinberg and Christopher Drew and Was Written By Mr. Steinberg. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/style/IHT-fox-and-boar-stalk-the-catwalk-as-designers-take-fur-further.html | Fox and Boar Stalk the Catwalk As Designers Take Fur Further : Adventures in the Skin Trade | False | By Suzy Menkes, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/pro-basketball-whistles-but-not-music-from-weis-in-his-debut.html | PRO BASKETBALL; Whistles but Not Music From Weis in His Debut | False | By Chris Broussard | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/l-bargain-travelers-trample-national-parks-787540.html | Bargain Travelers Trample National Parks | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/IHT-questions-about-a-flag-and-a-hymn-for-japan.html | Questions About a Flag and a Hymn for Japan | False | By Patrick Smith, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/us/san-francisco-lets-at-t-bar-cable-access-to-rivals.html | San Francisco Lets AT&T Bar Cable Access to Rivals | False | By Matt Richtel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/business-digest-787256.html | BUSINESS DIGEST | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/pro-basketball-robinson-cant-carry-the-liberty-in-overtime.html | PRO BASKETBALL; Robinson Can't Carry The Liberty In Overtime | False | By Jerry Brewer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/theater/theater-review-out-of-it-arrogant-and-a-salsa-legend.html | THEATER REVIEW; Out-of-It, Arrogant And a Salsa Legend | False | By Ben Ratliff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/health/for-the-disabled-special-dogs-assume-special-duties.html | For the Disabled, Special Dogs Assume Special Duties | False | By John O'Neil | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/health/the-novice-how-to-build-abs-of-undulating-steel.html | THE NOVICE; How to Build Abs of Undulating Steel | False | By Amanda Hesser | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/next-stage-of-the-cellular-tour-forced-to-compete-japan-becomes-a-global-power.html | Next Stage of the Cellular Tour; Forced to Compete, Japan Becomes a Global Power | False | By Sheryl WuDunn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/l-bargain-travelers-trample-national-parks-787574.html | Bargain Travelers Trample National Parks | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-deaths-lawler-martha-eloise-reynolds.html | Paid Notice: Deaths LAWLER, MARTHA ELOISE REYNOLDS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/arts/pop-review-africa-and-cuba-meet-in-a-melody.html | POP REVIEW; Africa and Cuba Meet in a Melody | False | By Ben Ratliff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/larry-kent-86-marketer-of-nfl-merchandise.html | Larry Kent, 86, Marketer of N.F.L. Merchandise | False | By Frank Litsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/l-watered-down-reform-788635.html | Watered-Down Reform | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/l-fathers-have-a-role-780804.html | Fathers Have a Role | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/world/mexican-opposition-runs-its-own-clean-election.html | Mexican Opposition Runs Its Own Clean Election | False | By Julia Preston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-deaths-grossman-albert.html | Paid Notice: Deaths GROSSMAN, ALBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/the-media-business-advertising-addenda-olympic-committee-settles-on-tbwa.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Olympic Committee Settles on TBWA | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/IHT-ban-cluster-bombs-letters-to-the-editor.html | Ban Cluster Bombs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/executive-changes-783013.html | EXECUTIVE CHANGES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-deaths-erhardt-william.html | Paid Notice: Deaths ERHARDT, WILLIAM | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/company-briefs-788228.html | COMPANY BRIEFS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/world/under-scrutiny-citibank-s-handling-of-high-profile-foreigners-accounts.html | Under Scrutiny: Citibank's Handling Of High-Profile Foreigners' Accounts | False | By Jeff Gerth | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/us/crowded-ballot-in-memphis-will-test-a-family-s-power.html | Crowded Ballot in Memphis Will Test a Family's Power | False | By Emily Yellin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/kosovo-s-incomplete-peace.html | Kosovo's Incomplete Peace | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/media-business-advertising-madison-avenue-sees-another-spate-deals-including.html | THE MEDIA BUSINESS: ADVERTISING; Madison Avenue sees another spate of deals, including some acquisitions overseas. | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/health/finding-value-in-intensive-care-from-afar.html | Finding Value in Intensive Care, From Afar | False | By Michael Janofsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/baseball-reed-s-victory-won-t-insure-another-start.html | BASEBALL; Reed's Victory Won't Insure Another Start | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/quotation-of-the-day-787272.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/clintons-vacation-will-include-five-days-near-the-finger-lakes.html | Clintons' Vacation Will Include Five Days Near the Finger Lakes | False | By Adam Nagourney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/baseball-strategies-stymied-umpires-sue-leagues.html | BASEBALL; Strategies Stymied, Umpires Sue Leagues | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-deaths-berger-leo-v.html | Paid Notice: Deaths BERGER, LEO V. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/world/albright-and-ivanov-confer-try-to-mend-ties-after-kosovo.html | Albright and Ivanov Confer; Try to Mend Ties After Kosovo | False | By Jane Perlez | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/business-units-fail-to-gain-more-money.html | Business Units Fail to Gain More Money | False | By Terry Pristin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/soccer-notebook-gotham-cup.html | SOCCER: NOTEBOOK; Gotham Cup | False | By Agence France-Presse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/on-baseball-you-take-a-pitcher-you-take-a-gamble.html | ON BASEBALL; You Take a Pitcher, You Take a Gamble | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-deaths-katz-annette-wolff.html | Paid Notice: Deaths KATZ, ANNETTE WOLFF | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/health/vital-signs-nutrition-cutting-the-fat-for-healthier-companies.html | VITAL SIGNS: NUTRITION; Cutting the Fat for Healthier Companies | False | By Alisha Berger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/transactions-788970.html | TRANSACTIONS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/science/l-doctors-family-ties-787329.html | Doctors' Family Ties | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/us/washington-talk-the-issue-may-be-arcane-but-debate-was-heated.html | Washington Talk; The Issue May Be Arcane, but Debate Was Heated | False | By Eric Schmitt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/chairman-of-adelphi-s-trustees-is-appointed-interim-president.html | Chairman of Adelphi's Trustees Is Appointed Interim President | False | By Bruce Lambert | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/IHT-1949-romanian-vigil-in-our-pages100-75-and-50-years-ago.html | 1949:Romanian Vigil : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/IHT-mistrust-lingers-after-98-drug-scandal-triumph-for-winner-but-not.html | Mistrust Lingers After '98 Drug Scandal : Triumph for Winner, But Not for the Tour | False | By Samuel Abt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/baseball-mets-notebook-rogers-says-he-s-ready-for-a-start-tomorrow.html | BASEBALL: METS NOTEBOOK; Rogers Says He's Ready For a Start Tomorrow | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/sec-head-warns-markets-over-proposals-to-go-public.html | S.E.C. Head Warns Markets Over Proposals to Go Public | False | By Diana B. Henriques | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/science/l-perspective-on-fiber-787337.html | Perspective on Fiber | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/last-new-york-checker-turns-off-its-meter-for-good.html | Last New York Checker Turns Off Its Meter for Good | False | By Jodi Wilgoren | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/IHT-indonesia-and-democracy-letters-to-the-editor.html | Indonesia and Democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/jersey-city-mayor-warns-of-layoffs-without-27.5-million-more-in-state-aid.html | Jersey City Mayor Warns of Layoffs Without $27.5 Million More in State Aid | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/the-media-business-advertising-addenda-accounts-787949.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/a-special-american-takes-paris.html | A Special American Takes Paris | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/giuliani-adviser-defends-his-role.html | Giuliani Adviser Defends His Role | False | By Clifford J. Levy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/short-positions-on-nasdaq.html | Short Positions on Nasdaq | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-deaths-mendelson-edna-nee-greenburg.html | Paid Notice: Deaths MENDELSON, EDNA (NEE GREENBURG) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/IHT-wto-must-explain-benefits-new-director-says-a-fighter-for-free-trade.html | WTO Must Explain Benefits, New Director Says : A Fighter for Free Trade | False | By Thomas Crampton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-deaths-rashkin-clara-nee-woolfson.html | Paid Notice: Deaths RASHKIN, CLARA (NEE WOOLFSON) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/sports-of-the-times-from-earth-to-the-moon-by-bicycle.html | Sports of The Times; From Earth To the Moon By Bicycle | False | By Ira Berkow | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/news-summary-787205.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/world-business-briefing-americas-truckers-disrupt-brazil-roads.html | WORLD BUSINESS BRIEFING: AMERICAS; TRUCKERS DISRUPT BRAZIL ROADS | False | By Simon Romero | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-deaths-bleefeld-herman-s.html | Paid Notice: Deaths BLEEFELD, HERMAN S. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-deaths-sheerr-lillian.html | Paid Notice: Deaths SHEERR, LILLIAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/us/doubt-is-cast-on-goal-of-100000-officers.html | Doubt Is Cast on Goal of 100,000 Officers | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/worldbusiness/IHT-ntl-of-us-to-acquire-cable-wireless-subsidiaries.html | NTL of U.S. to Acquire Cable & Wireless Subsidiaries for Â¬Â£8.2 Billion : Tele-Titans Squaring Off in Britain | False | By Tom Buerkle, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/l-students-are-the-best-teachers-788350.html | Students Are the Best Teachers | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/metro-news-briefs-new-york-bronx-shootings-leave-1-dead-and-1-injured.html | METRO NEWS BRIEFS: NEW YORK; Bronx Shootings Leave 1 Dead and 1 Injured | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/science/inches-underground-secrets-of-northern-slave-life.html | Inches Underground, Secrets of Northern Slave Life | False | By John Noble Wilford | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/plus-hockey-rangers-muckler-hires-a-former-assistant.html | PLUS: HOCKEY -- RANGERS; Muckler Hires A Former Assistant | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/the-aged-as-an-inconvenience.html | The Aged as an Inconvenience | False | By Ann R. Langdon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-deaths-pyka-william-c-md.html | Paid Notice: Deaths PYKA, WILLIAM C. MD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/pro-football-elliott-gets-court-delay-and-will-play-in-opener.html | PRO FOOTBALL; Elliott Gets Court Delay And Will Play in Opener | False | By Gerald Eskenazi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/soccer-notebook-africa.html | SOCCER: NOTEBOOK; Africa | False | By Agence France-Presse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/far-more-poor-children-are-hospitalized-for-asthma-study-shows.html | Far More Poor Children Are Hospitalized for Asthma, Study Shows | False | By Holcomb B. Noble | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/theater/theater-review-fondly-bickering-until-we-are-dead.html | THEATER REVIEW; Fondly Bickering 'Until We Are Dead' | False | By Wilborn Hampton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/international-business-hong-kong-businessman-settles-sec-case.html | INTERNATIONAL BUSINESS; Hong Kong Businessman Settles S.E.C. Case | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/world-business-briefing-americas-ford-strikers-expand-protest.html | WORLD BUSINESS BRIEFING: AMERICAS; FORD STRIKERS EXPAND PROTEST | False | By Simon Romero | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/health/when-the-brain-s-mailbox-is-full.html | When The Brain's Mailbox Is Full | False | By Nancy Beth Jackson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/us/boston-settles-lawsuit-by-harassed-minority-tenants.html | Boston Settles Lawsuit by Harassed Minority Tenants | False | By Carey Goldberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/us/man-is-said-to-admit-4-killings-in-yosemite.html | Man Is Said to Admit 4 Killings in Yosemite | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/company-news-biovail-to-buy-fuisz-technologies-for-154-million.html | COMPANY NEWS; BIOVAIL TO BUY FUISZ TECHNOLOGIES FOR $154 MILLION | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/health/some-still-despair-in-a-prozac-nation.html | Some Still Despair in a Prozac Nation | False | By Erica Goode | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/world/in-morocco-too-a-young-king-for-a-new-generation.html | In Morocco, Too, a Young King for a New Generation | False | By Douglas Jehl | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/IHT-try-to-promote-dialogue-in-burma.html | Try to Promote Dialogue in Burma | False | By David I. Steinberg, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/style/patterns-780367.html | Patterns | False | By Anne-Marie Schiro | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/arts/dance-review-the-taylor-clan-takes-durham-by-storm.html | DANCE REVIEW; The Taylor Clan Takes Durham by Storm | False | By Jennifer Dunning | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/international-business-big-home-movers-in-talks.html | INTERNATIONAL BUSINESS; Big Home Movers in Talks | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/world-business-briefing-asia-philips-invests-in-korea.html | WORLD BUSINESS BRIEFING: ASIA; PHILIPS INVESTS IN KOREA | False | By Stephanie Strom | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/tobacco-giant-spends-heavily-around-albany.html | Tobacco Giant Spends Heavily Around Albany | False | By Clifford J. Levy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/soccer-notebook-romania.html | SOCCER: NOTEBOOK; Romania | False | By Agence France-Presse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/l-students-are-the-best-teachers-788341.html | Students Are the Best Teachers | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-deaths-wolf-benedict.html | Paid Notice: Deaths WOLF, BENEDICT | False | | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/international-business-ntl-to-buy-cable-and-wireless-unit-in-13-billion-deal.html | INTERNATIONAL BUSINESS; NTL to Buy Cable and Wireless Unit in $13 Billion Deal | False | By Andrew Ross Sorkin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/science/robot-craft-to-cozy-up-to-asteroid-for-study.html | Robot Craft To Cozy Up To Asteroid For Study | False | By Warren E. Leary | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/judge-rules-internet-gambling-is-not-beyond-reach-of-state-authorities.html | Judge Rules Internet Gambling Is Not Beyond Reach of State Authorities | False | By Anthony Ramirez | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/theater/theater-review-call-me-rosebud-a-whale-of-a-tale.html | THEATER REVIEW; Call Me Rosebud: A Whale Of a Tale | False | By Ben Brantley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/science/full-of-wiles-coyotes-prove-near-invincible.html | Full of Wiles, Coyotes Prove Near Invincible | False | By William K. Stevens | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/us/editor-forced-to-resign-in-dispute-over-marketing-of-medical-journal-s-name.html | Editor Forced to Resign in Dispute Over Marketing of Medical Journal's Name | False | By Lawrence K. Altman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-deaths-sacks-dorothy-nee-maneloveg.html | Paid Notice: Deaths SACKS, DOROTHY (NEE MANELOVEG) | False | | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/worldbusiness/IHT-thinking-ahead-commentary-wto-cautionsocial.html | Thinking Ahead / Commentary : WTO Caution:Social Activists Ahead | False | By Reginald Dale, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/health/vital-signs-timing-year-s-first-baby-on-whose-watch.html | VITAL SIGNS: TIMING; Year's First Baby? On Whose Watch? | False | By Eric Nagourney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/IHT-forum-in-asia-raises-the-heat-on-north-korea-over-missiles.html | Forum in Asia Raises the Heat On North Korea Over Missiles | False | By Michael Richardson, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/nyregion/critic-s-notebook-on-night-music-died-many-to-blame-for-mayhem.html | CRITIC'S NOTEBOOK; On Night Music Died, Many to Blame for Mayhem | False | By Neil Strauss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-deaths-ginsburg-martin.html | Paid Notice: Deaths GINSBURG, MARTIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/news/forum-in-asia-raises-the-heat-on-north-korea-over-missiles.html | Forum in Asia Raises the Heat On North Korea Over Missiles | False | By Michael Richardson, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/classified/paid-notice-deaths-gilkes-arthur-g.html | Paid Notice: Deaths GILKES, ARTHUR G. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/l-foreign-physicists-are-no-security-threat-788392.html | Foreign Physicists Are No Security Threat | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/world/ship-cove-journal-a-son-of-the-land-stands-up-for-birds-of-the-sea.html | Ship Cove Journal; A Son of the Land Stands Up for Birds of the Sea | False | By Anthony Depalma | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/boxing-in-the-news-vargas-is-facing-assault-charges.html | BOXING: IN THE NEWS; Vargas Is Facing Assault Charges | False | By Timothy W. Smith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/arts/arts-abroad-erotic-twist-for-a-baroque-enchantress.html | ARTS ABROAD; Erotic Twist for a Baroque Enchantress | False | By Alan Riding | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/sports/baseball-ledee-makes-his-case-to-start-in-left-field.html | BASEBALL; Ledee Makes His Case To Start in Left Field | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/opinion/timing-tax-cuts-for-when-we-need-them.html | Timing Tax Cuts for When We Need Them | False | By Nicholas S. Perna | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/bankers-trust-is-ordered-to-pay-fine.html | Bankers Trust Is Ordered To Pay Fine | False | By Reed Abelson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-27 | 1999-07-27 | https://www.nytimes.com/1999/07/27/business/world-business-briefing-asia-a-bank-s-indonesia-foothold.html | WORLD BUSINESS BRIEFING: ASIA; A BANK'S INDONESIA FOOTHOLD | False | By Wayne Arnold | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/plus-court-news-ucla-14-football-players-to-plead-guilty.html | PLUS: COURT NEWS -- U.C.L.A.; 14 Football Players To Plead Guilty | False | By Christian Berthelsen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/IHT-blair-defending-eu-ties-is-firm-on-joining-euro.html | Blair, Defending EU Ties, Is Firm on Joining Euro | False | By Tom Buerkle, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/news-summary-802425.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/youth-accused-of-killing-friend-while-playing-with-gun.html | Youth Accused of Killing Friend While Playing With Gun | False | By Andy Newman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/summer-school-enrollment-is-record-for-new-york-city.html | Summer School Enrollment Is Record for New York City | False | By Randal C. Archibold | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/world/us-starts-to-fly-eager-kosovar-refugees-back-home.html | U.S. Starts to Fly Eager Kosovar Refugees Back Home | False | By John Kifner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/positions-harden-in-instant-message-fight.html | Positions Harden in Instant-Message Fight | False | By Saul Hansell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/liberties-eyes-wide-open.html | Liberties; Eyes Wide Open | False | By Maureen Dowd | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/company-briefs-803090.html | COMPANY BRIEFS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/us/notebook-after-affirmative-action.html | NOTEBOOK; After Affirmative Action | False | By Carmel McCoubrey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/wine-talk-lessons-from-an-up-and-down-past.html | WINE TALK; Lessons From an Up-and-Down Past | False | By Frank J. Prial | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-deaths-zolt-erwin-isaac.html | Paid Notice: Deaths ZOLT, ERWIN ISAAC | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joe Brescia | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/baseball-the-umpires-change-their-call-they-no-longer-want-to-resign.html | BASEBALL; The Umpires Change Their Call: They No Longer Want to Resign | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/lipa-wins-round-to-recover-tax-overcharge-from-suffolk.html | LIPA Wins Round to Recover Tax Overcharge From Suffolk | False | By John T. McQuiston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/pest-is-eating-at-city-s-edges-a-cleaner-harbor-gives-new-life-to-marine-borers.html | Pest Is Eating at City's Edges; A Cleaner Harbor Gives New Life to Marine Borers | False | By David M. Herszenhorn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/c-corrections-802913.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/world/for-serb-draftee-in-kosovo-a-close-up-of-deadly-purges.html | For Serb Draftee in Kosovo, A Close-Up of Deadly Purges | False | By Steven Erlanger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-deaths-mansfield-charles-f.html | Paid Notice: Deaths MANSFIELD, CHARLES F. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-memorials-goldfine-rose.html | Paid Notice: Memorials GOLDFINE, ROSE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/us/state-officials-split-on-move-on-gas-additive.html | State Officials Split on Move on Gas Additive | False | By Matthew L. Wald | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/us/journalists-or-detectives-depends-on-who-s-asking.html | Journalists, or Detectives? Depends on Who's Asking | False | By Douglas Frantz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/state-queries-tobacco-giant-over-lobbying.html | State Queries Tobacco Giant Over Lobbying | False | By Clifford J. Levy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/style/IHT-celebrated-trumpeter-is-a-walking-history-of-jazz-the-clark-terry.html | Celebrated Trumpeter Is a Walking History of Jazz : The Clark Terry Legend | False | By Mike Zwerin, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/arts/one-life-to-live-composer-has-more-one-life-to-live-composer-has-more.html | One Life To Live? Composer Has More; One Life To Live? Composer Has More | False | By Allan Kozinn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/one-more-chance-for-patients-rights.html | One More Chance for Patients' Rights | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/2-democratic-factions-battle-for-a-judgship-in-brooklyn.html | 2 Democratic Factions Battle for a Judgeship in Brooklyn | False | By Jonathan P. Hicks | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/us/shuttle-makes-pinpoint-landing-after-telescope-delivery-mission.html | Shuttle Makes Pinpoint Landing After Telescope-Delivery Mission | False | By Beth Dickey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-deaths-arion-frances-deitz.html | Paid Notice: Deaths ARION, FRANCES DEITZ | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/the-chef.html | THE CHEF | False | By Waldy Malouf | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/international-business-china-us-meet-trade-chilled-relations-thaw-bit.html | INTERNATIONAL BUSINESS; China and U.S. Meet on Trade and Chilled Relations Thaw a Bit | False | By Seth Faison | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/nba-a-leader-in-hiring-minority-group-members.html | N.B.A. a Leader in Hiring Minority Group Members | False | By Lena Williams | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/deal-for-bagel-maker.html | Deal for Bagel Maker | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/c-corrections-802832.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/us/us-drawing-plan-that-will-monitor-computer-systems.html | U.S. DRAWING PLAN THAT WILL MONITOR COMPUTER SYSTEMS | False | By John Markoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/police-s-long-search-for-suspect-ends-after-his-mother-s-funeral.html | Police's Long Search for Suspect Ends After His Mother's Funeral | False | By Michael Cooper | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/l-will-a-tax-cut-hurt-the-economy-punishing-the-strivers-804703.html | Will a Tax Cut Hurt the Economy?; Punishing the Strivers | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/movies/film-review-superjaws-lab-sharks-turn-men-into-sushi.html | FILM REVIEW; Superjaws: Lab Sharks Turn Men Into Sushi | False | By Stephen Holden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/metro-news-briefs-new-york-off-duty-firefighter-shot-to-death-in-queens.html | METRO NEWS BRIEFS; NEW YORK; Off-Duty Firefighter Shot to Death in Queens | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/c-corrections-802808.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/l-war-without-will-794228.html | War Without Will | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/world/at-2d-meeting-barak-and-arafat-hint-at-new-timetable.html | At 2d Meeting, Barak and Arafat Hint at New Timetable | False | By Deborah Sontag | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/l-don-t-blame-tenure-794201.html | Don't Blame Tenure | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-deaths-tilton-marjory-mrs.html | Paid Notice: Deaths TILTON, MARJORY, MRS. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/nfl-training-camp-notebook-jets.html | N.F.L.; TRAINING CAMP NOTEBOOK; Jets | False | By Gerald Eskenazi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/c-corrections-802905.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/us/with-a-new-image-jackson-campaigns-outside-2000-race.html | With a New Image, Jackson Campaigns Outside 2000 Race | False | By Pam Belluck | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/us/kennedy-donations.html | Kennedy Donations | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/l-will-a-tax-cut-hurt-the-economy-a-forgotten-levy-804690.html | Will a Tax Cut Hurt the Economy?; A Forgotten Levy | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/just-not-cooking-with-gas-at-grand-central-terminal.html | Just Not Cooking With Gas At Grand Central Terminal | False | By Marian Burros | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/arts/walter-j-bate-81-professor-and-biographer.html | Walter J. Bate, 81, Professor and Biographer | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/theater/theater-review-revisiting-a-prophecy-of-a-world-still-forming.html | THEATER REVIEW; Revisiting A Prophecy Of a World Still Forming | False | By Ben Brantley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/kind-yet-tough.html | Kind, Yet Tough | False | By Gertrude Himmelfarb | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/world/18-adventurers-die-in-swiss-flash-flood.html | 18 Adventurers Die In Swiss Flash Flood | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/arts/denis-de-coteau-70-ballet-s-music-director.html | Denis de Coteau, 70, Ballet's Music Director | False | By Anna Kisselgoff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/insurer-establishes-foundation-to-settle-lawsuits.html | Insurer Establishes Foundation to Settle Lawsuits | False | By Milt Freudenheim | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/world/russian-premier-warns-us-against-role-as-policeman.html | Russian Premier Warns U.S. Against Role as Policeman | False | By John M. Broder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/long-hours-no-pay-only-chef-wannabes-need-apply.html | Long Hours, No Pay: Only Chef Wannabes Need Apply | False | By Marian Burros | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/l-will-a-tax-cut-hurt-the-economy-hidden-from-outrage-804673.html | Will a Tax Cut Hurt the Economy?; Hidden From Outrage | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Jeanne Moore | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-deaths-berger-leo-v-capt.html | Paid Notice: Deaths BERGER, LEO V., CAPT. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/kelvin-lancaster-74-dies-revised-economic-theory.html | Kelvin Lancaster, 74, Dies; Revised Economic Theory | False | By Michael M. Weinstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/IHT-when-taipei-speaks-up-the-american-debate-gets-dangerous.html | When Taipei Speaks Up, the American Debate Gets Dangerous | False | By Douglas H. Paal, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/style/IHT-sondheims-roam-away-from-rome.html | Sondheim's Roam Away From Rome | False | By Sheridan Morley, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/cool-no-matter-how-they-look.html | Cool, No Matter How They Look | False | By Eric Asimov | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/assessing-impact-of-new-tariffs.html | Assessing Impact of New Tariffs | False | By Florence Fabricant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/tennis-who-says-there-is-no-i-in-team.html | TENNIS; Who Says There Is No 'I' in Team? | False | By Jerry Brewer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/quotation-of-the-day-802298.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/arts/wildensteins-sued-over-looted-art.html | Wildensteins Sued Over Looted Art | False | By Felicia R. Lee | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/style/IHT-opera-salutes-a-botanical-genius.html | Opera Salutes a Botanical Genius | False | By George W. Loomis, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/l-how-to-close-the-literacy-gap-804746.html | How to Close The Literacy Gap | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/l-will-a-tax-cut-hurt-the-economy-who-knows-best-804681.html | Will a Tax Cut Hurt the Economy?; Who Knows Best? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-deaths-fleschner-malcolm-k.html | Paid Notice: Deaths FLESCHNER, MALCOLM K. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/world/team-finds-nato-bombing-left-few-environment-woes.html | Team Finds NATO Bombing Left Few Environment Woes | False | By Steven Erlanger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-deaths-chadbourn-dr-john-a.html | Paid Notice: Deaths CHADBOURN, DR. JOHN A. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-deaths-wolsk-celia-g.html | Paid Notice: Deaths WOLSK, CELIA G. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-deaths-howe-robert.html | Paid Notice: Deaths HOWE, ROBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-deaths-ginsburg-martin.html | Paid Notice: Deaths GINSBURG, MARTIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/china-s-repressive-reflex.html | China's Repressive Reflex | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-deaths-berger-kermit-j.html | Paid Notice: Deaths BERGER, KERMIT J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/mala-rubinstein-93-executive-who-was-an-expert-on-beauty.html | Mala Rubinstein, 93, Executive Who Was an Expert on Beauty | False | By Nick Ravo | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-deaths-cohen-joseph.html | Paid Notice: Deaths COHEN, JOSEPH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/us/suit-says-advanced-placement-classes-show-bias.html | Suit Says Advanced-Placement Classes Show Bias | False | By Christian Berthelsen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/IHT-1899balkan-alliance-in-our-pages100-75-and-50-years-ago.html | 1899:Balkan Alliance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/l-how-to-close-the-literacy-gap-804738.html | How to Close The Literacy Gap | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/c-corrections-802883.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/c-corrections-802859.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/world/israel-s-speaker-a-prince-who-unsettles-his-party.html | Israel's Speaker: A Prince Who Unsettles His Party | False | By Deborah Sontag | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/the-minimalist-a-summer-solution.html | THE MINIMALIST; A Summer Solution | False | By Mark Bittman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/25-and-under-almonds-mint-tea-and-a-night-in-morocco.html | $25 and Under; Almonds, Mint Tea and a Night in Morocco | False | By Eric Asimov | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/c-corrections-802824.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/world/us-general-who-led-nato-to-retire-ahead-of-schedule.html | U.S. General Who Led NATO To Retire Ahead of Schedule | False | By David Stout | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/baseball-mets-notebook-a-reliever-is-sought-as-the-deadline-looms.html | BASEBALL: METS NOTEBOOK; A Reliever Is Sought As the Deadline Looms | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-deaths-romano-miriam.html | Paid Notice: Deaths ROMANO, MIRIAM | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/international-business-brazil-in-a-rift-with-argentina-suspends-commercial-talks.html | INTERNATIONAL BUSINESS; Brazil, in a Rift With Argentina, Suspends Commercial Talks | False | By Simon Romero | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-deaths-siegel-lottie-nee-solender.html | Paid Notice: Deaths SIEGEL, LOTTIE NEE SOLENDER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/whitman-voids-official-powers-of-a-prosecutor.html | Whitman Voids Official Powers Of a Prosecutor | False | By Ronald Smothers | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/to-go-the-chef-s-touch-in-every-box.html | TO GO; The Chef's Touch in Every Box | False | By Eric Asimov | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/international-business-tough-guy-loan-office-backed-imf-reformer-tackles.html | INTERNATIONAL BUSINESS: Tough Guy at the Loan Office; Backed by I.M.F., a Reformer Tackles Indonesia's Barons | False | By Wayne Arnold | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/books/books-of-the-times-the-artist-as-outsider-from-beginning-to-end.html | BOOKS OF THE TIMES; The Artist as Outsider, From Beginning to End | False | By Roberta Smith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/l-horses-overheat-too-793884.html | Horses Overheat, Too | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-memorials-kelvin-zel.html | Paid Notice: Memorials KELVIN, ZEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/IHT-1924mercy-killing-in-our-pages100-75-and-50-years-ago.html | 1924:Mercy Killing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/pro-basketball-rookie-no-soft-touch-in-hard-nba-world.html | PRO BASKETBALL; Rookie No Soft Touch In Hard N.B.A. World | False | By Chris Broussard | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/world-business-briefing-asia-korean-stocks-rebound.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN STOCKS REBOUND | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/arts/critic-s-notebook-a-hum-then-a-shout-the-shock-of-the-new-at-tanglewood.html | CRITIC'S NOTEBOOK; A Hum, Then a Shout: The Shock of the New at Tanglewood | False | By Anthony Tommasini | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/IHT-on-beef-and-bananas-letters-to-the-editor.html | On Beef and Bananas : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/worldbusiness/IHT-official-seeks-to-calm-the-markets-as-creditors.html | Official Seeks to Calm the Markets As Creditors Aim to Restructure Firm | False | By Don Kirk, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-deaths-nessel-barbara-k-bunny-kramer.html | Paid Notice: Deaths NESSEL, BARBARA K. "BUNNY" (KRAMER) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/alan-karcher-56-ex-trenton-speaker-dies.html | Alan Karcher, 56, Ex-Trenton Speaker, Dies | False | By Nick Ravo | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/markets-market-place-investing-strategies-golden-90-s-may-be-weakening.html | THE MARKETS: Market Place; Investing Strategies Golden in the 90's May Be Weakening | False | By Gretchen Morgenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/cox-is-in-deal-with-gannett-for-cable-tv-subscribers.html | Cox Is in Deal With Gannett For Cable-TV Subscribers | False | By Geraldine Fabrikant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/rules-issued-on-year-2000-compliance.html | Rules Issued on Year 2000 Compliance | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/metro-news-briefs-new-york-principal-is-faulted-in-bomb-rumor-response.html | METRO NEWS BRIEFS; NEW YORK; Principal Is Faulted In Bomb Rumor Response | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/company-news-global-pharmaceutical-to-buy-impax-pharmaceuticals.html | COMPANY NEWS; GLOBAL PHARMACEUTICAL TO BUY IMPAX PHARMACEUTICALS | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/c-corrections-802921.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/us/a-school-in-trouble.html | A School in Trouble | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/baseball-a-memorable-day-and-one-to-forget.html | BASEBALL; A Memorable Day, And One to Forget | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/sports-of-the-times-2021-mets-miss-chance-for-1988.html | Sports of The Times; 2021? Mets Miss Chance For 1988 | False | By Dave Anderson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/us/congressional-memo-when-nomination-turns-to-wrangling-to-impasse.html | Congressional Memo; When Nomination Turns to Wrangling to Impasse | False | By Eric Schmitt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/archipelago-sells-a-stake-to-instinet.html | Archipelago Sells a Stake To Instinet | False | By Kenneth N. Gilpin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/plaintiffs-monmouth-see-power-company-negligence-lack-planning-blackouts.html | Plaintiffs in Monmouth See Power Company Negligence and Lack of Planning in Blackouts | False | By Maria Newman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/new-home-costs-found-highest-in-new-york.html | New Home Costs Found Highest in New York | False | By Dennis Hevesi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/IHT-pakistani-point-of-view-letters-to-the-editor.html | Pakistani Point of View : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/twitting-rival-giuliani-visits-mrs-clinton-s-old-backyard.html | Twitting Rival, Giuliani Visits Mrs. Clinton's Old Backyard | False | By Abby Goodnough | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/IHT-us-and-2-allies-warn-north-korea-of-sanctions-tough-threat-on-missiles.html | U.S. and 2 Allies Warn North Korea of Sanctions : Tough Threat on Missiles | False | By Michael Richardson, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/golf-players-hint-at-boycott-over-ryder-cup-profits.html | GOLF; Players Hint at Boycott Over Ryder Cup Profits | False | By Clifton Brown | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-deaths-rosenbaum-jewel-b.html | Paid Notice: Deaths ROSENBAUM, JEWEL B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/l-will-a-tax-cut-hurt-the-economy-804665.html | Will a Tax Cut Hurt the Economy? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/l-let-the-listeners-pay-for-public-broadcasting-804711.html | Let the Listeners Pay for Public Broadcasting | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/world/house-renews-china-s-trading-benefits.html | House Renews China's Trading Benefits | False | By Eric Schmitt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/our-towns-finding-hope-in-a-museum-of-hip-hop.html | Our Towns; Finding Hope In a Museum Of Hip-Hop | False | By Lisa W. Foderaro | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/l-hospital-inspections-794155.html | Hospital Inspections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/IHT-1949atlantic-defense-in-our-pages100-75-and-50-years-ago.html | 1949:Atlantic Defense : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/racketeering-convictions-overturned-for-2-in-officer-s-killing.html | Racketeering Convictions Overturned for 2 in Officer's Killing | False | By Andrew Jacobs | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/girls-admit-lying-about-assault-at-club.html | Girls Admit Lying About Assault at Club | False | By David Rohde | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/IHT-the-balkan-key-is-vigorous-reform.html | The Balkan Key Is Vigorous Reform | False | By Carl Bildt, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/world/in-congo-war-s-wake-a-massacre-of-the-wildlife.html | In Congo War's Wake, a Massacre of the Wildlife | False | By Ian Fisher | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/pro-basketball-eschmeyer-can-t-find-way-out-of-a-hole.html | PRO BASKETBALL; Eschmeyer Can't Find Way Out Of a Hole | False | By Chris Broussard | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/baseball-mets-present-is-no-match-for-pirate-future.html | BASEBALL; Mets' Present Is No Match For Pirate Future | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/arts/arts-abroad-a-son-builds-on-his-father-s-afro-beat-and-politics.html | ARTS ABROAD; A Son Builds on His Father's Afro-Beat and Politics | False | By David Hecht | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/nfl-transactions.html | N.F.L.; Transactions | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/us/the-furnace-of-late-july-cools-but-briefly-for-some.html | The Furnace of Late July Cools ( but Briefly) for Some | False | By Emily Yellin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/c-corrections-802778.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/company-news-messagemedia-to-buy-revnet-systems-for-66-million.html | COMPANY NEWS; MESSAGEMEDIA TO BUY REVNET SYSTEMS FOR $66 MILLION | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/IHT-belgium-set-to-recall-pork-products.html | Belgium Set to Recall Pork Products | False | By Barry James, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/the-media-business-advertising-addenda-datek-chooses-bozell-and-24-7-expands.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Datek Chooses Bozell And 24/7 Expands | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-deaths-lippman-judy.html | Paid Notice: Deaths LIPPMAN, JUDY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/plus-harness-racing-hambletonian-a-crowded-field-at-meadowlands.html | PLUS: HARNESS RACING -- HAMBLETONIAN; A Crowded Field At Meadowlands | False | By Frank Litsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/the-media-business-advertising-addenda-accounts-803677.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/company-news-cooper-tire-and-rubber-to-acquire-standard-products.html | COMPANY NEWS; COOPER TIRE AND RUBBER TO ACQUIRE STANDARD PRODUCTS | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/on-pro-football-sanders-may-step-away-as-the-lions-step-back.html | On Pro Football; Sanders May Step Away As the Lions Step Back | False | By Thomas George | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/man-accused-of-molesting-adopted-son-was-cleared-earlier.html | Man Accused of Molesting Adopted Son Was Cleared Earlier | False | By Kevin Flynn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/baseball-second-thoughts-caused-split-in-umpires-union.html | BASEBALL; Second Thoughts Caused Split in Umpires' Union | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/the-media-business-the-times-in-joint-internet-news-operation.html | THE MEDIA BUSINESS; The Times in Joint Internet News Operation | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/baseball-transactions.html | BASEBALL TRANSACTIONS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-deaths-zotkow-leon.html | Paid Notice: Deaths ZOTKOW, LEON | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/world-business-briefing-europe-british-cell-phone-deal.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH CELL PHONE DEAL | False | By Andrew Ross Sorkin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/campus-columbia-s-colossal-student-center-designed-its-dean-architecture-open.html | On Campus; Columbia's colossal student center, designed by its dean of architecture, is to open in September. | False | By Karen W. Arenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-deaths-allen-donna.html | Paid Notice: Deaths ALLEN, DONNA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/us/benedict-wolf-94-negotiator-on-the-federal-labor-board.html | Benedict Wolf, 94, Negotiator On the Federal Labor Board | False | By Wolfgang Saxon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/us/federal-agency-approves-anti-flu-drug-overriding-expert-panel-s-recommendation.html | Federal Agency Approves Anti-Flu Drug, Overriding Expert Panel's Recommendation | False | By Sheryl Gay Stolberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/us/house-leaders-try-to-stem-dissent-over-managed-care.html | House Leaders Try to Stem Dissent Over Managed Care | False | By Alison Mitchell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/IHT-east-timor-mission-is-called-proindependence-un-is-biased-jakarta-says.html | East Timor Mission Is Called 'Pro-Independence' : UN Is Biased, Jakarta Says | False | By Michael Richardson, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-deaths-young-lillian-nee-rockwey.html | Paid Notice: Deaths YOUNG, LILLIAN (NEE ROCKWEY) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/inside-803383.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/IHT-a-call-for-north-korea-contacts-missile-tests-or-not.html | A Call for North Korea Contacts, Missile Tests or Not | False | By Brian Knowlton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/world-business-briefing-europe-cleaning-products-merger.html | WORLD BUSINESS BRIEFING: EUROPE; CLEANING PRODUCTS MERGER | False | By Andrew Ross Sorkin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/a-smart-shift-in-clean-air-tactics.html | A Smart Shift in Clean Air Tactics | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/us/a-200-million-school-that-may-never-open.html | A $200 Million School That May Never Open | False | By Todd S. Purdum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/IHT-world-soccer-oh-the-tangled-webs-that-players-and-teams-weave.html | World Soccer : Oh, the Tangled Webs That Players and Teams Weave | False | By Rob Hughes, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/world/serthar-journal-a-living-buddha-plants-an-academy.html | Serthar Journal; A 'Living Buddha' Plants an Academy | False | By Seth Faison | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-deaths-castellano-anna.html | Paid Notice: Deaths CASTELLANO, ANNA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-deaths-bleefeld-herman-s.html | Paid Notice: Deaths BLEEFELD, HERMAN S. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/restaurants-brash-and-latin-tailor-made-for-its-spot.html | RESTAURANTS; Brash and Latin, Tailor-Made for Its Spot | False | By William Grimes | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-deaths-srere-dr-paul-a-dr.html | Paid Notice: Deaths SRERE, DR. PAUL A. DR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/us/notebook-college-computer-risks.html | NOTEBOOK; College Computer Risks | False | By Michael Pollak | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/us/leaders-in-house-covet-states-unspent-welfare-money.html | Leaders in House Covet States' Unspent Welfare Money | False | By Tim Weiner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-deaths-hamburg-lillian.html | Paid Notice: Deaths HAMBURG, LILLIAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-deaths-newcombe-barbara.html | Paid Notice: Deaths NEWCOMBE, BARBARA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/movies/critics-assail-ratings-board-over-eyes.html | Critics Assail Ratings Board Over 'Eyes' | False | By Bernard Weinraub | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/world-business-briefing-americas-default-deja-vu.html | WORLD BUSINESS BRIEFING: AMERICAS; DEFAULT DEJA VU | False | By Simon Romero | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/business-digest-800740.html | BUSINESS DIGEST | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/calendar.html | CALENDAR | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-deaths-cushman-robinson.html | Paid Notice: Deaths CUSHMAN, ROBINSON | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/off-the-menu.html | Off the Menu | False | By Florence Fabricant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/public-lives-in-little-rock-the-other-mayor-is-the-mayor.html | PUBLIC LIVES; In Little Rock, the Other Mayor Is the Mayor | False | By Randy Kennedy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/former-chief-of-ge-capital-plans-to-start-buyout-fund.html | Former Chief Of GE Capital Plans to Start Buyout Fund | False | By Richard A. Oppel Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/arts/tv-notes-a-little-ally-from-big-ally.html | TV NOTES; A Little 'Ally' From Big 'Ally' | False | By Bill Carter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/dining/the-dessert-that-ate-manhattan.html | The Dessert That Ate Manhattan | False | By Amanda Hesser | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/baseball-yankees-notebook-cashman-playing-the-name-game.html | BASEBALL: YANKEES NOTEBOOK; Cashman Playing The Name Game | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/media-business-advertising-what-s-name-well-no-more-tci-after-acquisition-t-goes.html | THE MEDIA BUSINESS: ADVERTISING; What's in a name? Well, no more TCI. After the acquisition, AT&T goes on a rebranding tear. | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/bowling-ex-hustler-joins-the-establishment.html | BOWLING; Ex-Hustler Joins the Establishment | False | By Jack Cavanaugh | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/arts/6-million-in-grants-will-go-to-jazz.html | $6 Million in Grants Will Go to Jazz | False | By Ben Ratliff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/horse-racing-saratoga-starts-up-with-stars-set-to-run.html | HORSE RACING; Saratoga Starts Up, With Stars Set to Run | False | By Joseph Durso | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/business-travel-corporate-travel-managers-win-important-victory-delta-air-lines.html | Business Travel; Corporate travel managers win an important victory from Delta Air Lines on Internet fares. | False | By Edwin McDowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/plus-court-news-jets-lawsuit-is-filed-in-barroom-incident.html | PLUS: COURT NEWS -- JETS; Lawsuit Is Filed In Barroom Incident | False | By Gerald Eskenazi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/us/suspect-at-yosemite-had-fantasy-of-killing-women.html | Suspect at Yosemite Had Fantasy of Killing Women | False | By Evelyn Nieves | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-deaths-lawler-martha-eloise-reynolds.html | Paid Notice: Deaths LAWLER, MARTHA ELOISE REYNOLDS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/classified/paid-notice-deaths-kennedy-john-f-jr.html | Paid Notice: Deaths KENNEDY, JOHN F. JR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/let-the-listeners-pay-for-public-broadcasting-diversity-on-the-air-804720.html | Let the Listeners Pay for Public Broadcasting Diversity on the Air | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/editorial-observer-oh-to-be-young-and-at-the-wrong-woodstock.html | Editorial Observer; Oh, to Be Young and at the Wrong Woodstock | False | By Gail Collins | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/world/north-korea-urged-again-not-to-test-new-missile.html | North Korea Urged Again Not to Test New Missile | False | By Jane Perlez | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/metro-news-briefs-new-jersey-top-court-dismisses-politician-s-libel-suit.html | METRO NEWS BRIEFS: NEW JERSEY; Top Court Dismisses Politician's Libel Suit | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/opinion/resurrecting-energy-efficiency.html | Resurrecting Energy Efficiency | False | By Ralph Cavanagh | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/business/international-business-barclays-selects-a-chief-and-its-shares-gain-4.6.html | INTERNATIONAL BUSINESS; Barclays Selects a Chief, And Its Shares Gain 4.6% | False | By Andrew Ross Sorkin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/appeal-is-denied-for-death-row-inmate-who-had-asked-for-speedy-execution.html | Appeal Is Denied for Death Row Inmate Who Had Asked for Speedy Execution | False | By David Kocieniewski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/nyregion/commercial-real-estate-restoring-a-landmark-hotel-to-its-gilded-glory.html | Commercial Real Estate; Restoring a Landmark Hotel to Its Gilded Glory | False | By David W. Dunlap | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/movies/two-who-interviewed-serial-killers-for-tv.html | Two Who Interviewed Serial Killers for TV | False | By Lawrie Mifflin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-28 | 1999-07-28 | https://www.nytimes.com/1999/07/28/sports/pro-football-giants-to-sign-top-draft-pick.html | PRO FOOTBALL; Giants to Sign Top Draft Pick | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/us/fbi-joins-investigation-into-florida-inmate-s-death.html | F.B.I. Joins Investigation Into Florida Inmate's Death | False | By Rick Bragg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/IHT-concerned-consumers-letters-to-the-editor.html | Concerned Consumers : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-berger-leo-v.html | Paid Notice: Deaths BERGER, LEO V. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/theater/arts-abroad-praise-doesn-t-equal-fame-but-playwright-persists.html | ARTS ABROAD; Praise Doesn't Equal Fame, but Playwright Persists | False | By James F. Clarity | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/theater/art-will-close-aug-8.html | 'Art' Will Close Aug. 8 | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-tripp-ruth-enders.html | Paid Notice: Deaths TRIPP, RUTH ENDERS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/news-watch-california-company-offers-palm-memory-upgrade.html | NEWS WATCH; California Company Offers Palm Memory Upgrade | False | By J. D. Biersdorfer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-memorials-cohen-rose.html | Paid Notice: Memorials COHEN, ROSE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/us/many-doctors-tell-of-denial-of-coverage-by-hmo-s.html | Many Doctors Tell of Denial Of Coverage by H.M.O.'s | False | By Robin Toner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/humming-off-key-for-two-decades.html | Humming Off Key For Two Decades | False | By Phil Patton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-silverman-renee.html | Paid Notice: Deaths SILVERMAN, RENEE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/world/as-un-organizes-rebels-are-taking-charge-of-kosovo.html | AS U.N. ORGANIZES, REBELS ARE TAKING CHARGE OF KOSOVO | False | By Chris Hedges | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/on-pro-basketball-he-s-far-from-home-but-closer-to-success.html | ON PRO BASKETBALL; He's Far From Home But Closer to Success | False | By Mike Wise | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/theater/theater-review-rom-and-jul-abbrev-with-mercutio-as-mercutia.html | THEATER REVIEW; Rom. and Jul. Abbrev., With Mercutio as Mercutia | False | By D. J. R. Bruckner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-loring-marvin.html | Paid Notice: Deaths LORING, MARVIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/4-rapes-reported-at-woodstock-state-police-say.html | 4 Rapes Reported At Woodstock, State Police Say | False | By Andy Newman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/golf-inkster-eyes-du-maurier-for-hall-of-fame-honor.html | GOLF; Inkster Eyes du Maurier for Hall of Fame Honor | False | By Clifton Brown | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/expeditions-a-scottish-story-told-by-the-objects-that-shaped-it.html | EXPEDITIONS; A Scottish Story, Told by the Objects That Shaped It | False | By Warren Hoge | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/city-tentatively-agrees-to-make-crime-scenes-more-open-to-press.html | City Tentatively Agrees to Make Crime Scenes More Open to Press | False | By Alan Finder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-algus-harold-j.html | Paid Notice: Deaths ALGUS, HAROLD J. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-gutman-mildred.html | Paid Notice: Deaths GUTMAN, MILDRED | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/c-corrections-820253.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/news-watch-free-hard-drive-space-whenever-you-need-it.html | NEWS WATCH; Free Hard Drive Space Whenever You Need It | False | By Jennifer 8. Lee | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-meyer-eva.html | Paid Notice: Deaths MEYER, EVA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/state-of-the-art-more-gadgets-for-macs.html | STATE OF THE ART; More Gadgets For Macs | False | By Peter H. Lewis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/in-america-lessons-from-yosemite.html | In America; Lessons From Yosemite | False | By Bob Herbert | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/IHT-1949white-violence-in-our-pages100-75-and-50-years-ago.html | 1949:White Violence : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/world/european-court-orders-france-to-pay-victim-of-police-torture.html | European Court Orders France to Pay Victim of Police Torture | False | By Craig R. Whitney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/morgan-stanley-is-target-sex-bias-inquiry.html | Morgan Stanley Is Target Sex Bias Inquiry | False | By Joseph Kahn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-friedman-ken.html | Paid Notice: Deaths FRIEDMAN, KEN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/metro-news-briefs-new-jersey-state-s-hospitals-lobby-against-medicare-cuts.html | METRO NEWS BRIEFS; NEW JERSEY; State's Hospitals Lobby Against Medicare Cuts | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/theater/in-a-first-attendance-exeeeds-expectations-at-lincoln-center-festival.html | In a First, Attendance Exceeds Expectations at Lincoln Center Festival | False | By Peter Applebome | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/one-miracle-but-can-we-hope-for-more.html | One Miracle, but Can We Hope for More? | False | By Jerome Groopman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/transactions-821900.html | TRANSACTIONS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/toward-better-communication-across-the-language-barrier.html | Toward Better Communication Across the Language Barrier | False | By Lisa Guernsey | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/pro-football-giants-set-out-to-fill-missing-links.html | PRO FOOTBALL; Giants Set Out to Fill Missing Links | False | By Bill Pennington | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/world/democrats-now-expect-senate-to-vote-on-holbrooke-next-week.html | Democrats Now Expect Senate to Vote on Holbrooke Next Week | False | By Eric Schmitt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/whitman-says-drought-warning-is-likely.html | Whitman Says Drought Warning Is Likely | False | By David M. Herszenhorn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/us/carnival-cruises-raises-its-tally-of-sexual-misconduct-reports.html | Carnival Cruises Raises Its Tally of Sexual Misconduct Reports | False | By Douglas Frantz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/l-an-asthma-emergency-818615.html | An Asthma Emergency | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/world/kinshasa-journal-papa-and-a-rebel-son-ask-who-s-the-betrayer.html | Kinshasa Journal; Papa and a Rebel Son Ask: Who's the Betrayer? | False | By Norimitsu Onishi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/school-agency-is-accused-of-intimidation.html | School Agency Is Accused of Intimidation | False | By Jacques Steinberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/currents-children-s-rooms-and-plop-it-in-the-showroom-for-baby-and-me.html | CURRENTS: CHILDREN'S ROOMS; And Plop It in the Showroom for Baby and Me | False | By Timothy Jack Ward | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/world/world-briefing.html | World Briefing | False | Compiled by Jeanne Moore | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/us/tab-for-washington-lobbying-1.42-billion.html | Tab for Washington Lobbying: $1.42 Billion | False | By David Stout | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-sheerr-lillian.html | Paid Notice: Deaths SHEERR, LILLIAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/blackout-area-had-a-history-of-cable-flaws.html | Blackout Area Had a History Of Cable Flaws | False | By Richard Perez-Pena With Andrew C. Revkin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/quotation-of-the-day-814806.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/media-business-advertising-miller-brewing-moves-accounts-its-two-biggest-brands.html | THE MEDIA BUSINESS: ADVERTISING; Miller Brewing moves the accounts of its two biggest brands. Again. | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/the-census-as-an-act-of-god.html | The Census as an Act of God | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-borger-margo.html | Paid Notice: Deaths BORGER, MARGO | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/us/anne-richardson-69-patron-of-literacy.html | Anne Richardson, 69, Patron of Literacy | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-brown-rc-jim.html | Paid Notice: Deaths BROWN, R.C. "JIM" | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/economic-scene-tax-cut-plans-that-undermine-the-progressive-income-tax.html | Economic Scene; Tax-cut plans that undermine the progressive income tax. | False | By Michael M. Weinstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/origins-walkman-sounded-bell-for-cyberspace.html | Origins; Walkman Sounded Bell for Cyberspace | False | By Bruce Headlam | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/world/despite-maneuvers-china-seems-cautious-on-taiwan.html | Despite Maneuvers, China Seems Cautious on Taiwan | False | By Seth Faison | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/us/house-hearing-focuses-on-vulgar-internet-names.html | House Hearing Focuses On Vulgar Internet Names | False | By Jeri Clausing | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/the-media-business-cbs-extends-deal-with-head-of-tv-operations.html | THE MEDIA BUSINESS; CBS Extends Deal With Head of TV Operations | False | By Bill Carter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/public-lives-lawyer-with-a-bark-to-make-giuliani-proud.html | PUBLIC LIVES; Lawyer With a Bark to Make Giuliani Proud | False | By Jan Hoffman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-memorials-meserve-kathleen-k.html | Paid Notice: Memorials MESERVE, KATHLEEN K. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-vernier-harry-w.html | Paid Notice: Deaths VERNIER, HARRY W. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/personal-shopper-dressers-that-won-t-stay-in-the-bedroom.html | PERSONAL SHOPPER; Dressers That Won't Stay in the Bedroom | False | By Marianne Rohrlich | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/IHT-south-africas-challenge-letters-to-the-editor.html | South Africa's Challenge : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/arts/lincoln-center-festival-review-faust-transfigured-adventurous-schumann-concert.html | LINCOLN CENTER FESTIVAL REVIEW; Faust, Transfigured, in an Adventurous Schumann Concert | False | By James R. Oestreich | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/arts/jazz-review-light-touch-strong-swing-and-an-old-school-attitude.html | JAZZ REVIEW; Light Touch, Strong Swing And an Old-School Attitude | False | By Ben Ratliff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/currents-storage-a-tipsy-perch-for-wines.html | CURRENTS: STORAGE; A Tipsy Perch for Wines | False | By Timothy Jack Ward | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/l-caring-for-the-elderly-the-system-s-got-to-give-821810.html | Caring for the Elderly: The System's Got to Give | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/IHT-us-and-japan-to-join-in-missile-defense-to-meet-pyongyang-threat.html | U.S. and Japan to Join in Missile Defense to Meet Pyongyang Threat | False | By Don Kirk, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/IHT-50-nations-pledge-2-billion-to-start-repairs-and-govern-the-province-eu.html | 50 Nations Pledge $2 Billion to Start Repairs and Govern the Province : EU and World Bank Pass Kosovo Hat | False | By Barry James, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/the-media-business-cable-giant-is-planning-an-offering.html | THE MEDIA BUSINESS; Cable Giant Is Planning An Offering | False | By Geraldine Fabrikant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/where-there-s-smoke.html | Where There's Smoke | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-stern-richard-philip-wick.html | Paid Notice: Deaths STERN, RICHARD PHILIP (WICK) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/horse-racing-saratoga-and-a-filly-get-off-to-fast-starts.html | HORSE RACING; Saratoga And a Filly Get Off to Fast Starts | False | By Joseph Durso | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/l-caring-for-the-elderly-the-system-s-got-to-give-821799.html | Caring for the Elderly: The System's Got to Give | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/us/alexander-makes-money-the-issue-in-new-ads-aimed-at-bush.html | Alexander Makes Money the Issue in New Ads Aimed at Bush | False | By Don van Natta Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-memorials-zwirn-irving.html | Paid Notice: Memorials ZWIRN, IRVING | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/parole-officer-denies-lying-in-corruption-investigation.html | Parole Officer Denies Lying In Corruption Investigation | False | By Joseph P. Fried | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/news-watch-most-violent-video-games-are-not-biggest-sellers.html | NEWS WATCH; Most-Violent Video Games Are Not Biggest Sellers | False | By Stephen C. Miller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/us/in-finding-a-way-to-create-cancer-hope-for-new-test.html | In Finding A Way To Create Cancer, Hope for New Test | False | By Gina Kolata | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/senior-microsoft-executive-to-leave-management-job.html | Senior Microsoft Executive To Leave Management Job | False | By Steve Lohr | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/turf-when-the-china-swans-and-celery-dishes-just-have-to-go.html | TURF; When the China Swans and Celery Dishes Just Have to Go | False | By Tracie Rozhon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-billing-anne.html | Paid Notice: Deaths BILLING, ANNE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/IHT-worried-by-the-north-korean-threat/tokyo-agrees-to-major-strategy-shift.html | Worried by the North Korean Threat, Tokyo Agrees to Major Strategy Shift : U.S. and Japan to Join In Missile Defense Plan | False | By Don Kirk, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/world/toll-now-19-in-swiss-canyon-in-an-adventure-gone-awry.html | Toll Now 19 in Swiss Canyon In an Adventure Gone Awry | False | By Alessandra Stanley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/inside-819867.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/IHT-1924sao-paulo-battle-in-our-pages100-75-and-50-years-ago.html | 1924:Sã̃'̃ã£o Paulo Battle : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/l-forget-about-the-f-22-821837.html | Forget About the F-22 | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/news-watch-create-your-own-3-d-computer-body-image.html | NEWS WATCH; Create Your Own 3-D Computer Body Image | False | By Jennifer 8. Lee | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/online-piracy-turns-from-music-to-movies.html | On-Line Piracy Turns From Music to Movies | False | By Steve Wilson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/new-jersey-quickly-plans-for-execution.html | New Jersey Quickly Plans For Execution | False | By David Kocieniewski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/baseball-14-major-league-umps-call-union-plan-flawed.html | BASEBALL; 14 Major League Umps Call Union Plan Flawed | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/us/gore-s-plan-for-success-in-2000-wide-array-of-specific-positions.html | Gore's Plan for Success in 2000: Wide Array of Specific Positions | False | By Katharine Q. Seelye | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/game-theory-smart-simians-run-amok-in-ape-escape.html | GAME THEORY; Smart Simians Run Amok in Ape Escape | False | By J. C. Herz | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/l-new-ways-to-sign-off-821195.html | New Ways to Sign Off | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/what-s-next-tracking-down-cell-phone-users.html | WHAT'S NEXT; Tracking Down Cell-Phone Users | False | By Peter Wayner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-nessel-barbara-bunny.html | Paid Notice: Deaths NESSEL, BARBARA (BUNNY) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/essay-politician-be-thyself.html | Essay; Politician, Be Thyself | False | By William Safire | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/arts/television-review-and-make-it-snappy-awhirl-in-a-short-order-society.html | TELEVISION REVIEW; And Make It Snappy : Awhirl in a Short-Order Society | False | By Walter Goodman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/l-where-the-classics-live-821306.html | Where the Classics Live | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/international-business-how-manchester-united-scores-on-its-balance-sheet-too.html | INTERNATIONAL BUSINESS; How Manchester United Scores on Its Balance Sheet, Too | False | By Alan Cowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/IHT-what-balkan-people-need-is-rant-free-radio-broadcasting.html | What Balkan People Need Is Rant-Free Radio Broadcasting | False | By Jeffrey Heyman, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/IHT-1899gunboat-duty-in-our-pages100-75-and-50-years-ago.html | 1899:Gunboat Duty : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/l-high-tech-unions-812145.html | High-Tech Unions? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/pro-football-sanders-puts-it-in-writing-he-s-gone.html | PRO FOOTBALL; Sanders Puts It in Writing He's Gone | False | By Thomas George | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/markets-market-place-nasdaq-s-busy-year-market-steers-several-ways-once.html | THE MARKETS: Market Place -- Nasdaq's Busy Year; The Market Steers Several Ways at Once | False | By Gretchen Morgenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/l-where-the-classics-live-821268.html | Where the Classics Live | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/l-new-ways-to-sign-off-821217.html | New Ways to Sign Off | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/leash-patrol-touts-victory-in-city-parks-next-pit-bulls.html | Leash Patrol Touts Victory In City Parks; Next, Pit Bulls | False | By Douglas Martin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/l-new-ways-to-sign-off-821233.html | New Ways to Sign Off | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-cowen-maria-szeni.html | Paid Notice: Deaths COWEN, MARIA SZENI | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/road-daze-a-hand-on-the-wheel-and-an-ear-to-the-phone.html | Road Daze: A Hand on the Wheel and an Ear to the Phone | False | By Katie Hafner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/baseball-yankees-notebook-cashman-keeps-trade-door-open.html | BASEBALL: YANKEES NOTEBOOK; Cashman Keeps Trade Door Open | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/l-where-the-classics-live-821284.html | Where the Classics Live | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/currents-publishing-anthropology-of-the-present.html | CURRENTS: PUBLISHING; Anthropology of the Present | False | By Timothy Jack Ward | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/l-longevity-and-history-813230.html | Longevity and History | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/q-a-turning-old-slides-into-digital-images.html | Q & A; Turning Old Slides Into Digital Images | False | By J. D. Biersdorfer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/world-business-briefing-americas-truckers-protest-felt.html | WORLD BUSINESS BRIEFING: AMERICAS; TRUCKERS PROTEST FELT | False | By Simon Romero | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/compaq-plans-to-cut-staff-by-up-to-12.html | Compaq Plans To Cut Staff By Up to 12% | False | By Lawrence M. Fisher | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/l-forget-about-the-f-22-821845.html | Forget About the F-22 | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/world/with-us-training-colombia-melds-war-on-rebels-and-drugs.html | With U.S. Training, Colombia Melds War on Rebels and Drugs | False | By Larry Rohter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-memorials-trauner-sylvia.html | Paid Notice: Memorials TRAUNER, SYLVIA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/library-crossword-cd-rom-s-building-a-crossword-tools-and-materials.html | LIBRARY/CROSSWORD CD-ROM'S; Building a Crossword: Tools and Materials | False | By Alice Keim | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/worldbusiness/IHT-deutsche-bank-backs-off-on-european-acquisitions.html | Deutsche Bank Backs Off On European Acquisitions | False | By John Schmid, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-keenan-ronald-gregory.html | Paid Notice: Deaths KEENAN, RONALD GREGORY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/baseball-valentine-cringes-as-rogers-winces-his-way-to-strong-start.html | BASEBALL; Valentine Cringes as Rogers Winces His Way to Strong Start | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/l-caring-for-the-elderly-the-system-s-got-to-give-821772.html | Caring for the Elderly: The System's Got to Give | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/l-caring-for-the-elderly-the-system-s-got-to-give-821764.html | Caring for the Elderly: The System's Got to Give | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-busch-paul-l.html | Paid Notice: Deaths BUSCH, PAUL L | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/neuberger-berman-plans-public-offering.html | Neuberger Berman Plans Public Offering | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/on-line-archive-will-preserve-earliest-english-books.html | On-line Archive Will Preserve Earliest English Books | True | By Rita Beamish | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-sper-ethel-malakoff.html | Paid Notice: Deaths SPER, ETHEL MALAKOFF | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/l-caring-for-the-elderly-the-system-s-got-to-give-821829.html | Caring for the Elderly: The System's Got to Give | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/arts/bridge-three-upsets-at-the-summer-nationals.html | BRIDGE; Three Upsets at the Summer Nationals | False | By Alan Truscott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/l-it-looks-like-what-821322.html | It Looks Like What? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/currents-garden-reading-a-new-voice-among-the-plants.html | CURRENTS: GARDEN READING; A New Voice Among The Plants | False | By Timothy Jack Ward | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-reilly-dorothy-mae-saxon.html | Paid Notice: Deaths REILLY, DOROTHY MAE (SAXON) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/international-business-german-phone-concern-in-talks-to-buy-british-venture.html | INTERNATIONAL BUSINESS; German Phone Concern in Talks to Buy British Venture | False | By Laura M. Holson and Andrew Ross Sorkin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/furor-over-flag-trails-giuliani-on-visit-to-the-south.html | Furor Over Flag Trails Giuliani on Visit to the South | False | By Abby Goodnough | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-ginsburg-martin.html | Paid Notice: Deaths GINSBURG, MARTIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/baseball-mets-notebook-orosco-may-make-return-to-shea.html | BASEBALL: METS NOTEBOOK; Orosco May Make Return to Shea | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/the-big-city-clean-up-city-not-unless-it-s-city-hall-way.html | The Big City; Clean Up City? Not Unless It's City Hall Way | False | By John Tierney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/doomsday-from-0-to-10.html | Doomsday From 0 to 10 | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-hamburg-lillian.html | Paid Notice: Deaths HAMBURG, LILLIAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/city-settles-lawsuit-over-an-upstate-homeless-shelter.html | City Settles Lawsuit Over an Upstate Homeless Shelter | False | By Nina Bernstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-wolsk-celia-g.html | Paid Notice: Deaths WOLSK, CELIA G. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/college-football-9-enter-pleas-in-ucla-parking-case.html | COLLEGE FOOTBALL; 9 Enter Pleas in U.C.L.A. Parking Case | False | By Christian Berthelsen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/markets-big-board-brink-unknown-questions-abound-exchange-ponders-going-public.html | THE MARKETS -- Big Board at Brink of Unknown; Questions Abound as Exchange Ponders Going Public | False | By Diana B. Henriques | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/and-the-meek-shall-inherit-nothing.html | And the Meek Shall Inherit Nothing | False | By Neal Karlen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/world/group-protests-evictions-in-south-lebanon.html | Group Protests Evictions in South Lebanon | False | By Joel Greenberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/calendar-exhibitions-sales-and-an-open-house.html | CALENDAR; Exhibitions, Sales and an Open House | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/residential-sales.html | RESIDENTIAL SALES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/baseball-pettitte-blows-a-tire-and-now-must-sit-and-wait.html | BASEBALL; Pettitte Blows a Tire and Now Must Sit and Wait | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/screen-grab-john-doe-need-not-apply.html | SCREEN GRAB; John Doe Need Not Apply | False | By Tina Kelley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/us/us-knew-early-of-nazi-killings-in-asylums-official-documents-show.html | U.S. Knew Early of Nazi Killings in Asylums, Official Documents Show | False | By David Stout | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/the-media-business-advertising-addenda-account-decisions-by-3-marketers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Account Decisions By 3 Marketers | False | By Stuart Elliott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/baseball-mets-notebook-agbayani-makes-adjustments.html | BASEBALL: METS NOTEBOOK; Agbayani Makes Adjustments | False | By Jerry Brewer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-berkoff-richard-dr.html | Paid Notice: Deaths BERKOFF, RICHARD, DR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/world-business-briefing-europe-rover-hurts-bmw-earnings.html | WORLD BUSINESS BRIEFING: EUROPE; ROVER HURTS BMW EARNINGS | False | By Andrew Ross Sorkin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/garden-q-a.html | Garden Q.& A. | False | By Dora Galitzki | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/news-watch-govox-digital-voice-recorder-lets-users-talk-to-palms.html | NEWS WATCH; Govox Digital Voice Recorder Lets Users Talk to Palms | False | By Stephen C. Miller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/c-corrections-820261.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/currents-rebuilding-from-the-bird-of-bilbao-to-panama-s-rain-forests.html | CURRENTS: REBUILDING; From the Bird Of Bilbao To Panama's Rain Forests | False | By Timothy Jack Ward | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/opart.html | Op-Art | False | By Rob Shepperson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/l-an-elevated-park-813060.html | An Elevated Park | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/us/gop-senators-repel-an-effort-to-scale-back-tax-cut-proposal.html | G.O.P. Senators Repel an Effort To Scale Back Tax-Cut Proposal | False | By Richard W. Stevenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/baseball-mets-notebook-valentine-feels-insecure.html | BASEBALL: METS NOTEBOOK; Valentine Feels Insecure | False | By Jack Curry | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/news-watch-compaq-returns-to-ultralight-market.html | NEWS WATCH; Compaq Returns To Ultralight Market | False | By Stephen C. Miller | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/l-caring-for-the-elderly-the-system-s-got-to-give-821780.html | Caring for the Elderly : The System's Got to Give | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-kosman-claire.html | Paid Notice: Deaths KOSMAN, CLAIRE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/us/drug-company-ads-attack-medicare-coverage-of-drugs.html | Drug Company Ads Attack Medicare Coverage of Drugs | False | By Robert Pear | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/us/harry-sweets-edison-83-trumpeter-for-basie-band-dies.html | Harry (Sweets) Edison, 83, Trumpeter for Basie Band, Dies | False | By Ben Ratliff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/aleaxander-farkas-69-ex-head-of-new-york-discount-retailer.html | Alexander Farkas, 69, Ex-Head of New York Discount Retailer | False | By Leslie Kaufman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/airlines-weigh-calling-off-an-alliance.html | Airlines Weigh Calling Off An Alliance | False | By Richard A. Oppel Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/world/morocco-s-need-for-aid-could-go-unmet.html | Morocco's Need for Aid Could Go Unmet | False | By Douglas Jehl | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/books/books-of-the-times-flawed-fathers-daughters-who-love-and-learn.html | BOOKS OF THE TIMES; Flawed Fathers, Daughters Who Love and Learn | False | By Christopher Lehmann-Haupt | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/stench-is-out-fish-are-in-gowanus-canal-comes-back-to-life-after-rescue.html | Stench Is Out, Fish Are In; Gowanus Canal Comes Back to Life After Rescue | False | By Andy Newman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-loring-marvin-f-dr-aka-levy.html | Paid Notice: Deaths LORING, MARVIN F., DR., AKA LEVY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/the-markets-stocks-computer-issues-spark-a-nasdaq-increase-of-26.51.html | THE MARKETS: STOCKS; Computer Issues Spark A Nasdaq Increase of 26.51 | False | By Robert D. Hershey Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/news-summary-821110.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/news-watch-a-way-to-let-your-fingers-recharge-your-batteries.html | NEWS WATCH; A Way to Let Your Fingers Recharge Your Batteries | False | By Jennifer 8. Lee | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/the-media-business-focal-in-initial-offering.html | THE MEDIA BUSINESS; Focal in Initial Offering | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-eisner-frances-frankie.html | Paid Notice: Deaths EISNER, FRANCES (FRANKIE) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/IHT-scientific-wisdom-letters-to-the-editor.html | Scientific Wisdom : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/attic-gold-a-commute-away.html | Attic Gold A Commute Away | False | By Steven Sclaroff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/malcolm-shabazz-flees-detention.html | Malcolm Shabazz Flees Detention | False | By Jane Gross | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-pennington-jacqueline.html | Paid Notice: Deaths PENNINGTON, JACQUELINE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/metro-business-vacco-is-promoted.html | Metro Business; Vacco Is Promoted | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-netreba-laurie-f.html | Paid Notice: Deaths NETREBA, LAURIE F. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/arts/pop-review-the-sound-of-simon-and-dylan.html | POP REVIEW; The Sound Of Simon And Dylan | False | By Neil Strauss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/IHT-un-burma-mission-set-for-september.html | UN Burma Mission Set for September | False | By Michael Richardson, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/the-markets-easdaq-listings-get-new-rules.html | THE MARKETS; Easdaq Listings Get New Rules | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/plus-gymnastics-youngsters-show-off-their-many-talents.html | PLUS: GYMNASTICS; Youngsters Show Off Their Many Talents | False | By Frank Litsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/IHT-north-koreachoosing-cooperation-or-isolation.html | North Korea;Choosing Cooperation or Isolation | False | By Ralph A. Cossa, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/arts/pop-review-music-to-lose-yourself-in-and-for-locating-yourself.html | POP REVIEW; Music to Lose Yourself In And for Locating Yourself | False | By Ben Ratliff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/nfl-training-camps-notebook-philadelphia-eagles-and-mcnabb-are-no-closer.html | N.F.L.: TRAINING CAMPS NOTEBOOK -- PHILADELPHIA; Eagles and McNabb Are No Closer | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/world/for-gandhi-d.1948-a-long-due-apology.html | For Gandhi (d.1948), a Long Due Apology | False | By Suzanne Daley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/IHT-rehabilitating-local-media-is-the-way.html | Rehabilitating Local Media Is the Way | False | By Edward Girardet, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/world-business-briefing-europe-cadbury-profits-increase.html | WORLD BUSINESS BRIEFING: EUROPE; CADBURY PROFITS INCREASE | False | By Constance L. Hays | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/world/a-sport-called-extreme-with-reason.html | A Sport Called Extreme, With Reason | False | By Christopher S. Wren | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/world/vote-near-on-un-job.html | Vote Near on U.N. Job | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-fleschner-malcom-king.html | Paid Notice: Deaths FLESCHNER, MALCOM KING | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/l-paying-for-angola-s-war-813222.html | Paying for Angola's War | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/l-carrots-for-readers-821330.html | Carrots for Readers? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/IHT-asia-reform-robust-economist-says.html | Asia Reform Robust, Economist Says | False | By Thomas Crampton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-mccaffrey-thomas-j-rev.html | Paid Notice: Deaths MCCAFFREY, THOMAS J., REV. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/sport-of-the-times-piazza-takes-a-long-view-to-october.html | Sport Of The Times; Piazza Takes A Long View To October | False | By Harvey Araton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/company-briefs-820334.html | COMPANY BRIEFS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/judge-refuses-to-overturn-conviction-in-louima-case.html | Judge Refuses to Overturn Conviction in Louima Case | False | By Joseph P. Fried | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/dupont-profit-is-917-million-with-a-9-increase-in-revenue.html | DuPont Profit Is $917 Million With a 9% Increase in Revenue | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/5-weeks-of-toil-build-toward-2-days-of-reckoning.html | 5 Weeks of Toil Build Toward 2 Days of Reckoning | False | By Randal C. Archibold | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/worldbusiness/IHT-hold-tax-cuts-in-reserve-greenspan-urges-senators.html | Hold Tax Cuts In Reserve, Greenspan Urges Senators | False | By Mitchell Martin, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/company-news-caradon-of-britain-to-acquire-easco-for-155-million.html | COMPANY NEWS; CARADON OF BRITAIN TO ACQUIRE EASCO FOR $155 MILLION | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/need-attitude-voila-a-concierge.html | Need Attitude? Voila, a Concierge | False | By William L. Hamilton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-martin-malachi-brendan.html | Paid Notice: Deaths MARTIN, MALACHI BRENDAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/IHT-flying-into-a-rage-letters-to-the-editor.html | Flying Into a Rage ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/l-president-is-no-ceo-812196.html | President Is No C.E.O. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/arts/music-review-an-evening-of-sweetness-and-flash-in-the-park.html | MUSIC REVIEW; An Evening Of Sweetness And Flash In the Park | False | By Allan Kozinn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/arts/music-review-a-touch-of-glamour-and-mozart-for-openers.html | MUSIC REVIEW; A Touch Of Glamour (And Mozart) For Openers | False | By Allan Kozinn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/IHT-measures-are-not-enough-to-stop-dioxin-risk-commission-says-eu-contests.html | Measures Are Not Enough to Stop Dioxin Risk, Commission Says : EU Contests Belgian Pork Recall | False | By Barry James, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/black-clergy-object-to-move-against-essex-prosecutor.html | Black Clergy Object to Move Against Essex Prosecutor | False | By Ronald Smothers | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-ewig-irving-m.html | Paid Notice: Deaths EWIG, IRVING M. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/opinion/l-caring-for-the-elderly-the-system-s-got-to-give-821802.html | Caring for the Elderly: The System's Got to Give | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-cushman-robinson.html | Paid Notice: Deaths CUSHMAN, ROBINSON | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/currents-seating-all-the-comforts-of-27.html | CURRENTS: SEATING; All the Comforts of '27 | False | By Timothy Jack Ward | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/us/cancer-society-quits-group-on-cell-research.html | Cancer Society Quits Group on Cell Research | False | By Nicholas Wade | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/garden/currents-furnishings-white-on-white-eclecticism-means-a-wolf-in-the-house.html | CURRENTS: FURNISHINGS; White-on-White Eclecticism Means a Wolf in the House | False | By Timothy Jack Ward | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/us/people-of-size-gather-to-promote-fat-acceptance.html | 'People of Size' Gather to Promote Fat Acceptance | False | By Carey Goldberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/world-business-briefing-americas-brazil-energy-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL ENERGY DEAL | False | By Simon Romero | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/constance-holman-91-pioneer-in-medicine.html | Constance Holman, 91, Pioneer in Medicine | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/ugi-is-planning-to-repurchase-some-shares.html | UGI Is Planning to Repurchase Some Shares | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/technology/lights-to-ease-boomers-down-the-road.html | Lights to Ease Boomers Down the Road | False | By Eric Taub | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/nyregion/drifter-says-he-had-sex-with-up-to-300.html | Drifter Says He Had Sex With Up to 300 | False | By Michael Cooper | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/IHT-generals-early-exit-upsets-nato.html | General's Early Exit Upsets NATO | False | By Joseph Fitchett, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/books/the-famous-fiennes-and-their-mother-s-blood-ties.html | The Famous Fiennes and Their Mother's 'Blood Ties' | False | By Ralph Blumenthal | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/world/clinton-s-adviser-defends-decision-to-retire-nato-general.html | Clinton's Adviser Defends Decision to Retire NATO General | False | By Elizabeth Becker | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/classified/paid-notice-deaths-feuer-henni-nee-wasserman.html | Paid Notice: Deaths FEUER, HENNI (NEE WASSERMAN) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/business/business-digest-819328.html | BUSINESS DIGEST | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-29 | 1999-07-29 | https://www.nytimes.com/1999/07/29/sports/plus-nhl-rangers-czech-defenseman-signs-contract.html | PLUS: N.H.L. -- RANGERS; Czech Defenseman Signs Contract | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/with-chabrol-the-high-tide-returns.html | With Chabrol, the High Tide Returns | False | By Stephen Holden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/IHT-american-topics-geograwhat-92165234862.html | AMERICAN TOPICS : Geogra-what? | False | By Brian Knowlton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/worldbusiness/IHT-prospects-of-liberalizing-usuk-traffic-dim-british.html | Prospects of Liberalizing U.S.-U.K. Traffic Dim : British Air's Pact With AA Rejected | False | By Tom Buerkle, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/39-face-gambling-charges-in-new-york-area-and-miami.html | 39 Face Gambling Charges In New York Area and Miami | False | By Jayson Blair | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/style/IHT-peugeot-brings-back-the-hot-hatchback-90673679713.html | Peugeot Brings Back the Hot Hatchback | False | By John Simister, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/international-business-investment-rules-in-china-eased.html | INTERNATIONAL BUSINESS; Investment Rules In China Eased | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/automobiles/autos-on-friday-design-if-this-is-the-future-it-s-not-exactly-pretty.html | AUTOS ON FRIDAY/Design; If This Is the Future, It's Not Exactly Pretty | False | By Joseph Siano | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/IHT-american-topics-army-recruitmenta-new-battle-plan.html | AMERICAN TOPICS : Army Recruitment:A New Battle Plan | False | By Brian Knowlton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/world/phaidon-gizikis-73-greek-junta-officer-82.html | Phaidon Gizikis, '73 Greek Junta Officer, 82 | False | By Eric Pace | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/IHT-obituary.html | OBITUARY | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/plus-hockey-new-york-signings-by-rangers-and-the-islanders.html | PLUS: HOCKEY -- NEW YORK; Signings by Rangers And the Islanders | False | By Tarik El-Bashir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/men-awaiting-asylum-rulings-begin-protest-seeking-release.html | Men Awaiting Asylum Rulings Begin Protest Seeking Release | False | By Susan Sachs | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/style/IHT-movie-guide-lisboa.html | MOVIE GUIDE : Lisboa | False | By Al Goodman, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/us/gop-rebels-force-a-delay-on-health-vote.html | G.O.P. Rebels Force a Delay On Health Vote | False | By Alison Mitchell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/public-lives-a-river-swim-anyone-no-vaccine-needed.html | PUBLIC LIVES; A River Swim, Anyone? No Vaccine Needed | False | By Joyce Wadler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-deaths-frankel-mae.html | Paid Notice: Deaths FRANKEL, MAE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/heat-just-hangs-on-promising-a-difficult-weekend.html | Heat Just Hangs On, Promising a Difficult Weekend | False | By Robert D. McFadden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/home-video-the-72-faces-of-karen-black.html | HOME VIDEO; The 72 Faces Of Karen Black | False | By Peter M. Nichols | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/parole-official-s-motive-questioned-at-trial.html | Parole Official's Motive Questioned at Trial | False | By Joseph P. Fried | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/automobiles/bugatti-generations-of-artistry.html | Bugatti: Generations of Artistry | False | By Cheryl Jensen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/us/california-calls-off-effort-to-carry-out-immigrant-measure.html | California Calls Off Effort to Carry Out Immigrant Measure | False | By Evelyn Nieves | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/us/thomas-l-kimball-81-led-wildlife-group.html | Thomas L. Kimball, 81; Led Wildlife Group | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/art-review-the-hudson-valley-inside-and-out.html | ART REVIEW; The Hudson Valley, Inside and Out | False | By Michael Kimmelman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/IHT-europes-parliament-coming-of-age-90174476483.html | Europe's Parliament Coming of Age | False | By John Vinocur, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-deaths-stern-lillian.html | Paid Notice: Deaths STERN, LILLIAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/sports-of-the-times-deciding-on-a-passer-and-a-line.html | Sports of The Times; Deciding On a Passer and A Line | False | By Dave Anderson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/IHT-impact-of-biotechnology-letters-to-the-editor-91064173375.html | Impact of Biotechnology : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/film-review-pretty-woman-is-back-but-now-she-s-cautious.html | FILM REVIEW; Pretty Woman Is Back, But Now She's Cautious | False | By Janet Maslin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/IHT-impact-of-biotechnology-letters-to-the-editor.html | Impact of Biotechnology : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/on-pro-football-lions-sanders-says-he-s-down-but-watch-out-for-a-reverse.html | ON PRO FOOTBALL; Lions' Sanders Says He's Down, but Watch Out for a Reverse | False | By Mike Freeman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/IHT-a-force-that-can-backfire-letters-to-the-editor.90147386743.html | A Force That Can Backfire : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/style/IHT-secondguessing-your-agent.html | Second-Guessing Your Agent | False | By Roger Collis, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/rebuilding-the-balkans.html | Rebuilding the Balkans | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/the-markets-stocks-bonds-share-prices-tumble-after-report-shows-gains-in-wages.html | THE MARKETS: STOCKS & BONDS; Share Prices Tumble After Report Shows Gains in Wages | False | By Robert D. Hershey Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/l-why-teaching-lost-the-status-it-deserves-836281.html | Why Teaching Lost the Status It Deserves | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/world/sentencing-in-dublin-in-reporter-s-killing.html | Sentencing in Dublin In Reporter's Killing | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/hillary-clinton-shifts-her-focus-to-taxes.html | Hillary Clinton Shifts Her Focus to Taxes | False | By Adam Nagourney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/us/judge-orders-clinton-to-pay-90000-to-jones-s-lawyers.html | Judge Orders Clinton to Pay $90,000 to Jones's Lawyers | False | By Neil A. Lewis | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/metro-business-a-fitter-maidenform.html | Metro Business; A Fitter Maidenform | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/world-business-briefing-europe-polish-telecom-stock-debut.html | WORLD BUSINESS BRIEFING: EUROPE; POLISH TELECOM STOCK DEBUT | False | By Rick Gladstone | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/style/IHT-secondguessing-your-agent-91196179263.html | Second-Guessing Your Agent | False | By Roger Collis, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/armstrong-takes-city-by-time-trial.html | Armstrong Takes City by Time Trial | False | By Frank Litsky | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/us/craft-fails-in-bid-to-take-asteroid-photo.html | Craft Fails In Bid to Take Asteroid Photo | False | By Warren E. Leary | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/the-markets-stock-funds-return-to-favor-with-hefty-june-investments.html | THE MARKETS; Stock Funds Return to Favor With Hefty June Investments | False | By Richard A. Oppel Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/cure-for-cold-feet.html | Cure for Cold Feet | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/IHT-american-topics-army-recruitment-a-new-battle-plan-92020935755.html | AMERICAN TOPICS : Army Recruitment:A New Battle Plan | False | By Brian Knowlton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/us/shootings-in-atlanta-the-capitol-gun-control-awaits-action-by-conferees.html | SHOOTINGS IN ATLANTA: THE CAPITOL; Gun Control Awaits Action By Conferees | False | By David Stout | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/international-business-japan-revokes-credit-suisse-unit-s-banking-license.html | INTERNATIONAL BUSINESS; Japan Revokes Credit Suisse Unit's Banking License | False | By Stephanie Strom | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/patients-rights-done-wrong.html | Patients' Rights, Done Wrong | False | By Tom A. Coburn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/football-giants-brown-is-sidelined-indefinitely.html | FOOTBALL; Giants' Brown Is Sidelined Indefinitely | False | By Bill Pennington | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/world/gas-prices-in-russia-run-all-the-stop-signs.html | Gas Prices in Russia Run All the Stop Signs | False | By Michael Wines | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-deaths-levitt-benjamin-hon.html | Paid Notice: Deaths LEVITT, BENJAMIN, HON. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/art-guide.html | ART GUIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/l-not-another-woodstock-836125.html | Not Another Woodstock | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/us/shootings-atlanta-companies-2-brokerage-firms-well-known-frenzied-day-trading.html | SHOOTINGS IN ATLANTA: THE COMPANIES; 2 Brokerage Firms Well Known In Frenzied Day-Trading World | False | By Gretchen Morgenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/pop-review-widespread-panic-proves-anything-but.html | POP REVIEW; Widespread Panic Proves Anything But | False | By Ann Powers | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/world-business-briefing-europe-british-telecom-earnings-rise.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH TELECOM EARNINGS RISE | False | By Andrew Ross Sorkin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/morgan-stanley-and-us-panel-given-deadline-on-case-dispute.html | Morgan Stanley and U.S. Panel Given Deadline on Case Dispute | False | By Joseph Kahn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-deaths-meyer-eva.html | Paid Notice: Deaths MEYER, EVA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/procter-gamble-earnings-top-wall-st-expectations.html | Procter & Gamble Earnings Top Wall St. Expectations | False | By Dana Canedy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/l-not-another-woodstock-the-wrong-legacy-836796.html | Not Another Woodstock; The Wrong Legacy | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/venting-preferably-by-high-speed-connection.html | Venting (Preferably by High-Speed Connection) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/us/security-training-ordered-for-more-energy-dept-sites.html | Security Training Ordered For More Energy Dept. Sites | False | By James Risen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/us/mouse-cells-are-converted-into-brain-cells.html | Mouse Cells Are Converted Into Brain Cells | False | By Nicholas Wade | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/commuting-misery-special-report-long-island-rail-road-busiest-but-far-best.html | COMMUTING IN MISERY: A special report.; The Long Island Rail Road: Busiest, but Far From Best | False | By David M. Halbfinger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/the-markets-market-place-new-issues-lift-a-lucky-few-mutual-funds.html | THE MARKETS: Market Place; New Issues Lift A Lucky Few Mutual Funds | False | By Richard A. Oppel Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/us/edison-project-adds-schools-and-investors.html | Edison Project Adds Schools and Investors | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/the-shootings-in-atlanta.html | The Shootings in Atlanta | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/IHT-1899alaska-boundary-in-our-pages100-75-and-50-years-ago-903198733998.html | 1899:Alaska Boundary : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/baseball-deadline-has-mets-and-yoshii-on-watch.html | BASEBALL; Deadline Has Mets And Yoshii On Watch | False | By Jerry Brewer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/quotation-of-the-day-831778.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/company-news-allied-waste-is-selling-some-operations-to-republic.html | COMPANY NEWS; ALLIED WASTE IS SELLING SOME OPERATIONS TO REPUBLIC | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/IHT-data-raise-fear-of-rate-increase-us-growth-slows-rattling-markets.html | Data Raise Fear of Rate Increase : U.S. Growth Slows, Rattling Markets | False | By Mitchell Martin, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/leader-arises-for-top-post-in-state-police.html | Leader Arises For Top Post In State Police | False | By David Kocieniewski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/sidestepping-one-union-cipriani-signs-deal-with-teamsters.html | Sidestepping One Union, Cipriani Signs Deal With Teamsters | False | By Charles V Bagli | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-deaths-greenbaum-melvin.html | Paid Notice: Deaths GREENBAUM, MELVIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/waste-management-cuts-its-profit-forecast-for-a-second-time.html | Waste Management Cuts Its Profit Forecast for a Second Time | False | By Claudia H. Deutsch | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/police-recruiting-drive-lags-despite-10-million-budget.html | Police Recruiting Drive Lags Despite $10 Million Budget | False | By Michael Cooper | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/art-review-printmaking-as-a-magical-collaboration.html | ART REVIEW; Printmaking as a Magical Collaboration | False | By Ken Johnson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-deaths-kerbel-gilbert.html | Paid Notice: Deaths KERBEL, GILBERT | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/inside-830801.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-deaths-ambrosi-lola.html | Paid Notice: Deaths AMBROSI-LOLA, LOLA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-deaths-hassan-king-ii-of-morocco.html | Paid Notice: Deaths HASSAN, KING II OF MOROCCO | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/horse-racing-more-than-ready-lives-up-to-name-in-famed-sanford.html | HORSE RACING; More Than Ready Lives Up To Name in Famed Sanford | False | By Joseph Durso | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/IHT-separatists-in-indonesia-should-alarm-neighbors.html | Separatists in Indonesia Should Alarm Neighbors | False | By Philip Bowring, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/a-deserved-fine-for-mr-clinton.html | A Deserved Fine for Mr. Clinton | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/the-media-business-advertising-addenda-two-agencies-fill-top-posts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Agencies Fill Top Posts | False | By Constance L. Hays | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/IHT-1924french-gaiety-in-our-pages100-75-and-50-years-ago.html | 1924:French Gaiety : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/golf-jones-and-rizzo-lead-but-focus-is-on-inkster.html | GOLF; Jones and Rizzo Lead, But Focus Is on Inkster | False | By Clifton Brown | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/us/snacking-today-any-time-and-anywhere.html | Snacking Today: Any Time and Anywhere | False | By Dirk Johnson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/transactions-853879.html | TRANSACTIONS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-deaths-lynn-victor.html | Paid Notice: Deaths LYNN, VICTOR | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/IHT-a-force-that-can-backfire-letters-to-the-editor.html | A Force That Can Backfire : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/l-reclassify-drug-laws-828017.html | Reclassify Drug Laws | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-memorials-makos-jill-klepper.html | Paid Notice: Memorials MAKOS, JILL KLEPPER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/news/obituary.html | OBITUARY | False | International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/football-big-question-in-the-big-east-is-miami-headed-to-the-top.html | FOOTBALL; Big Question in the Big East: Is Miami Headed to the Top? | False | By Joe Drape | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/world/sudan-angry-at-us-attack-freed-bomb-suspects-officials-say.html | Sudan, Angry at U.S. Attack, Freed Bomb Suspects, Officials Say | False | By James Risen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/football-for-martin-to-rip-and-roll-jets-need-to-forge-opening.html | FOOTBALL; For Martin to Rip and Roll, Jets Need to Forge Opening | False | By Gerald Eskenazi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-deaths-eisner-frances-frankie.html | Paid Notice: Deaths EISNER, FRANCES (FRANKIE) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/eating-out-steak-and-potatoes.html | EATING OUT; Steak and Potatoes | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/l-rule-of-law-in-kosovo-827347.html | Rule of Law in Kosovo | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/international-business-auto-union-in-new-push-in-canada.html | INTERNATIONAL BUSINESS; Auto Union In New Push In Canada | False | By Timothy Pritchard | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/IHT-1949shanghai-protest-in-our-pages100-75-and-50-years-ago-93283974023.html | 1949:Shanghai Protest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/us/senate-gop-moves-ahead-on-tax-plan.html | Senate G.O.P. Moves Ahead On Tax Plan | False | By Richard W. Stevenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/l-can-us-pressure-lead-to-chinese-democracy-835773.html | Can U.S. Pressure Lead to Chinese Democracy? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/style/IHT-movie-guide-lisboa-91485520619.html | MOVIE GUIDE : Lisboa | False | By Al Goodman, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/IHT-seoul-wants-longerrange-rockets-to-meet-the-norths-threat-us-to-upgrade-93616449950.html | Seoul Wants Longer-Range Rockets to Meet the North's Threat : U.S. to Upgrade South Korea Missiles | False | By Don Kirk, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/glaxo-says-it-will-not-meet-its-sales-and-profit-targets-for-the-year.html | Glaxo Says It Will Not Meet Its Sales and Profit Targets for the Year | False | By David J. Morrow | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-deaths-rubinstein-mala.html | Paid Notice: Deaths RUBINSTEIN, MALA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/l-can-us-pressure-lead-to-chinese-democracy-835790.html | Can U.S. Pressure Lead to Chinese Democracy? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/dance-moves-back-to-nature.html | Dance Moves Back to Nature | False | By Jennifer Dunning | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/taking-the-children-perhaps-not-the-best-place-to-spend-a-couple-of-nights.html | TAKING THE CHILDREN; Perhaps Not the Best Place To Spend a Couple of Nights | False | By Peter M. Nichols | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/long-distance-giants-report-solid-results-for-quarter.html | Long-Distance Giants Report Solid Results For Quarter | False | By Seth Schiesel | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/IHT-1949shanghai-protest-in-our-pages100-75-and-50-years-ago.html | 1949:Shanghai Protest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/hockey-no-1-goalie-in-nhl-hasek-to-retire-in-2000.html | HOCKEY; No. 1 Goalie in N.H.L., Hasek, to Retire in 2000 | False | By Tarik El-Bashir | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-deaths-ratner-nathaniel.html | Paid Notice: Deaths RATNER, NATHANIEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/l-can-us-pressure-lead-to-chinese-democracy-835757.html | Can U.S. Pressure Lead to Chinese Democracy? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/world/followers-of-chinese-sect-defend-its-spiritual-goals.html | Followers of Chinese Sect Defend Its Spiritual Goals | False | By Seth Faison | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/world/secrecy-by-kremlin-financial-czars-raises-eyebrows.html | Secrecy by Kremlin Financial Czars Raises Eyebrows | False | By Celestine Bohlen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/media-business-advertising-ice-cream-makers-suffer-through-hot-summer-flat-sales.html | THE MEDIA BUSINESS: ADVERTISING; Ice-cream makers suffer through a hot summer of flat sales. | False | By Constance L. Hays | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-deaths-pyka-william-c-doctor.html | Paid Notice: Deaths PYKA, WILLIAM C., DOCTOR | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/plus-tennis-stevenson-examines-wimbledon-loss.html | PLUS: TENNIS; Stevenson Examines Wimbledon Loss | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/tv-weekend-ah-if-the-body-only-made-original-copies.html | TV WEEKEND; Ah, if the Body Only Made Original Copies | False | By Anita Gates | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/us/shootings-in-atlanta-the-overview-gunman-in-atlanta-slays-9-then-himself.html | SHOOTINGS IN ATLANTA: THE OVERVIEW; Gunman in Atlanta Slays 9, Then Himself | False | By Kevin Sack | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-deaths-blair-karen-krause.html | Paid Notice: Deaths BLAIR, KAREN KRAUSE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/the-media-business-advertising-addenda-grey-acquires-data-base-company.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Acquires Data-Base Company | False | By Constance L. Hays | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/IHT-seoul-wants-longerrange-rockets-to-meet-the-norths-threat-us-to-upgrade.html | Seoul Wants Longer-Range Rockets to Meet the North's Threat : U.S. to Upgrade South Korea Missiles | False | By Don Kirk, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/us/in-parched-maryland-governor-declares-drought-emergency.html | In Parched Maryland, Governor Declares Drought Emergency | False | By David Stout | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-deaths-newton-hilda.html | Paid Notice: Deaths NEWTON, HILDA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-deaths-berger-leo-captain.html | Paid Notice: Deaths BERGER, LEO, CAPTAIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/l-why-teaching-lost-the-status-it-deserves-836273.html | Why Teaching Lost the Status It Deserves | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/theater-guide.html | THEATER GUIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/spare-times-825891.html | SPARE TIMES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/the-media-business-advertising-addenda-accounts-836630.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Constance L. Hays | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-memorials-moss-charles-b.html | Paid Notice: Memorials MOSS, CHARLES B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/style/IHT-arts-guide.html | Arts Guide | False | By Elizabeth Hopkins, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/company-news-kirby-agrees-to-pay-225-million-for-hollywood-marine.html | COMPANY NEWS; KIRBY AGREES TO PAY $225 MILLION FOR HOLLYWOOD MARINE | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-deaths-farkas-alexander-s.html | Paid Notice: Deaths FARKAS, ALEXANDER S. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/company-news-to-cut-costs-respironics-is-laying-off-200-workers.html | COMPANY NEWS; TO CUT COSTS, RESPIRONICS IS LAYING OFF 200 WORKERS | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-memorials-mcloughlin-john-r.html | Paid Notice: Memorials MCLOUGHLIN, JOHN R. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-deaths-grotch-richard-mark.html | Paid Notice: Deaths GROTCH, RICHARD MARK | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/baseball-thirteen-nl-umpires-eliminated.html | BASEBALL; Thirteen N.L. Umpires Eliminated | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/on-the-road-where-steel-was-king-a-new-spirit-reigns.html | ON THE ROAD; Where Steel Was King, a New Spirit Reigns | False | By R. W. Apple Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/us/shootings-atlanta-scene-office-building-scenes-chaos-blood-death.html | SHOOTINGS IN ATLANTA: THE SCENE; In an Office Building, Scenes Of Chaos, Blood and Death | False | By David Barstow | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/IHT-data-raise-fear-of-rate-increase-us-growth-slows-rattling-markets-90880756556.html | Data Raise Fear of Rate Increase : U.S. Growth Slows, Rattling Markets | False | By Mitchell Martin, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/us/former-state-dept-employee-accused-of-visa-improprieties.html | Former State Dept. Employee Accused of Visa Improprieties | False | By David Johnston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/style/IHT-fountains-and-festivities-on-the-corso-a-street-2000-years-long-92114752365.html | Fountains and Festivities on the Corso, a Street 2,000 Years Long | False | By Roderick Conway Morris, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/sneaky-summer-charter-changes.html | Sneaky Summer Charter Changes | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/martha-stewart-selling-stake-in-her-company.html | Martha Stewart Selling Stake in Her Company | False | By Geraldine Fabrikant | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/residential-real-estate-factory-built-units-are-planned-for-rental-development.html | Residential Real Estate; Factory-Built Units Are Planned for Rental Development in Central Harlem | False | By Rachelle Garbarine | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/world/17-die-in-blast-in-south-african-gold-mine.html | 17 Die in Blast in South African Gold Mine | False | By Agence France-Presse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/world/a-pillar-of-opposition-who-keeps-belgrade-guessing.html | A Pillar of Opposition Who Keeps Belgrade Guessing | False | By Steven Erlanger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/antiques-penetrating-the-secrets-of-porcelain.html | ANTIQUES; Penetrating The Secrets Of Porcelain | False | By Wendy Moonan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/metro-news-briefs-new-york-giuliani-approves-pact-on-crime-scene-access.html | METRO NEWS BRIEFS: NEW YORK; Giuliani Approves Pact On Crime-Scene Access | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/IHT-now-a-new-hopeful-climate-in-the-middle-east-92639342449.html | Now a New, Hopeful Climate in the Middle East | False | By Flora Lewis, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/I-rome-s-inventions-827690.html | Rome's Inventions | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/world-business-briefing-europe-rio-tinto-shares-surge.html | WORLD BUSINESS BRIEFING: EUROPE; RIO TINTO SHARES SURGE | False | By Alan Cowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/bridge-finals-pit-squad-of-stars-against-dark-horse-team.html | BRIDGE; Finals Pit Squad of Stars Against Dark-Horse Team | False | By Alan Truscott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/baseball-pettitte-s-head-it-appears-is-on-the-trading-block.html | BASEBALL; Pettitte's Head, It Appears, Is on the Trading Block | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/IHT-american-topics-geograwhat.html | AMERICAN TOPICS : Geograwhat? | False | By Brian Knowlton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/world/house-votes-to-trim-funds-for-school-for-latin-american-soldiers.html | House Votes to Trim Funds for School for Latin American Soldiers | False | By Tim Weiner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/IHT-villeneuves-got-start-at-mount-tremblant-history-hangs-over-aging.html | Villeneuves Got Start at Mount Tremblant : History Hangs Over Aging Quebec Track | False | By Brad Spurgeon, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/golf-duval-denies-urging-boycott-over-ryder-cup-revenues.html | GOLF; Duval Denies Urging Boycott Over Ryder Cup Revenues | False | By Jack Cavanaugh | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/world/mubarak-offers-barak-arafat-mediation.html | Mubarak Offers Barak-Arafat Mediation | False | By Douglas Jehl | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/theater-review-taking-potshots-the-entire-audience-can-grasp.html | THEATER REVIEW; Taking Potshots the Entire Audience Can Grasp | False | By Ben Brantley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/foreign-affairs-the-new-human-rights.html | Foreign Affairs; The New Human Rights | False | By Thomas L. Friedman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/us/clinton-told-to-pay-for-false-testimony.html | Clinton Told to Pay For False Testimony | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/accord-is-reached-on-trades-of-cash-for-lawsuit-proceeds.html | Accord Is Reached On Trades Of Cash for Lawsuit Proceeds | False | By Neil MacFarquhar | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/c-corrections-837172.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/album-of-the-week.html | Album of the Week | False | By Ann Powers | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/style/IHT-arts-guide-91097233822.html | Arts Guide | False | By Elizabeth Hopkins, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/us-is-expected-to-reject-alliance-between-2-airlines.html | U.S. Is Expected to Reject Alliance Between 2 Airlines | False | By Edwin McDowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/art-review-in-connecticut-the-scars-of-war-the-works-of-peace.html | ART REVIEW; In Connecticut, the Scars of War, the Works of Peace | False | By Roberta Smith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/us/shootings-in-atlanta-the-gunman-a-chance-that-he-killed-in-93.html | SHOOTINGS IN ATLANTA: THE GUNMAN; A Chance That He Killed in '93 | False | By William Glaberson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/l-paying-yet-again-827703.html | Paying Yet Again | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/international-business-skepticism-over-korean-reform-after-daewoo-intervention.html | INTERNATIONAL BUSINESS; Skepticism Over Korean Reform; After Daewoo Intervention, Is There the Will for Austerity? | False | By Stephanie Strom | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/IHT-separatists-in-indonesia-should-alarm-neighbors-93542028668.html | Separatists in Indonesia Should Alarm Neighbors | False | By Philip Bowring, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/art-for-explorers-out-past-the-hubbub.html | Art for Explorers Out Past the Hubbub | False | By Michael Kimmelman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/business-digest-833924.html | BUSINESS DIGEST | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-deaths-weinberg-yehuda-aryeh.html | Paid Notice: Deaths WEINBERG, YEHUDA ARYEH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/multiplex-is-planned-above-bus-terminal.html | Multiplex Is Planned Above Bus Terminal | False | By Thomas J. Lueck | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/company-briefs-836435.html | COMPANY BRIEFS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-deaths-strass-cecilia.html | Paid Notice: Deaths STRASS, CECILIA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/books/books-of-the-times-diagnosing-misogyny-malpractice-or-perhaps-both.html | BOOKS OF THE TIMES; Diagnosing Misogyny, Malpractice or Perhaps Both | False | By Richard Bernstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/world/two-victims-are-identified-in-accident-in-swiss-gorge.html | Two Victims Are Identified In Accident In Swiss Gorge | False | By Alessandra Stanley | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/metro-news-briefs-new-jersey-head-of-financial-panel-in-camden-resigns.html | METRO NEWS BRIEFS; NEW JERSEY; Head of Financial Panel In Camden Resigns | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-deaths-ofgang-arthur.html | Paid Notice: Deaths OFGANG, ARTHUR | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-memorials-witenko-barbara.html | Paid Notice: Memorials WITENKO, BARBARA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/malachi-martin-is-dead-at-78-author-of-books-on-the-church.html | Malachi Martin Is Dead at 78; Author of Books on the Church | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/first-union-facing-doubts-about-future-replaces-president.html | First Union, Facing Doubts About Future, Replaces President | False | By Timothy L. O'Brien | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/forgettable-weather.html | Forgettable Weather | False | By Brian Fagan | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/IHT-obituary-92389252644.html | OBITUARY | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/us/detroit-still-blighted-puts-hopes-in-casinos.html | Detroit, Still Blighted, Puts Hopes in Casinos | False | By Robyn Meredith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-deaths-haas-ethel.html | Paid Notice: Deaths HAAS, ETHEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Jacques Steinberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/news-summary-835455.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/sports/baseball-on-field-and-off-yankees-have-a-rotten-experience.html | BASEBALL; On Field and Off, Yankees Have a Rotten Experience | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/world-business-briefing-americas-another-rate-cut-in-brazil.html | WORLD BUSINESS BRIEFING: AMERICAS; ANOTHER RATE CUT IN BRAZIL | False | By Simon Romero | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/c-corrections-837164.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/unleashing-early-music-s-drama.html | Unleashing Early Music's Drama | False | By Allan Kozinn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/IHT-1924french-gaiety-in-our-pages100-75-and-50-years-ago-90611723387.html | 1924:French Gaiety : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/metro-business-low-cost-checking-called-hard-to-find.html | Metro Business; Low-Cost Checking Called Hard to Find | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/on-my-mind-the-march-of-folly.html | On My Mind; The March of Folly | False | By A. M. Rosenthal | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/world/albright-tells-kosovars-not-to-act-like-their-oppressors.html | Albright Tells Kosovars Not to Act Like Their Oppressors | False | By Jane Perlez | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-deaths-farber-robert-h.html | Paid Notice: Deaths FARBER, ROBERT, H. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/simon-mahlathini-nkabinde-62-zulu-singer.html | Simon Mahlathini Nkabinde, 62, Zulu Singer | False | By Donald G. McNeil Jr. | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/pop-and-jazz-guide-825093.html | POP AND JAZZ GUIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/l-not-another-woodstock-boredom-and-violence-836788.html | Not Another Woodstock; Boredom and Violence | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/IHT-europes-parliament-coming-of-age.html | Europe's Parliament Coming of Age | False | By John Vinocur, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/new-video-releases-823821.html | New Video Releases | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/daimler-s-profit-trails-forecasts-and-the-shares-fall-sharply.html | Daimler's Profit Trails Forecasts And the Shares Fall Sharply | False | By Robyn Meredith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/us/edmund-klein-77-an-expert-on-skin-cancer.html | Edmund Klein, 77, an Expert on Skin Cancer | False | By Wolfgang Saxon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-deaths-black-saul.html | Paid Notice: DEATHS BLACK, SAUL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/group-says-banks-don-t-push-low-cost-checking-accounts.html | Group Says Banks Don't Push Low-Cost Checking Accounts | False | By Terry Pristin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/IHT-now-a-new-hopeful-climate-in-the-middle-east.html | Now a New, Hopeful Climate in the Middle East | False | By Flora Lewis, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/state-begins-investigation-into-manhattan-blackout.html | State Begins Investigation Into Manhattan Blackout | False | By Richard Perez-Pena | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/l-preventing-air-rage-827460.html | Preventing 'Air Rage' | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-deaths-borger-margo.html | Paid Notice: Deaths BORGER, MARGO | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/city-charter-panel-won-t-seek-to-eliminate-art-commission.html | City Charter Panel Won't Seek to Eliminate Art Commission | False | By David M. Herszenhorn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/IHT-rudderless-science-letters-to-the-editor.html | Rudderless Science : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/waiters-a-newly-rare-ingredient-suddenly-in-demand-they-have-become-demanding.html | Waiters, a Newly Rare Ingredient; Suddenly in Demand, They Have Become Demanding | False | By Glenn Collins | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/jump-in-labor-cost-prompts-fear-of-rising-interest-rates.html | Jump in Labor Cost Prompts Fear of Rising Interest Rates | False | By Sylvia Nasar | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/metro-news-briefs-new-jersey-man-admits-he-exported-aircraft-parts-illegally.html | METRO NEWS BRIEFS: NEW JERSEY; Man Admits He Exported Aircraft Parts Illegally | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/l-can-us-pressure-lead-to-chinese-democracy-835781.html | Can U.S. Pressure Lead to Chinese Democracy? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/us/hoffa-begins-effort-to-keep-the-teamsters-crime-free.html | Hoffa Begins Effort to Keep The Teamsters Crime Free | False | By Steven Greenhouse | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/us/reno-denies-report-that-she-ll-resign.html | Reno Denies Report That She'll Resign | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/nyc-a-stereotype-hollywood-can-t-refuse.html | NYC; A Stereotype Hollywood Can't Refuse | False | By Clyde Haberman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/IHT-rudderless-science-letters-to-the-editor-93019524576.html | Rudderless Science : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/art-review-on-long-island-celebrating-artists-celebrating-nature.html | ART REVIEW; On Long Island, Celebrating Artists Celebrating Nature | False | By Grace Glueck | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/IHT-1899alaska-boundary-in-our-pages100-75-and-50-years-ago.html | 1899:Alaska Boundary : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/style/IHT-fountains-and-festivities-on-the-corso-a-street-2000-years-long.html | Fountains and Festivities on the Corso, a Street 2,000 Years Long | False | By Roderick Conway Morris, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/nyregion/inquiry-pressed-into-reported-rapes-at-woodstock.html | Inquiry Pressed Into Reported Rapes at Woodstock | False | By Paul Zielbauer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/arts/art-review-a-garden-of-subjects-materials-and-styles-across-new-jersey.html | ART REVIEW; A Garden of Subjects, Materials and Styles Across New Jersey | False | By Holland Cotter | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/film-review-tale-of-a-menage-a-trois-with-the-emphasis-on-deux.html | FILM REVIEW; Tale of a Menage a Trois, With the Emphasis on Deux | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-deaths-sper-ethel.html | Paid Notice: Deaths SPER, ETHEL | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/style/IHT-peugeot-brings-back-the-hot-hatchback.html | Peugeot Brings Back the Hot Hatchback | False | By John Simister, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/opinion/l-can-us-pressure-lead-to-chinese-democracy-835765.html | Can U.S. Pressure Lead to Chinese Democracy? | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/classified/paid-notice-deaths-wright-quentin.html | Paid Notice: Deaths WRIGHT, QUENTIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/news/seoul-wants-longer-range-rockets-to-meet-the-norths-threat-us-to-upgrade.html | Seoul Wants Longer-Range Rockets to Meet the North's Threat : U.S. to Upgrade South Korea Missiles | False | By Don Kirk, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/world/new-us-chief-in-kosovo.html | New U.S. Chief in Kosovo | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/world/a-leading-sri-lankan-moderate-is-killed.html | A Leading Sri Lankan Moderate Is Killed | False | By Celia W. Dugger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Jeanne Moore | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/movies/theater-review-darwinian-monkeyshines-much-sung-and-danced.html | THEATER REVIEW; Darwinian Monkeyshines Much Sung and Danced | False | By Anita Gates | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-30 | 1999-07-30 | https://www.nytimes.com/1999/07/30/IHT-american-topics-short-takes-93966814627.html | AMERICAN TOPICS : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/classified/paid-notice-deaths-strass-cecile.html | Paid Notice: Deaths STRASS, CECILE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/quotation-of-the-day-850357.html | QUOTATION OF THE DAY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/l-the-vision-thing-845019.html | The Vision Thing | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/sports/sports-of-the-times-for-jets-new-season-fresh-starts.html | Sports of The Times; For Jets, New Season, Fresh Starts | False | By William C. Rhoden | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/man-charged-with-assault-on-gate-agent-sues-airline.html | Man Charged With Assault On Gate Agent Sues Airline | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/sports/plus-tennis-mercedes-benz-cup-sampras-and-agassi-head-for-a-rematch.html | PLUS: TENNIS -- MERCEDES-BENZ CUP; Sampras and Agassi Head for a Rematch | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/business/charles-f-mansfield-77-bank-executive.html | Charles F. Mansfield, 77, Bank Executive | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/l-parks-as-playgrounds-845949.html | Parks as Playgrounds | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/worker-s-death-prompts-calls-for-workfare-review.html | Worker's Death Prompts Calls for Workfare Review | False | By Neil MacFarquhar | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/your-money/IHT-briefcase-finding-value-in-conglomerates.html | BRIEFCASE : Finding Value In Conglomerates | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/world/in-mexico-votes-can-be-bought-study-shows.html | In Mexico, Votes Can Be Bought, Study Shows | False | By Sam Dillon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/metro-news-briefs-new-york-teamsters-local-drops-pact-with-restaurateur.html | METRO NEWS BRIEFS: NEW YORK; Teamsters Local Drops Pact With Restaurateur | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/style/IHT-sands-yield-beautiful-riddles-bahrains-mystery.html | Sands Yield Beautiful Riddles : Bahrain's Mystery | False | By Souren Melikian, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/business/some-security-flaws-reported-in-software.html | Some Security Flaws Reported in Software | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/l-the-right-way-to-engage-china-854352.html | The Right Way To Engage China | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/l-the-right-way-to-engage-china-854360.html | The Right Way To Engage China | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/IHT-chinacontrarian-ferment-in-a-badly-mismanaged-country.html | China:Contrarian Ferment in a Badly Mismanaged Country | False | By Robert Elegant, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/IHT-1924klan-vs-foes-in-our-pages100-75-and-50-years-ago.html | 1924:Klan vs. Foes : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/us/clint-youle-83-early-weatherman-on-tv.html | Clint Youle, 83, Early Weatherman on TV | False | By Nick Ravo | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/c-corrections-852740.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/l-skimping-on-school-construction-854280.html | Skimping on School Construction | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/political-notes-mayor-basks-in-controversy-over-the-arkansas-flag.html | Political Notes; Mayor Basks in Controversy Over the Arkansas Flag | False | By Abby Goodnough | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/business/world-business-briefing-asia-oil-change-in-indonesia.html | WORLD BUSINESS BRIEFING: ASIA; OIL CHANGE IN INDONESIA | False | By Wayne Arnold | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/under-arid-skies-crops-and-livelihoods-wilt.html | Under Arid Skies, Crops and Livelihoods Wilt | False | By David W. Chen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/us/g-c-minor-62-an-engineer-who-criticized-nuclear-power.html | G. C. Minor, 62, an Engineer Who Criticized Nuclear Power | False | By Wolfgang Saxon | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/your-money/IHT-unbound-professionals-find-the-new-side-of-paradise.html | Unbound Professionals Find the New Side of Paradise | False | By Aline Sullivan, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/sports/IHT-irvines-career-steers-into-wide-open-lane.html | Irvine's Career Steers Into Wide Open Lane | False | By Sal A. Zanca, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/IHT-kosovosplit-factions-are-not-useful-partners.html | Kosovo:Split Factions Are Not Useful Partners | False | By Anna Husarska, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/business/company-briefs-853623.html | COMPANY BRIEFS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/us/teaching-as-a-torrent-of-bubbling-information.html | Teaching as a Torrent of Bubbling Information | False | By Sara Rimer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/l-baseball-s-best-here-are-a-few-more-to-consider-854336.html | Baseball's Best? Here Are a Few More to Consider | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/c-corrections-852775.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/classified/paid-notice-memorials-emden-harry-d.html | Paid Notice: Memorials EMDEN, HARRY D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/c-corrections-852791.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/classified/paid-notice-deaths-young-julian-h.html | Paid Notice: Deaths YOUNG, JULIAN H. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/world/world-leaders-join-in-pledging-effort-to-rebuild-balkans.html | World Leaders Join in Pledging Effort to Rebuild Balkans | False | By Katharine Q. Seelye | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/your-money/IHT-expatriates-are-discovering-tokyos-clean-little-secret.html | Expatriates Are Discovering Tokyo's Clean Little Secret | False | By Miki Tanikawa, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/world/taiwan-s-special-envoy-to-beijing-still-sees-an-opening-for-reunification.html | Taiwan's Special Envoy to Beijing Still Sees an Opening for Reunification | False | By Seth Faison | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/business/old-exchange-in-london-tries-a-new-twist-on-ownership.html | Old Exchange In London Tries A New Twist On Ownership | False | By Alan Cowell | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/classified/paid-notice-deaths-richardson-anne.html | Paid Notice: Deaths RICHARDSON, ANNE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/classified/paid-notice-deaths-schlacter-arthur-bernard.html | Paid Notice: Deaths SCHLACTER, ARTHUR BERNARD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/world/hong-kong-journal-a-free-spoken-editor-won-t-be-back.html | Hong Kong Journal; A Free-Spoken Editor Won't Be Back | False | By Mark Landler | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/classified/paid-notice-deaths-alexander-jean.html | Paid Notice: Deaths ALEXANDER, JEAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/searching-for-a-place-in-the-shade-many-seek-ways-to-cope-with-the-heat.html | Searching for a Place in the Shade, Many Seek Ways to Cope With the Heat | False | By Jodi Wilgoren | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/90-asylum-seekers-at-center-are-infected-by-man-with-tb.html | 90 Asylum Seekers at Center Are Infected by Man With TB | False | By Susan Sachs | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/IHT-window-of-african-promise-amid-great-suffering.html | Window of African Promise Amid Great Suffering | False | By Kofi Annan, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/five-corrections-officers-are-charged-in-beating-of-inmate-at-nassau-s-jail.html | Five Corrections Officers Are Charged in Beating of Inmate at Nassau's Jail | False | By David M. Halbfinger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/us/shootings-in-atlanta-the-business-day-trades-big-growth-big-risks.html | SHOOTINGS IN ATLANTA: THE BUSINESS; Day Trades: Big Growth, Big Risks | False | By Gretchen Morgenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/arts/television-review-a-child-sees-the-future-in-ghosts-of-airmen-past.html | TELEVISION REVIEW; A Child Sees the Future in Ghosts of Airmen Past | False | By Lawrence Van Gelder | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/vendor-of-news-from-afar-yields-to-technology.html | Vendor of News From Afar Yields to Technology | False | By Leslie Eaton | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/l-risks-of-electric-power-854387.html | Risks of Electric Power | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/IHT-1899no-end-of-wars-in-our-pages100-75-and-50-years-ago.html | 1899:No End of Wars : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/arts/shimmying-her-way-into-a-new-career.html | Shimmying Her Way Into a New Career | False | By Dinitia Smith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/us/gore-proposes-tax-breaks-for-aiding-the-middle-class.html | Gore Proposes Tax Breaks For Aiding the Middle Class | False | By David E. Rosenbaum | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/sports/plus-tennis-croatia-open-norman-ousts-moya.html | PLUS: TENNIS -- CROATIA OPEN; Norman Ousts Moya | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/classified/paid-notice-deaths-klein-edmund.html | Paid Notice: Deaths KLEIN, EDMUND | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/arts/think-tank-the-bean-that-wakes-up-the-world.html | THINK TANK; The Bean That Wakes Up the World | False | By Joyce Jensen | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/c-corrections-852686.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/arts/untangling-balkan-knots-of-myth-and-countermyth.html | Untangling Balkan Knots Of Myth and Countermyth | False | By Eric Alterman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/sports/pro-football-philadelphia-mcnabb-and-eagles-reach-7-year-deal.html | PRO FOOTBALL; PHILADELPHIA; McNabb and Eagles Reach 7-Year Deal | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/sports/baseball-a-change-in-umps-tactics-would-ve-been-discussed.html | BASEBALL; A Change in Umps' Tactics Would've Been Discussed | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/business/company-news-old-kent-financial-will-acquire-merchants-bancorp.html | COMPANY NEWS; OLD KENT FINANCIAL WILL ACQUIRE MERCHANTS BANCORP | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/journal-the-fast-friends-of-john-f-kennedy-jr.html | Journal; The Fast Friends of John F. Kennedy Jr. | False | By Frank Rich | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/us/shootings-in-atlanta-the-notes-there-is-no-reason-for-me-to-lie-now.html | SHOOTINGS IN ATLANTA: THE NOTES; 'There Is No Reason for Me to Lie Now . . .' | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/sports/pro-football-taylor-discusses-hall-with-parcells.html | PRO FOOTBALL; Taylor Discusses Hall With Parcells | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/your-money/IHT-no-headline.html | [No Headline] | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/business/an-aisle-unto-itself-pepsi-s-vision-all-of-its-eggs-in-one-shopping-basket.html | An Aisle Unto Itself?; Pepsi's Vision: All of Its Eggs in One Shopping Basket | False | By Constance L. Hays | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/business/business-digest-848948.html | BUSINESS DIGEST | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/classified/paid-notice-deaths-corcoran-john-joseph.html | Paid Notice: Deaths CORCORAN, JOHN JOSEPH | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/sports/baseball-going-to-great-lengths-to-get-mets-a-trade.html | BASEBALL; Going to Great Lengths To Get Mets a Trade | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/risks-that-make-news.html | Risks That Make News | False | By Sebastian Junger | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/which-do-we-need-more-bigger-cars-or-better-schools.html | Which Do We Need More, Bigger Cars or Better Schools? | False | By Robert H. Frank | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/l-soft-money-is-still-legal-843016.html | Soft Money Is Still Legal | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/world/ex-general-member-of-banned-sect-confesses-mistakes-china-says.html | Ex-General, Member of Banned Sect, Confesses 'Mistakes,' China Says | False | By Seth Faison | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/l-baseball-s-best-here-are-a-few-more-to-consider-854328.html | Baseball's Best? Here Are a Few More to Consider | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/classified/paid-notice-deaths-koehne-richard-s-dick.html | Paid Notice: Deaths KOEHNE, RICHARD S. "DICK" | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/classified/paid-notice-memorials-ficarrotta.html | Paid Notice: Memorials FICARROTTA | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/coming-on-sunday-the-mayor-s-makeover.html | COMING ON SUNDAY; THE MAYOR'S MAKEOVER | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/IHT-1949tabloid-creed-in-our-pages100-75-and-50-years-ago.html | 1949:Tabloid Creed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/l-skimping-on-school-construction-854247.html | Skimping on School Construction | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/your-money/IHT-the-drawbacks-of-a-fantasy-island.html | The Drawbacks of a Fantasy Island | False | By Sharon Reier, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/inside-853135.html | INSIDE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/IHT-belgium-halts-export-of-meat-in-dioxin-scare.html | Belgium Halts Export of Meat In Dioxin Scare | False | By Barry James, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/l-skimping-on-school-construction-854263.html | Skimping on School Construction | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/business/world-business-briefing-europe-german-utility-merger.html | WORLD BUSINESS BRIEFING: EUROPE; GERMAN UTILITY MERGER | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/business/company-news-dana-will-sell-forging-plant-it-acquired-from-eaton.html | COMPANY NEWS; DANA WILL SELL FORGING PLANT IT ACQUIRED FROM EATON | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/world/world-briefing.html | WORLD BRIEFING | False | Compiled By Jeanne Moore | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/sports/baseball-with-one-well-placed-kick-the-mets-vault-into-first.html | BASEBALL; With One Well-Placed Kick, the Mets Vault Into First | False | By Jason Diamos | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/business/international-business-argentines-lift-a-threat-of-sanctions.html | INTERNATIONAL BUSINESS; Argentines Lift a Threat Of Sanctions | False | By Simon Romero | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/business/international-business-merger-in-britain-creates-largest-publisher.html | INTERNATIONAL BUSINESS; Merger in Britain Creates Largest Publisher | False | By Andrew Ross Sorkin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/us/jurors-in-maryland-indict-linda-tripp-in-lewinsky-tapes.html | Jurors in Maryland Indict Linda Tripp In Lewinsky Tapes | False | By David Johnston | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/arts/bridge-top-team-s-victory-leads-to-entry-in-olympic-event.html | BRIDGE; Top Team's Victory Leads To Entry in Olympic Event | False | By Alan Truscott | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/classified/paid-notice-deaths-stern-lillian.html | Paid Notice: Deaths STERN, LILLIAN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/arts/music-review-a-little-of-this-and-that-a-combiner-on-saxophone.html | MUSIC REVIEW; A Little of This and That: A Combiner on Saxophone | False | By Ben Ratliff | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/classified/paid-notice-deaths-greenbaum-melvin.html | Paid Notice: Deaths GREENBAUM, MELVIN | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/c-corrections-852783.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/as-giuliani-jabs-first-lady-plays-nice-as-a-campaigner.html | As Giuliani Jabs, First Lady Plays Nice as a Campaigner | False | By Adam Nagourney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/encore-for-a-dubious-lottery-game.html | Encore for a Dubious Lottery Game | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/america-s-role-in-colombia.html | America's Role in Colombia | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/your-money/IHT-a-canadian-dream-becomes-reality-in-balmy-mexico.html | A Canadian Dream Becomes Reality in Balmy Mexico | False | By Judith Rehak, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/sports/pro-football-jets-high-expectations-but-slim-at-guard.html | PRO FOOTBALL; Jets: High Expectations, but Slim at Guard | False | By Gerald Eskenazi | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/classified/paid-notice-memorials-moss-charles-b.html | Paid Notice: Memorials MOSS, CHARLES B. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/whitman-s-pick-for-police-hinges-on-democrats-help.html | Whitman's Pick for Police Hinges on Democrats' Help | False | By David Kocieniewski | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/arts/music-review-standing-up-to-a-hall-and-beethoven-s-ghost.html | MUSIC REVIEW; Standing Up to a Hall And Beethoven's Ghost | False | By Anthony Tommasini | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/business/h-s-richardson-79-dies-heir-to-vicks-cold-remedies.html | H. S. Richardson, 79, Dies; Heir to Vicks Cold Remedies | False | By Dana Canedy | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/classified/paid-notice-deaths-martin-malachi.html | Paid Notice: Deaths MARTIN, MALACHI | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/your-money/IHT-paring-down-luxury-living-at-sea.html | Paring Down Luxury Living at Sea | False | By Conrad De Aenlle, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/arts/evolving-answers-to-the-why-of-suicide-it-medical-problem-moral-social-failure-assertion.html | Evolving Answers to the Why of Suicide; Is It a Medical Problem? A Moral or Social Failure? An Assertion of Freedom? | False | By Dinitia Smith | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/us/john-d-dawson-97-antioch-administrator.html | John D. Dawson, 97, Antioch Administrator | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/your-money/IHT-in-quiet-county-cork-no-glamour-is-the-allure.html | In Quiet County Cork, No Glamour Is the Allure | False | By Barbara Wall, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/classified/paid-notice-deaths-leeds-david-dr.html | Paid Notice: Deaths LEEDS, DAVID, DR. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/us/shootings-in-atlanta-the-overview-killer-confessed-in-a-letter-spiked-with-rage.html | SHOOTINGS IN ATLANTA: THE OVERVIEW; Killer Confessed in a Letter Spiked With Rage | False | By Kevin Sack | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/us/philadelphia-miss-journal-embattled-governor-stands-up-under-fire-historic-fair.html | Philadelphia, Miss., Journal; An Embattled Governor Stands Up Under Fire at a Historic Fair | False | By Emily Yellin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/sports/on-baseball-red-sox-still-pondering-how-they-can-hit-irabu.html | ON BASEBALL; Red Sox Still Pondering How They Can Hit Irabu | False | By Murray Chass | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/business/world-business-briefing-americas-brazil-truckers-end-strike.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL TRUCKERS END STRIKE | False | By Simon Romero | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/thoughts-for-your-penny-suddenly-scarce.html | Thoughts for Your Penny, Suddenly Scarce | False | By Glenn Collins | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/classified/paid-notice-deaths-greisman-bernard.html | Paid Notice: Deaths GREISMAN, BERNARD | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/business/company-news-usweb-cks-to-buy-mitchell-madison-a-consulting-firm.html | COMPANY NEWS; USWEB/CKS TO BUY MITCHELL MADISON, A CONSULTING FIRM | False | By Dow Jones | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/us/congress-chafing-at-spending-caps.html | CONGRESS CHAFING AT SPENDING CAPS | False | By Tim Weiner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/elite-unit-s-wearing-of-uniforms-is-reviewed-as-gun-seizures-drop.html | Elite Unit's Wearing of Uniforms Is Reviewed as Gun Seizures Drop | False | By Kevin Flynn | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/the-good-night-witch.html | The Good Night Witch | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/business/security-flaws-in-software-are-reported.html | Security Flaws In Software Are Reported | False | By John Markoff and Sara Robinson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/world/school-long-seen-as-despots-training-center-faces-a-cutoff.html | School Long Seen as Despots' Training Center Faces a Cutoff | False | By Tim Weiner | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/sports/baseball-yankees-have-a-deal-for-pettitte-if-they-want-it.html | BASEBALL; Yankees Have a Deal for Pettitte, if They Want It | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/classified/paid-notice-deaths-davin-john-joseph-jack.html | Paid Notice: Deaths DAVIN, JOHN JOSEPH (JACK) | | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/us/senate-approves-big-cut-in-taxes-courting-a-veto.html | SENATE APPROVES BIG CUT IN TAXES, COURTING A VETO | False | By Richard W. Stevenson | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/l-risks-of-electric-power-854395.html | Risks of Electric Power | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/us/scientists-fear-deep-budget-cuts-will-keep-nasa-too-earthbound.html | Scientists Fear Deep Budget Cuts Will Keep NASA Too Earthbound | False | By Warren E. Leary | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/us/shootings-in-atlanta-the-victims-drawn-to-their-deaths-by-lives-in-day-trading.html | SHOOTINGS IN ATLANTA: THE VICTIMS; Drawn to Their Deaths By Lives in Day Trading | False | By B. Drummond Ayres Jr. and David Barstow | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/man-jailed-on-secret-evidence-should-be-freed-judge-says.html | Man Jailed on Secret Evidence Should Be Freed, Judge Says | False | By David Rohde | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/new-york-city-cancels-a-music-event-and-some-see-a-link-to-woodstock.html | New York City Cancels a Music Event, and Some See a Link to Woodstock | False | By Jayson Blair | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/world/us-to-pay-china-for-embassy-bombing.html | U.S. to Pay China for Embassy Bombing | False | By Seth Faison | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/classified/paid-notice-deaths-benson-paul.html | Paid Notice: Deaths BENSON, PAUL | | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/in-woodstock-s-wake-debates-erupt-over-security.html | In Woodstock's Wake, Debates Erupt Over Security | False | By Paul Zielbauer | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/world/falkland-pact-is-protested-on-both-sides-of-the-dispute.html | Falkland Pact Is Protested On Both Sides Of the Dispute | False | By Clifford Krauss | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/c-corrections-852732.html | Corrections | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/an-irresponsible-tax-cut.html | An Irresponsible Tax Cut | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/classified/paid-notice-deaths-knettel-gladys-nee-goldfarb.html | Paid Notice: Deaths KNEITEL, GLADYS, NEE GOLDFARB | | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/business/world-business-briefing-europe-klm-alitalia-deal.html | WORLD BUSINESS BRIEFING: EUROPE; KLM-ALITALIA DEAL | False | By John Tagliabue | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/news-summary-850560.html | NEWS SUMMARY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/business/leo-berger-78-a-force-in-us-merchant-marine.html | Leo Berger, 78, a Force in U.S. Merchant Marine | False | By Sholnn Freeman | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/world/britain-nominates-its-defense-secretary-to-be-head-of-nato.html | Britain Nominates Its Defense Secretary to Be Head of NATO | False | By Craig R. Whitney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/classified/paid-notice-deaths-farber-robert-h.html | Paid Notice: Deaths FARBER, ROBERT, H. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/classified/paid-notice-memorials-kasha-frank-ephriam.html | Paid Notice: Memorials KASHA, FRANK (EPHRIAM) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/classified/paid-notice-deaths-britanisky-lucy.html | Paid Notice: Deaths BRITANISKY, LUCY | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/us/arab-named-to-us-panel-on-terrorism.html | Arab Named To U.S. Panel On Terrorism | False | By Laurie Goodstein | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/business/international-business-china-everbright-chairman-is-forced-to-relinquish-post.html | INTERNATIONAL BUSINESS; China Everbright Chairman Is Forced to Relinquish Post | False | By Seth Faison | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/sports/transactions-854530.html | Transactions | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/l-skimping-on-school-construction-854204.html | Skimping on School Construction | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/nyregion/beliefs-public-dialogue-framework-for-discussion-religious-beliefs-often.html | Beliefs; In public dialogue, the framework for discussion of religious beliefs is often something quite different. Note the Kennedy Mass coverage. | False | By Peter Steinfels | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/classified/paid-notice-deaths-levitt-benjamin-hon.html | Paid Notice: Deaths LEVITT, BENJAMIN, HON | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/world/nato-holds-3-albanians-in-killing-of-14-serbs.html | NATO Holds 3 Albanians in Killing of 14 Serbs | False | By Carlotta Gall | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/classified/paid-notice-deaths-spector-louis.html | Paid Notice: Deaths SPECTOR, LOUIS | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/business/world-business-briefing-europe-higher-rates-seen-in-britain.html | WORLD BUSINESS BRIEFING: EUROPE; HIGHER RATES SEEN IN BRITAIN | False | By Andrew Ross Sorkin | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/classified/paid-notice-deaths-yoslowitz-louis-sonny.html | Paid Notice: Deaths YOSLOWITZ, LOUIS (SONNY) | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/opinion/l-baseball-s-best-here-are-a-few-more-to-consider-854310.html | Baseball's Best? Here Are a Few More to Consider | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/arts/pop-review-fighting-fire-with-fire-moby-s-agenda.html | POP REVIEW; Fighting Fire With Fire: Moby's Agenda | False | By Ann Powers | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/business/insiders-seen-winning-posts-at-warner-brothers.html | Insiders Seen Winning Posts at Warner Brothers | False | By Bernard Weinraub | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/sports/pro-football-schorn-s-comeback-slowed-by-strain.html | PRO FOOTBALL; Schorn's Comeback Slowed by Strain | False | By Bill Pennington | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/sports/horse-racing-saratoga-all-eyes-turn-to-the-whitney.html | HORSE RACING: SARATOGA; All Eyes Turn To the Whitney | False | By Joseph Durso | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/classified/paid-notice-deaths-bent-alice.html | Paid Notice: Deaths BENT, ALICE | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/classified/paid-notice-deaths-pfeffer-robert-benjamin-md.html | Paid Notice: Deaths PFEFFER, ROBERT BENJAMIN, M.D. | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/us/a-law-opening-research-data-sets-off-debate.html | A Law Opening Research Data Sets Off Debate | False | By Philip J. Hilts | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/your-money/IHT-in-honolulu-with-globally-mobile-skills.html | In Honolulu, With Globally Mobile Skills | False | By Miki Tanikawa, International Herald Tribune | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/sports/baseball-yanks-start-with-bang-and-keep-on-bashing.html | BASEBALL; Yanks Start With Bang and Keep on Bashing | False | By Buster Olney | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/sports/golf-inkster-comes-up-big-by-using-short-game.html | GOLF; Inkster Comes Up Big By Using Short Game | False | By Clifton Brown | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-07-31 | 1999-07-31 | https://www.nytimes.com/1999/07/31/us/officials-struggle-to-regulate-on-line-sale-of-prescription-drugs.html | Officials Struggle to Regulate On-Line Sale of Prescription Drugs | False | By Sheryl Gay Stolberg | 1999-09-03 | TX 4-979-380 | 2009-08-06 | TX 6-681-648 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/pulse-let-the-humans-be-minimalists.html | PULSE; Let the Humans Be Minimalists | False | By Ellen Tien | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/investing-in-the-internet-gold-rush-fund-customers-find-a-research-treasure.html | INVESTING; In the Internet Gold Rush, Fund Customers Find a Research Treasure | False | By Abby Schultz | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/travel-advisory-at-ontario-museum-the-idea-is-do-touch.html | TRAVEL ADVISORY; At Ontario Museum, The Idea Is 'Do Touch' | False | By Heather Camlot | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/movies/film-a-40-year-old-comedy-that-hasn-t-grown-stale.html | FILM; A 40-Year-Old Comedy That Hasn't Grown Stale | False | By Cliff Rothman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-shari-michels-eric-buckvar.html | WEDDINGS; Shari Michels, Eric Buckvar | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/art-architecture-good-reason-to-hold-on-to-that-early-stephen-king.html | ART/ARCHITECTURE; Good Reason to Hold On to That Early Stephen King | False | By Christa Worthington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/editors-note-803570.html | Editors' Note | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/new-noteworthy-paperbacks-739383.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/metro-news-briefs-new-jersey-gas-leak-and-explosion-forces-an-evacuation.html | METRO NEWS BRIEFS: NEW JERSEY; Gas Leak and Explosion Forces an Evacuation | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/l-uomo-about-town.html | L'Uomo About Town | False | By David Willis McCullough | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/art-red-grooms-and-andy-warhol-are-celebrated-in-yonkers.html | ART; Red Grooms and Andy Warhol Are Celebrated in Yonkers | False | By D. Dominick Lombardi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-nan-strauss-william-sahlman.html | WEDDINGS; Nan Strauss, William Sahlman | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/evening-hours-raining-hats-and-dogs.html | EVENING HOURS; Raining Hats and Dogs | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/l-starr-report-739197.html | Starr Report | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-lower-east-side-galleries-duck-liquor-rule.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; 'Galleries' Duck Liquor Rule | False | By Corey Kilgannon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-memorials-pape-edward-p.html | Paid Notice: Memorials PAPE, EDWARD P. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/footnotes-776947.html | Footnotes | False | By Elizabeth Stewart | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/cuttings-this-week-water-early-and-put-plants-in-shade.html | CUTTINGS: THIS WEEK; Water Early, and Put Plants in Shade | False | By Patricia Jonas | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/realestate/in-the-region-long-island-for-the-income-qualified-homes-for-under-100000.html | In the Region/Long Island; For the Income-Qualified, Homes for Under $100,000 | False | By Diana Shaman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-ericka-bloomfield-david-herman.html | WEDDINGS; Ericka Bloomfield, David Herman | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-chelsea-while-some-live-for-art-others-live-in-it.html | NEIGHBORHOOD REPORT: CHELSEA; While Some Live for Art, Others Live in It | False | By Carly Berwick | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-patricia-maloney-thomas-butler-2d.html | WEDDINGS; Patricia Maloney, Thomas Butler 2d | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/l-the-little-white-bombshell-776726.html | The Little White Bombshell | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/economic-view-the-american-middle-just-getting-by.html | ECONOMIC VIEW; The American Middle, Just Getting By | False | By Louis Uchitelle | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-alexander-jean.html | Paid Notice: Deaths ALEXANDER, JEAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/l-traveling-children-804193.html | Traveling Children | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/theater-bringing-the-words-of-a-poet-to-life-on-a-westport-stage.html | THEATER; Bringing the Words Of a Poet to Life On a Westport Stage | False | By Alvin Klein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/soapbox-a-tribeca-goodbye.html | SOAPBOX; A TriBeCa Goodbye | False | By Wickham Boyle | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/a-man-of-few-words-unclenches-his-teeth.html | A Man of Few Words Unclenches His Teeth | False | By Rick Marin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-elizabeth-linen-david-low-jr.html | WEDDINGS; Elizabeth Linen, David Low Jr. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-martha-coven-and-paul-frick.html | WEDDINGS; Martha Coven and Paul Frick | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/mahlers-testament-to-the-abiding-unity-of-god-and-nature.html | Mahler's Testament To the Abiding Unity Of God and Nature | False | By Nancy Raabe | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/july-25-31-new-reporting-rules-for-shipboard-crimes.html | July 25-31; New Reporting Rules For Shipboard Crimes | False | By Douglas Frantz | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/music-chance-to-be-immersed-in-choral-world.html | MUSIC; Chance to Be Immersed in Choral World | False | By Robert Sherman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/us/audit-of-va-health-care-finds-millions-are-wasted.html | Audit of V.A. Health Care Finds Millions Are Wasted | False | By Robert Pear | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/tv/cover-story-down-home-boy-gives-hollywood-s-worst-his-best-and-silliest-shot.html | COVER STORY; Down-Home Boy Gives Hollywood's Worst His Best (and Silliest) Shot | False | By Justine Elias | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/choice-tables-in-providence-spring-rolls-to-pizza.html | CHOICE TABLES; In Providence, Spring Rolls to Pizza | False | By Bryan Miller | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-blair-karen-krause.html | Paid Notice: Deaths BLAIR, KAREN KRAUSE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/l-the-little-white-bombshell-776718.html | The Little White Bombshell | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/world/in-russian-east-chinese-help-for-toiling-farmers.html | In Russian East, Chinese Help for Toiling Farmers | False | By Celestine Bohlen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-union-square-gramercy-park-bad-day-at-the-coffee-shop.html | NEIGHBORHOOD REPORT: UNION SQUARE/GRAMERCY PARK; Bad Day at the Coffee Shop | False | By Seth Kugel | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/theater/theater-splashing-around-in-the-shallows-of-whitewater.html | THEATER; Splashing Around in the Shallows of Whitewater | False | By Sylviane Gold | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/theater-a-summer-stage-for-the-very-hot.html | THEATER; A Summer Stage For the Very Hot | False | By Brendan Lemon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/the-guide-812706.html | THE GUIDE | False | By Eleanor Charles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/opinion/l-we-deserve-a-tax-cut-but-at-what-price-what-greenspan-meant-865079.html | We Deserve a Tax Cut, but at What Price?; What Greenspan Meant | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-shirley-moy-and-gene-lee.html | WEDDINGS; Shirley Moy and Gene Lee | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-abigail-gertner-christopher-lee.html | WEDDINGS; Abigail Gertner, Christopher Lee | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-miriam-pollard-jeffrey-cohen.html | WEDDINGS; Miriam Pollard, Jeffrey Cohen | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/good-eating-a-culinary-shift-in-williamsburg.html | GOOD EATING; A Culinary Shift In Williamsburg | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-lodes-frederick-g.html | Paid Notice: Deaths LODES, FREDERICK G. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/the-view-from-bridgeport-with-ridership-rising-ferry-gets-a-new-ship.html | The View From Bridgeport; With Ridership Rising, Ferry Gets a New Ship | False | By Jack Cavanaugh | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/l-good-riddance-865222.html | Good Riddance | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/l-traveling-children-804185.html | Traveling Children | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/board-delays-vote-on-carting-law.html | Board Delays Vote on Carting Law | False | By Donna Greene | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-sally-thurston-mark-power.html | WEDDINGS; Sally Thurston, Mark Power | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/opinion/l-we-deserve-a-tax-cut-but-at-what-price-a-needed-change-865087.html | We Deserve a Tax Cut, but at What Price?; A Needed Change | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-amy-cahill-james-weiner.html | WEDDINGS; Amy Cahill, James Weiner | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/a-suburban-shelter-just-for-children.html | A Suburban Shelter Just for Children | False | By Richard Weizel | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/l-land-of-the-free-market-776785.html | Land of the Free Market | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-kroener-anita.html | Paid Notice: Deaths KROENER, ANITA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/education/is-it-only-a-game.html | Is It Only a Game? | False | By George Vecsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/theater-cheating-death-uruguayan-style.html | THEATER; Cheating Death, Uruguayan Style | False | By Alvin Klein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/great-fishing-minus-the-fish.html | Great Fishing, Minus the Fish | False | By Alan Cowell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/us/restaurant-association-sees-its-persistence-pay-off.html | Restaurant Association Sees Its Persistence Pay Off | False | By Joel Brinkley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/business-counting-coinages-in-jargon.html | BUSINESS; Counting Coinages In Jargon | False | By Sana Siwolop | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/business-it-was-a-dark-and-stormy-sales-pitch-and-maybe-it-worked.html | BUSINESS; It Was a Dark and Stormy Sales Pitch, and Maybe It Worked | False | By Eric Quinones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-queens-up-close-crime-takes-holiday-precinct-but-police-don.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Crime Takes a Holiday in a Precinct, but the Police Don't | False | By Jayson Blair | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/graveyard-shift.html | Graveyard Shift | False | By Suzanne Ruta | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/us/nantucket-worries-that-its-past-is-being-renovated-away.html | Nantucket Worries That Its Past Is Being Renovated Away | False | By Tracie Rozhon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/education/completing-an-incomplete.html | Completing an Incomplete | False | By Ron Dicker | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/in-my-laptop-case-david-samuel.html | IN MY... LAPTOP CASE/DAVID SAMUEL | False | By Amy Harmon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-sauer-alice-scheffres.html | Paid Notice: Deaths SAUER, ALICE SCHEFFRES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/archives/view-fat-debates-sustacal-shakes-its-life-in-the-diet-blender.html | VIEW; Fat Debates, Sustacal Shakes: It's Life in the Diet Blender | True | By Martha McCully | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/social-studies.html | Social Studies | False | By Emily Barton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/gilbert-barclay-mustin-78-developed-fleer-baseball-cards.html | Gilbert Barclay Mustin, 78, Developed Fleer Baseball Cards | False | By Nick Ravo | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-julie-garfield-david-reich.html | WEDDINGS; Julie Garfield, David Reich | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/in-person-all-he-wanted-was-a-little-respect.html | IN PERSON; All He Wanted Was a Little Respect | False | By Laura Mansnerus | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-ambrosi-lola.html | Paid Notice: Deaths AMBROSI, LOLA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/destinations-in-sussex-county-it-s-time-for-the-fairest-of-the-fairs.html | DESTINATIONS; In Sussex County, It's Time for the Fairest of the Fairs | False | By Joseph D'Agnese | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/us/human-genome-may-be-longer-than-expected.html | Human Genome May Be Longer Than Expected | False | By Nicholas Wade | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-ellen-hyde-anthony-pace.html | WEDDINGS; Ellen Hyde, Anthony Pace | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/in-a-beijing-temple-deities-reawaken.html | In a Beijing Temple, Deities Reawaken | False | By Elisabeth Rosenthal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/world/a-life-after-death-at-serbs-hands.html | A Life, After Death at Serbs' Hands | False | By Jane Perlez | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/jersey-born-to-a-run-b-crawl-c-yawn.html | JERSEY; Born to (a.) Run (b.) Crawl (c.) Yawn | False | By Neil Genzlinger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-memorials-simon-william.html | Paid Notice: Memorials SIMON, WILLIAM | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/the-world-latin-america-s-leftists-say-adios-to-revolution.html | The World; Latin America's Leftists Say Adios To Revolution | False | By Clifford Krauss | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/l-what-they-say-about-stanley-kubrick-776793.html | What They Say About Stanley Kubrick | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/vows-sandra-denton-and-anthony-criss.html | VOWS; Sandra Denton and Anthony Criss | False | By Lois Smith Brady | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/pro-football-notebook-the-best-from-1-to-100-and-subject-to-debate.html | PRO FOOTBALL; NOTEBOOK; The Best From 1 to 100, And Subject to Debate | False | By Mike Freeman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/adelphi-unbowed-by-persistent-turnover.html | Adelphi Unbowed by Persistent Turnover | False | By Bruce Lambert | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/the-master-of-motion.html | The Master of Motion | False | By Robert Gottlieb | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/lives-house-of-cards.html | Lives; House of Cards | False | By Kevin Gray | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/the-nation-what-s-the-problem.html | The Nation; What's the Problem? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/realestate/habitats-upper-east-side-a-landlord-tenant-story-with-a-happy-ending.html | Habitats / Upper East Side; A Landlord-Tenant Story With a Happy Ending | False | By Trish Hall | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-riverdale-a-vote-to-expand-ms-141-leads-to-charges-of-racism.html | NEIGHBORHOOD REPORT: RIVERDALE; A Vote to Expand M.S. 141 Leads to Charges of Racism | False | By David Critchell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/the-fresh-air-fund-a-chance-for-different-worlds-to-meet.html | THE FRESH AIR FUND; A Chance for Different Worlds to Meet | False | By David S. Koeppel | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/jersey-footlights-teen-agers-and-silence-at-last.html | JERSEY FOOTLIGHTS; Teen-Agers and Silence (at Last!) | False | By Matt Muro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/our-towns-a-new-home-unites-a-town-against-it.html | Our Towns; A New Home Unites a Town Against It | False | By Mike Allen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/us/casino-mentality-linked-to-day-trading-s-stresses.html | 'Casino Mentality' Linked To Day Trading's Stresses | False | By Amy Harmon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/health-service-facing-questions-over-finances.html | Health Service Facing Questions Over Finances | False | By John Rather | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-perles-blanche-k.html | Paid Notice: Deaths PERLES, BLANCHE K. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/l-the-little-white-bombshell-776734.html | The Little White Bombshell | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/horse-racing-marley-vale-puts-the-pieces-together-in-test-at-saratoga.html | HORSE RACING; Marley Vale Puts the Pieces Together in Test at Saratoga | False | By Joseph Durso | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-rosenzweig-helen-guzik.html | Paid Notice: Deaths ROSENZWEIG, HELEN GUZIK | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-berk-shirley.html | Paid Notice: Deaths BERK, SHIRLEY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/us/gun-control-deal-uncertain-for-bills-in-house-and-senate.html | Gun-Control Deal Uncertain For Bills in House and Senate | False | By Frank Bruni | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/movies/l-pietro-locatelli-that-titanic-song-837563.html | PIETRO LOCATELLI; That 'Titanic' Song | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/books-in-brief-fiction-739286.html | Books in Brief: Fiction | False | By Janice P. Nimura | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/working-ok-everyone-hold-hands.html | WORKING; O.K., Everyone Hold Hands! | False | By Michelle Cottle | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/on-the-towns-827207.html | ON THE TOWNS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/baseball-wild-card-contenders-snatch-up-pitching.html | BASEBALL; Wild Card Contenders Snatch Up Pitching | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/the-guide-809900.html | THE GUIDE | False | By Barbara Delatiner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/clipping-wings-fly-nights-home-construction-complaints-flood-county-s-consumer.html | Clipping the Wings Of Fly-by-Nights; Home Construction Complaints Flood County's Consumer Protection Department | | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/archives/a-night-out-with-damian-loeb-and-moby-life-imitating-art-imitating.html | A NIGHT OUT WITH: Damian Loeb and Moby; Life Imitating Art Imitating Life | True | By Anthony Lappe | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/the-way-we-live-now-8-1-99-on-language-bill-of-rights.html | The Way We Live Now: 8-1-99: On Language; Bill-of-Rights | False | By William Safire | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/travel-advisory-st-louis-exhibits-tell-stories-of-city-and-arch.html | TRAVEL ADVISORY; St. Louis Exhibits Tell Stories of City and Arch | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/sweaty-july-in-new-york-city-goes-down-as-the-worst-ever.html | Sweaty July in New York City Goes Down as the Worst Ever | False | By Paul Zielbauer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/new-housing-that-doesn-t-break-the-bank.html | New Housing That Doesn't Break the Bank | False | By Penny Singer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/education/making-the-ask.html | Making the Ask | False | By Michael Winerip | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/house-calls-to-combat-crime.html | House Calls to Combat Crime | False | By Shelly Feuer Domash | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/l-coin-fumblers-compound-nuisance-of-bags-on-buses-853542.html | Coin-Fumblers Compound Nuisance of Bags on Buses | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/jersey-footlights-no-more-summerfun-for-producers.html | JERSEY FOOTLIGHTS; No More Summerfun for Producers | False | By Alvin Klein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/realestate/q-a-805491.html | Q. & A. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-albert-harrison-jr-maritza-okata.html | WEDDINGS; Albert Harrison Jr., Maritza Okata | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-dabney-marian-jean.html | Paid Notice: Deaths DABNEY, MARIAN JEAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/latest-technology-keeps-sharp-eye-changing-sea-five-miles-off-coast-tuckerton.html | Latest in Technology Keeps a Sharp Eye On a Changing Sea; Five Miles Off the Coast of Tuckerton, One of the Most Intimate Looks at the Atlantic | False | By Debra Nussbaum | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-stern-richard-philip-wick.html | Paid Notice: Deaths STERN, RICHARD PHILIP (WICK) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/chess-against-his-peers-at-the-top-kramnik-plays-at-top-form.html | CHESS; Against His Peers at the Top, Kramnik Plays at Top Form | False | By Robert Byrne | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/in-brief-conserving-water.html | IN BRIEF; Conserving Water | False | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-farkas-alexander-spencer.html | Paid Notice: Deaths FARKAS, ALEXANDER SPENCER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/l-the-parent-trap-776777.html | The Parent Trap | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-homer-louis-l.html | Paid Notice: Deaths HOMER, LOUIS L. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-glasser-albert-ernest.html | Paid Notice: Deaths GLASSER, ALBERT ERNEST | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/education/trial-with-fire.html | Trial With Fire | False | By Christopher McDougall | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/hoff-barthelson-school-names-a-new-director.html | Hoff-Barthelson School Names a New Director | False | By Roberta Hershenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/fyi-838713.html | F.Y.I. | False | By Daniel B. Schneider | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-new-york-up-close-update-landlord-real-estate-broker-settle.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE -- UPDATE; Landlord and Real-Estate Broker Settle Racial Bias Suits | False | By Julian E. Barnes | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/paperback-best-sellers-august-1-1999.html | PAPERBACK BEST SELLERS: August 1, 1999 | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/on-the-street-some-men-make-waves.html | ON THE STREET; Some Men Make Waves | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/new-yorkers-co-japanese-nuptials-in-exotic-new-york.html | NEW YORKERS & CO.; Japanese Nuptials in Exotic New York | False | By Kimberly Stevens | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/c-corrections-857530.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/opinion/l-families-are-key-to-better-care-for-the-elderly-865150.html | Families Are Key to Better Care for the Elderly | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/theater-review-through-the-looking-glass-darkly.html | THEATER REVIEW; Through the Looking Glass, Darkly | False | By Alvin Klein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/art-architecture-the-art-of-the-moment-and-only-for-the-moment.html | ART/ARCHITECTURE; The Art of the Moment (And Only for the Moment) | False | By Michael Kimmelman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-memorials-cohen-jack.html | Paid Notice: Memorials COHEN, JACK | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/books-in-brief-nonfiction-pass-the-tums.html | Books in Brief: Nonfiction; Pass the Tums | False | By Alida Becker | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-lassar-benedict-t.html | Paid Notice: Deaths LASSAR, BENEDICT T. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-rachel-mceneny-john-spencer-jr.html | WEDDINGS; Rachel McEneny, John Spencer Jr. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Sarah Harrison Smith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/l-train-s-brake-shoes-add-to-subway-heat-woes-853518.html | Train's Brake Shoes Add To Subway Heat Woes | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/the-other-brittens-not-so-well-known.html | The Other Brittens, Not So Well Known | False | By Anthony Tommasini | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/opinion/l-families-are-key-to-better-care-for-the-elderly-865176.html | Families Are Key to Better Care for the Elderly | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/where-legends-outnumber-people.html | Where Legends Outnumber People | False | By Daryln Brewer Hoffstot | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/us/bradley-s-run-still-all-uphill-shows-progress.html | Bradley's Run, Still All Uphill, Shows Progress | False | By Richard L. Berke | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/baseball-notebook-together-but-separately-gwynn-and-boggs-approach-3000-club.html | BASEBALL: NOTEBOOK; Together but Separately, Gwynn and Boggs Approach 3,000 Club | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/film-a-little-piece-of-paradiso-on-a-plaza-in-hoboken.html | FILM; A Little Piece of Paradiso On a Plaza in Hoboken | False | By Kristan Schiller | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/opinion/l-we-deserve-a-tax-cut-but-at-what-price-help-the-overtaxed-865052.html | We Deserve a Tax Cut, but at What Price?; Help the Overtaxed | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/movies/finding-a-metaphor-for-life-in-a-trip-to-a-funeral.html | Finding a Metaphor for Life in a Trip to a Funeral | False | By Leslie Camhi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/world/in-china-physicist-learns-he-tripped-between-useful-exchange-and-security-breach.html | In China, Physicist Learns, He Tripped Between Useful Exchange and Security Breach | False | By James Risen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/bird-brains.html | Bird Brains | False | By David Quammen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/on-pro-football-fassel-has-urgent-lesson-plan-for-success.html | ON PRO FOOTBALL; Fassel Has Urgent Lesson Plan for Success | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/realestate/residential-sales.html | Residential Sales | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/automobiles/behind-the-wheel-volkswagen-jetta-a-workhorse-adds-punch-and-curves.html | BEHIND THE WHEEL/Volkswagen Jetta; A Workhorse Adds Punch and Curves | False | By Leonard M. Apcar | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/pro-football-life-without-sanders-becomes-a-game-plan.html | PRO FOOTBALL; Life Without Sanders Becomes a Game Plan | False | By Thomas George | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/politics-and-government-a-state-institution-you-can-look-up-to.html | POLITICS AND GOVERNMENT; A State Institution You Can Look Up To | False | By Wendy Ginsberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/movies/c-correction-789321.html | Correction | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/coping-miss-clara-no-pit-bull-is-finally-vindicated.html | COPING; Miss Clara, No Pit Bull, Is Finally Vindicated | False | By Leslie Eaton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/in-brief-tuition-remains-unchanged-at-10-community-colleges.html | IN BRIEF; Tuition Remains Unchanged At 10 Community Colleges | False | By Karen Demasters | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/education/late-to-bed-early-to-rise-makes-a-teen-ager-tired.html | Late to Bed, Early to Rise Makes a Teen-Ager ... Tired | False | By Douglas Martin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/music-dipping-a-toe-into-the-earlymusic-waters.html | MUSIC; Dipping a Toe Into the Early-Music Waters | False | By Michelle Dulak | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-emily-epstein-paul-landau.html | WEDDINGS; Emily Epstein, Paul Landau | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/l-opera-composers-pity-the-librettist-837571.html | OPERA COMPOSERS; Pity the Librettist | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/opinion/l-families-are-key-to-better-care-for-the-elderly-865168.html | Families Are Key to Better Care for the Elderly | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/television-radio-after-40-letting-go-of-happily-ever-after.html | TELEVISION/RADIO; After 40, Letting Go of Happily Ever After | False | By Bernard Weinraub | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/movies/film-deflator-of-the-faith-director-begs-to-differ.html | FILM; Deflator of the Faith? Director Begs to Differ | False | By Dave Kehr | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/l-french-web-site-804231.html | French Web Site | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/business-diary-an-initial-gain-in-an-ad-campaign.html | BUSINESS DIARY; An Initial Gain In an Ad Campaign | False | By Alisa Tang | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/pulse-bodyguard-in-a-bag.html | PULSE; Bodyguard In a Bag | False | By Karen Robinovitz | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/july-25-31-clinton-fined-for-contempt.html | July 25-31; Clinton Fined for Contempt | False | By Neil A. Lewis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/camp-uses-dance-to-reach-children.html | Camp Uses Dance to Reach Children | False | By Alberta Eiseman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/books-in-brief-fiction-739316.html | Books in Brief: Fiction | False | By Peter Khoury | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/the-world-welcome-home-pacifist-ready-to-fight-for-power.html | The World; Welcome Home, Pacifist. Ready to Fight for Power? | False | By Steven Erlanger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/please-don-t-eat-the-doctor.html | Please Don't Eat the Doctor | False | By Marcia Bartusiak | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/realestate/e-mail-e-commerce-and-now-e-buildings.html | E-Mail, E-Commerce And Now E-Buildings | False | By Margot Slade | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-modlin-mara-leigh-wechsler.html | Paid Notice: Deaths MODLIN, MARA LEIGH WECHSLER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/quotation-of-the-day-858129.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-holman-constance-friess-md.html | Paid Notice: Deaths HOLMAN, CONSTANCE FRIESS, M.D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/a-la-carte-a-welcome-perch-for-early-bird-diners.html | A LA CARTE; A Welcome Perch for Early-Bird Diners | False | By Richard Jay Scholem | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/new-ferry-is-bigger-and-faster.html | New Ferry Is Bigger And Faster | False | By Jack Cavanaugh | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/investing-a-potentially-costly-lawsuit.html | INVESTING; A Potentially Costly Lawsuit | False | By Richard A. Oppel Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/world/congo-peace-accord-ailing-as-rivals-jockey-for-position.html | Congo Peace Accord Ailing As Rivals Jockey for Position | False | By Ian Fisher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/l-store-owner-stands-opposed-to-pet-breeders-853550.html | Store Owner Stands Opposed to Pet Breeders | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/the-nation-disney-s-brave-new-town-trouble-at-the-happiest-school-on-earth.html | The Nation: Disney's Brave New Town; Trouble at the Happiest School on Earth | False | By Douglas Frantz | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/education/blackboard-curricula-esoterica-doctors-soldiers-serial-killers.html | Blackboard: Curricula Esoterica; Doctors, Soldiers, Serial Killers | False | By Abby Ellin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/us/house-senate-tax-cut-bills-would-give-businesses-billions-long-sought-benefits.html | House and Senate Tax Cut Bills Would Give Businesses Billions in Long-Sought Benefits | False | By Alison Mitchell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/pulse-whispering-discount.html | PULSE; Whispering 'Discount' | False | By Ellen Tien | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/plain-clothes-for-police-unit-considered.html | Plain Clothes for Police Unit Considered | False | By Kit R. Roane | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/education/blackboard-freshman-survival-everything-you-never-knew-you-needed.html | Blackboard: Freshman Survival; Everything You Never Knew You Needed | False | By Abby Ellin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-east-village-update-hud-vows-suit-over-charas-renovation.html | NEIGHBORHOOD REPORT: EAST VILLAGE -- UPDATE; HUD Vows Suit Over Charas Renovation Money | False | By Julian E. Barnes | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/c-corrections-852570.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-shein-joseph-md.html | Paid Notice: Deaths SHEIN, JOSEPH, M.D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/world/in-eclipse-a-special-report-empty-isles-are-signs-japans-sun-might-dim.html | IN ECLIPSE -- A special report.; Empty Isles Are Signs Japan's Sun Might Dim | False | By Nicholas D. Kristof | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/on-the-contrary-cold-facts-about-child-labor.html | ON THE CONTRARY; Cold Facts About Child Labor | False | By Daniel Akst | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/new-yorkers-co-a-fashion-designer-pursues-a-retail-dream.html | NEW YORKERS & CO.; A Fashion Designer Pursues a Retail Dream | False | By Aaron Donovan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/plan-for-elite-school-in-westchester-divides-haves-and-have-mores.html | Plan for Elite School in Westchester Divides Haves and Have-Mores | False | By Lisa W. Foderaro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/the-mayor-s-makeover.html | The Mayor's Makeover | False | By James Traub | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/us/white-house-releases-new-figures-on-welfare.html | White House Releases New Figures On Welfare | False | By Robert Pear | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/automobiles/a-bonding-fest-for-saturn-owners.html | A Bonding Fest for Saturn Owners | False | By Robyn Meredith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/on-politics-when-it-comes-to-tax-cuts-torricelli-thinks-of-elections.html | ON POLITICS; When It Comes to Tax Cuts, Torricelli Thinks of Elections | False | By James Dao | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/dining-out-homey-and-upstairs-for-a-diversity-of-dishes.html | DINING OUT; Homey and Upstairs, for a Diversity of Dishes | False | By Patricia Brooks | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/word-for-word-tv-weather-segues-it-s-not-the-heat-it-s-the-verbal-cruelty.html | Word for Word/TV Weather Segues; It's Not the Heat; It's the Verbal Cruelty | False | By Caren Lissner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/movies/l-spike-lee-an-unfair-grade-837547.html | SPIKE LEE; An Unfair Grade | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/l-calais-replies-804215.html | Calais Replies | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/personal-business-diary-what-happens-if-harriet-makes-more-than.html | PERSONAL BUSINESS: DIARY; What Happens if Harriet Makes More Than Ozzie? | False | By Susan J. Wells | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/education/blackboard-math-yuks-two-vectors-were-sitting-in-a-bar.html | Blackboard: Math Yuks; Two Vectors Were Sitting in a Bar . . . | False | By Abby Ellin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/lottery-dispute-chills-workers-camaraderie.html | Lottery Dispute Chills Workers' Camaraderie | False | By Kit R. Roane | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/a-filmmaker-s-paean-to-jones-beach-at-70.html | A Filmmaker's Paean to Jones Beach at 70 | False | By David Winzelberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/education/blackboard-finance-how-to-be-a-millionaire.html | Blackboard: Finance; How to Be a Millionaire | False | By Abby Ellin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/home-clinic-tips-on-building-a-retaining-wall.html | HOME CLINIC; Tips on Building a Retaining Wall | False | By Edward R. Lipinski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/food-grill-in-chill-out.html | Food; Grill In, Chill Out | False | By Molly O'Neill | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/golf-inkster-falls-behind-davies-in-bid-for-year-s-third-major.html | GOLF; Inkster Falls Behind Davies in Bid for Year's Third Major | False | By Clifton Brown | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-memorials-finkelstein-hermine-bubbles.html | Paid Notice: Memorials FINKELSTEIN, HERMINE (BUBBLES) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/news-summary-863718.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/transactions-865621.html | Transactions | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/date-night-ny-from-luvsurveys-to-hula-hoops.html | Date Night, N.Y.: From Luvsurveys to Hula Hoops | False | By Julia Chaplin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/cuttings-sumacs-for-bursts-of-scarlet-and-lemonade.html | CUTTINGS; Sumacs, for Bursts of Scarlet and Lemonade | False | By Cass Peterson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/travel-advisory-delta-seeks-remedy-for-excessive-bumping.html | TRAVEL ADVISORY; Delta Seeks Remedy For Excessive Bumping | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/attention-wannabe-gazillionaires-a-company-that-captures-the-spirit-of-the-age.html | Attention, Wannabe Gazillionaires; A Company That Captures the Spirit of the Age | False | By Steve Lohr | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/music-partners-in-the-engine-room-of-rap.html | MUSIC; Partners in the Engine Room of Rap | False | By Simon Reynolds | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-cheryl-belmont-neil-nichols.html | WEDDINGS; Cheryl Belmont, Neil Nichols | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/home-clinic-building-a-retaining-wall.html | HOME CLINIC; Building a Retaining Wall | False | By Edward R. Lipinski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-coney-island-buzz-what-world-needs-now-is-burt-fans-say.html | NEIGHBORHOOD REPORT: CONEY ISLAND -- BUZZ; What World Needs Now Is Burt, Fans Say | False | By Marcia Biederman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/on-baseball-pumped-up-clemens-once-again-deflates.html | ON BASEBALL; Pumped-Up Clemens Once Again Deflates | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/travel-advisory-the-flying-scotsman-returns-after-3-years.html | TRAVEL ADVISORY; The Flying Scotsman Returns After 3 Years | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-linda-sweeney-carey-torkelson.html | WEDDINGS; Linda Sweeney, Carey Torkelson | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/travel-advisory-tourists-tiptoe-into-saudi-arabia.html | TRAVEL ADVISORY; Tourists Tiptoe Into Saudi Arabia | False | By Alisha Berger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/pro-football-mitchell-walks-out-on-jets.html | PRO FOOTBALL; Mitchell Walks Out on Jets | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/c-corrections-837733.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/with-implant-she-doesn-t-miss-a-beat.html | With Implant, She Doesn't Miss a Beat | False | By Leslie Chess Feller | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/opinion/the-worker-s-just-reward.html | The Worker's Just Reward | False | By Jeff Madrick | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/world/export-rules-are-said-to-be-a-threat-to-satellite-industry.html | Export Rules Are Said to Be a Threat to Satellite Industry | False | By Andrew Pollack | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/world/road-to-capitalism-taking-toll-on-men-in-the-former-soviet-bloc.html | Road to Capitalism Taking Toll On Men in the Former Soviet Bloc | False | By Paul Lewis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/the-bad-soldier.html | The Bad Soldier | False | By Christopher Dickey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/wine-under-20-muscadet-an-oasis-in-august.html | WINE UNDER $20; Muscadet, an Oasis in August | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/in-brief-agricultural-board.html | IN BRIEF; Agricultural Board | False | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/l-the-truth-about-sex-739189.html | The Truth About Sex | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-stern-lillian.html | Paid Notice: Deaths STERN, LILLIAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/long-island-journal-horse-drawn-carriage-for-a-bride-s-dream.html | LONG ISLAND JOURNAL; Horse-Drawn Carriage for a Bride's Dream | False | By Marcelle S. Fischler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/investing-media-companies-adding-web-cachet.html | INVESTING; Media Companies Adding Web Cachet | False | By Eric Quinones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/music-two-choral-groups-offer-summer-open-sings.html | MUSIC; Two Choral Groups Offer Summer Open Sings | False | By Robert Sherman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/us/harrison-richardson-80-joined-byrd-s-expedition-to-antarctica.html | Harrison Richardson, 80, Joined Byrd's Expedition to Antarctica | False | By Nick Ravo | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-padro-prospero.html | Paid Notice: Deaths PADRO, PROSPERO | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-east-harlem-shopping-center-plan-hits-bump-or-maybe-a-block.html | NEIGHBORHOOD REPORT: EAST HARLEM; Shopping Center Plan Hits Bump, or Maybe a Block | False | By Nina Siegal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/opinion/l-devolving-to-the-states-isn-t-the-american-way-865192.html | 'Devolving to the States Isn't the American Way | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/style-the-brat-pack.html | Style; The Brat Pack | False | By Patricia Marx | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/inside-864951.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/by-the-way-what-they-did-last-summer.html | BY THE WAY; What They Did Last Summer | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/tv/movies-this-week-842478.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/travel-advisory-correspondent-s-report-not-a-full-house-for-millennium-tours.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Not a Full House For Millennium Tours | False | By Edwin McDowell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/opinion/liberties-pretty-mean-woman.html | Liberties; Pretty Mean Woman | False | By Maureen Dowd | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/long-island-vines-a-sociable-riesling.html | LONG ISLAND VINES; A Sociable Riesling | False | By Howard G. Goldberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/laughs-thrills-and-stories.html | 'Laughs, Thrills And Stories' | False | By John F. Kennedy Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/education/blackboard-q-and-a-dear-dr-drew.html | Blackboard: Q And A; Dear Dr. Drew | False | By Abby Ellin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/l-advertising-is-motive-to-keep-sidewalk-sheds-up-853526.html | Advertising Is Motive To Keep Sidewalk Sheds Up | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-lynn-victor-m.html | Paid Notice: Deaths LYNN, VICTOR M. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/l-hostetler-s-paternal-decision-865214.html | Hostetler's Paternal Decision | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/ideas-trends-rages-maybe-aren-t-what-they-re-cracked-up-to-be.html | Ideas & Trends; 'Rages' Maybe Aren't What They're Cracked Up to Be | False | By Pam Belluck | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/l-an-eye-on-your-e-mail-853321.html | An Eye on Your E-Mail | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/pulse-the-wearing-of-the-mantra.html | PULSE; The Wearing of the Mantra | False | By Lauren David Peden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/world/palestinians-rebuff-barak-on-revising-pullout-plan.html | Palestinians Rebuff Barak On Revising Pullout Plan | False | By Ethan Bronner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/us/political-briefing-ruffling-feathers-in-the-lord-s-name.html | POLITICAL BRIEFING; Ruffling Feathers In the Lord's Name | False | By B. Drummond Ayres Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/realestate/in-washington-a-tax-break-for-homebuyers.html | In Washington, a Tax Break for Homebuyers | False | By Shawn G. Kennedy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/down-the-shore-the-waiting-list-is-big-but-the-cabanas-aren-t.html | DOWN THE SHORE; The Waiting List Is Big But the Cabanas Aren't | False | By Lisa Suhay | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-catherine-bendor-shelley-klein.html | WEDDINGS; Catherine Bendor, Shelley Klein | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-ms-falsetta-mr-giovannetti.html | WEDDINGS; Ms. Falsetta, Mr. Giovannetti | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-busch-paul-l-dr.html | Paid Notice: Deaths BUSCH, PAUL L., DR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-schwartz-dorothy.html | Paid Notice: Deaths SCHWARTZ, DOROTHY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/movies/l-eyes-wide-shut-smart-alice-837504.html | 'EYES WIDE SHUT'; Smart Alice | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/man-accused-of-sex-attack-at-woodstock.html | Man Accused of Sex Attack at Woodstock | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/ruling-allows-black-employees-to-sue-metro-north-railroad-in-class-action.html | Ruling Allows Black Employees to Sue Metro-North Railroad in Class Action | False | By Thomas J. Lueck | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-union-square-gramercy-park-windows-shut-deli-customers.html | NEIGHBORHOOD REPORT: UNION SQUARE/GRAMERCY PARK; On Windows of a Shut Deli, Customers Display Loyalty | False | By Colin Moynihan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-loren-edelson-jeremy-katz.html | WEDDINGS; Loren Edelson, Jeremy Katz | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/l-nassau-s-confiscating-cars-applies-to-the-deserving-837709.html | Nassau's Confiscating Cars Applies to the Deserving | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/education/quiz-the-39-questions.html | Quiz; The 39 Questions | False | By Linda Amster | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-memorials-brownstein-noah-j.html | Paid Notice: Memorials BROWNSTEIN, NOAH J. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/l-the-parent-trap-776750.html | The Parent Trap | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/survivors-of-another-night-to-remember.html | Survivors of Another Night to Remember | False | By Ralph Ginzburg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/movies/for-the-turturro-troupe-acting-is-a-family-outing.html | For the Turturro Troupe, Acting Is a Family Outing | False | By Franz Lidz | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-greisman-bernard.html | Paid Notice: Deaths GREISMAN, BERNARD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/c-corrections-837750.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/books-in-brief-nonfiction-739332.html | Books in Brief: Nonfiction | False | By Allen D. Boyer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-ms-decresce-and-mr-ghosh.html | WEDDINGS; Ms. DeCresce And Mr. Ghosh | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/in-brief-rabies-treatments.html | IN BRIEF; Rabies Treatments | False | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/opinion/setting-federal-policy-a-town-at-a-time.html | Setting Federal Policy A Town at a Time | False | By Michael Yaki | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/out-of-order-handling-hooks-lines-and-sinkers.html | OUT OF ORDER; Handling Hooks, Lines and Sinkers | False | By David Bouchier | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-times-square-camouflaging-a-sidewalk.html | NEIGHBORHOOD REPORT: TIMES SQUARE; Camouflaging a . . . Sidewalk | False | By David Kirby | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/archives/pulse-not-quite-new-dry-shampoo.html | PULSE; Not Quite New: Dry Shampoo | True | By Dana Dickey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/best-sellers-august-1-1999.html | BEST SELLERS: August 1, 1999 | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/realestate/in-the-region-connecticut-court-rulings-trouble-housing-advocates.html | In the Region/Connecticut; Court Rulings Trouble Housing Advocates | False | By Eleanor Charles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/youth-camp-is-ordered-closed-after-mistreatment-is-charged.html | Youth Camp Is Ordered Closed After Mistreatment Is Charged | False | By Mike Allen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-michelle-kesten-michael-goldstein.html | WEDDINGS; Michelle Kesten, Michael Goldstein | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/business-more-buyers-asking-got-milk-without-chemicals.html | BUSINESS; More Buyers Asking Got Milk Without Chemicals? | False | By Kate Murphy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/food-tired-of-lettuce-compose-a-salad.html | FOOD; Tired of Lettuce? Compose a Salad | False | By Moira Hodgson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/ideas-trends-the-end-of-writing-content-provided-below.html | Ideas & Trends: The End of Writing; Content Provided Below | False | By Jenny Lyn Bader | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/horse-racing-hambletonian-field-has-been-determined.html | HORSE RACING; Hambletonian Field Has Been Determined | False | By Jerry Brewer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/investing-funds-watch-how-to-invest-by-a-different-book.html | INVESTING: FUNDS WATCH; How to Invest By a Different Book | False | By Richard Teitelbaum | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/l-the-little-white-bombshell-776742.html | The Little White Bombshell | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/criticism-and-the-age.html | Criticism and the Age | False | By Brooke Allen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/the-way-we-live-now-8-1-99-the-good-news-bears.html | The Way We Live Now: 8-1-99; The Good News Bears | False | By Kevin Baker | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/q-and-a-778800.html | Q and A | False | By Joseph Siano | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-valerie-oltarsh-robert-mccarthy.html | WEDDINGS; Valerie Oltarsh, Robert McCarthy | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/q-a-sheila-gupta-taking-a-fast-track-to-a-medical-degree.html | Q&A/Sheila Gupta; Taking a Fast Track to a Medical Degree | False | By Donna Greene | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/cycling-finding-his-missing-desire-in-the-mountains.html | CYCLING; Finding His Missing Desire in the Mountains | False | By Frank Litsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/july-25-31-indictment-for-tripp.html | July 25-31; Indictment for Tripp | False | By David Johnston | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-richardson-h-smith-jr.html | Paid Notice: Deaths RICHARDSON, H. SMITH JR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-margaret-wyrwas-peter-thorner.html | WEDDINGS; Margaret Wyrwas, Peter Thorner | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/pro-football-giants-johnson-recovers-and-finds-himself-at-no-1.html | PRO FOOTBALL; Giants' Johnson Recovers And Finds Himself at No. 1 | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/personal-business-let-s-make-a-deal.html | PERSONAL BUSINESS; Let's Make a Deal | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/l-officer-s-growing-goatee-helps-break-barriers-837725.html | Officer's Growing Goatee Helps Break Barriers | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/votes-in-congress-857440.html | Votes in Congress | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/the-way-we-live-now-8-1-99-the-ethicist-quitting-time.html | The Way We Live Now: 8-1-99: The Ethicist; Quitting Time? | False | By Randy Cohen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/l-missing-the-story-865230.html | Missing the Story | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/us/after-chinese-spy-scandal-new-support-for-test-ban-treaty.html | After Chinese Spy Scandal, New Support for Test-Ban Treaty | False | By William J. Broad | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/opinion/the-city-overheats.html | The City Overheats | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/on-the-map-a-nice-and-safe-place-for-dolphins-to-visit-the-jersey-shore.html | ON THE MAP; A Nice (and Safe) Place for Dolphins to Visit the Jersey Shore | False | By Steve Strunsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/c-correction-832634.html | Correction | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/the-star-treatment.html | The Star Treatment | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/july-25-31-a-killing-spree-leaves-a-trail-of-bodies-in-georgia.html | July 25-31; A Killing Spree Leaves A Trail of Bodies in Georgia | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/us/deadlock-over-bullet-tracing-system.html | Deadlock Over Bullet-Tracing System | False | By Barry Meier | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/realestate/your-home-laundry-room-services.html | YOUR HOME; Laundry Room Services | False | By Jay Romano | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/opinion/l-families-are-key-to-better-care-for-the-elderly-865184.html | Families Are Key to Better Care for the Elderly | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-kristina-stroh-louis-gimbel-4th.html | WEDDINGS; Kristina Stroh, Louis Gimbel 4th | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/comedy-hearing-the-laughter-in-women-s-lives.html | COMEDY; Hearing the Laughter in Women's Lives | False | By Karen Demasters | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/opinion/editorial-observer-summertime-presidential-politics.html | Editorial Observer; Summertime Presidential Politics | False | By Gail Collins | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/backtalk-theo-fleury-little-big-man.html | BACKTALK; Theo Fleury: Little Big Man | False | By Andrew H. Malcolm | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/the-world-year-of-the-power-funeral-we-must-talk-let-s-do-mourning.html | The World; Year of the Power Funeral; We Must Talk. Let's Do Mourning. | False | By Douglas Jehl | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/opinion/l-we-deserve-a-tax-cut-but-at-what-price-exaggerated-burden-865060.html | We Deserve a Tax Cut, but at What Price?; Exaggerated Burden | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/market-insight-propelling-exchanges-into-the-era-of-the-chip.html | MARKET INSIGHT; Propelling Exchanges Into the Era Of the Chip | False | By Kenneth N. Gilpin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/realestate/in-the-region-new-jersey-hotel-developers-cut-expansion-plans-shift-focus.html | In the Region/New Jersey; Hotel Developers Cut Expansion Plans, Shift Focus | False | By Rachelle Garbarine | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/cabby-80-not-ready-to-retire.html | Cabby, 80, Not Ready to Retire | False | By Winnie Hu | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-megan-pickett-charles-wyman.html | WEDDINGS; Megan Pickett, Charles Wyman | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/realestate/streetscapes-1-wall-street-a-bank-s-art-deco-signature.html | Streetscapes /1 Wall Street; A Bank's Art Deco Signature | False | By Christopher Gray | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-rosenberg-gilbert.html | Paid Notice: Deaths ROSENBERG, GILBERT | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-frankel-mae.html | Paid Notice: Deaths FRANKEL, MAE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/whose-hamptons-are-they-anyway.html | Whose Hamptons Are They Anyway? | False | By Bernard Stamler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/law-and-order-life-among-the-lifers-was-good.html | LAW AND ORDER; Life Among the Lifers Was Good | False | By George James | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/education/technology-on-line-relief-for-essay-angst.html | Technology; On Line, Relief for Essay Angst | False | By Pamela Mendels | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/personal-business-the-other-retirement-choice.html | PERSONAL BUSINESS; The Other Retirement Choice | False | By Jan M. Rosen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/to-read-trash-greenwich-goes-to-dump.html | To Read Trash, Greenwich Goes to Dump | False | By Rita Lazzaroni | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/food-tired-of-the-same-old-lettuce-compose-a-salad.html | FOOD; Tired of the Same Old Lettuce? Compose a Salad | False | By Moira Hodgson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/databank-july-26-july-30-how-will-the-summer-page-turner-end.html | DATABANK: July 26-July 30; How Will the Summer Page-Turner End? | False | By Mickey Meece | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/c-corrections-837741.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-levitt-benjamin.html | Paid Notice: Deaths LEVITT, BENJAMIN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/education/all-nighters-eyes-wide-shut.html | ALL-NIGHTERS; Eyes Wide Shut | False | By Abby Ellin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/dance-celebrating-an-impresario-of-the-outdoors.html | DANCE; Celebrating an Impresario of the Outdoors | False | By Valerie Gladstone | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/opinion/l-teaching-s-orthodoxy-865123.html | Teaching's Orthodoxy | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/market-watch-day-trading-s-underbelly.html | MARKET WATCH; Day Trading's Underbelly | False | By Gretchen Morgenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/what-s-doing-in-mystic.html | WHAT'S DOING IN; Mystic | False | By Erik Sandberg-Diment | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/july-25-31-a-spot-for-the-ethically-challenged.html | July 25-31; A Spot for the Ethically Challenged | False | By Hubert B. Herring | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/music-hard-work-the-virtue-of-a-festival.html | MUSIC; Hard Work, The Virtue Of a Festival | False | By Bernard Holland | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/next-for-medalist-swimming-the-channel.html | Next for Medalist, Swimming the Channel | False | By Chuck Slater | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/sculptures-and-objects-show-versatility-of-clay.html | Sculptures and Objects Show Versatility of Clay | False | By Patricia Malarcher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-lauer-freda.html | Paid Notice: Deaths LAUER, FREDA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/as-temperatures-rise-a-neighborhood-getaway-beckons.html | As Temperatures Rise, a Neighborhood Getaway Beckons | False | By Joe Sexton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/baseball-mets-bolster-their-bullpen-outfield-flurry-deals-deadline.html | BASEBALL; Mets Bolster Their Bullpen and Outfield In a Flurry of Deals at the Deadline | False | By Jason Diamos | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/l-the-little-white-bombshell-776700.html | The Little White Bombshell | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/opinion/l-teaching-s-orthodoxy-865133.html | Teaching's Orthodoxy | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/flamboyant-meets-funky-in-a-drugstore.html | Flamboyant Meets Funky In a Drugstore | False | By Nancy Hass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/world/rules-hurting-sales-satellite-makers-say.html | Rules Hurting Sales, Satellite Makers Say | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/july-25-31-umpires-flip-flop.html | July 25-31; Umpires Flip-Flop | False | By Hubert B. Herring | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/in-the-garden-be-kind-to-some-little-ravenous-guests.html | IN THE GARDEN; Be Kind to Some Little Ravenous Guests | False | By Joan Lee Faust | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-lopatin-harry.html | Paid Notice: Deaths LOPATIN, HARRY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/us/political-briefing-a-change-of-heart-about-straw-polls.html | POLITICAL BRIEFING; A Change of Heart About Straw Polls | False | By B. Drummond Ayres Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-primus-janice.html | Paid Notice: Deaths PRIMUS, JANICE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/the-arts-state-arts-council-announces-increase-in-grants.html | THE ARTS; State Arts Council Announces Increase in Grants | False | By Karen Demasters | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/fatal-attraction.html | Fatal Attraction | False | By Drew Gilpin Faust | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/the-way-we-live-now-8199-questions-for-janeane-garofalo-cheap.html | The Way We Live Now: 8-1-99; Questions for Janeane Garofalo; Cheap Laughs | False | By Maureen Callahan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/in-brief-funds-for-poor-residents-to-provide-relief-from-heat.html | IN BRIEF; Funds for Poor Residents To Provide Relief From Heat | False | By Karen Demasters | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-memorials-frankel-bertha.html | Paid Notice: Memorials FRANKEL, BERTHA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/baseball-pettitte-s-still-a-yank-leyritz-is-again.html | BASEBALL; Pettitte's Still a Yank; Leyritz Is Again | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/dance-an-oregon-ballet-group-that-prompts-editorials.html | DANCE; An Oregon Ballet Group That Prompts Editorials | False | By Cerinda Survant | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/us/political-briefing-chestnut-is-gone-owner-wants-to-stay.html | POLITICAL BRIEFING; Chestnut Is Gone; Owner Wants to Stay | False | By B. Drummond Ayres Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/pro-football-atwater-arrives-as-secretary-of-the-secondary.html | PRO FOOTBALL; Atwater Arrives as Secretary of the Secondary | False | By Gerald Eskenazi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/education/blackboard-punditry-have-doctorate-will-comment.html | Blackboard: Punditry; Have Doctorate, Will Comment | False | By John Glassie | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/recordings-of-earlier-times-both-hers-and-music-s.html | RECORDINGS; Of Earlier Times, Both Hers and Music's | False | By Allan Kozinn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/l-only-a-memory-865249.html | Only a Memory | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/on-foot-in-inishmore.html | On Foot In Inishmore | False | By Denise Fainberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/c-corrections-829870.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/baseball-bad-start-and-worse-finish-send-mets-back-to-2d-place.html | BASEBALL; Bad Start and Worse Finish Send Mets Back to 2d Place | False | By Jason Diamos | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/l-a-movable-feline-739200.html | A Movable Feline | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/the-way-we-live-now-8-1-99-what-they-were-thinking.html | The Way We Live Now: 8-1-99; What They Were Thinking | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-garfinkiel-pincus.html | Paid Notice: Deaths GARFINKIEL, PINCUS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/private-sector-finally-a-smooth-trip.html | PRIVATE SECTOR; Finally, a Smooth Trip | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/education/endpaper-they-are-watching-us.html | Endpaper; They Are Watching Us | False | By Theodore and Nancy Sizer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-memorials-cooperberg-irving.html | Paid Notice: Memorials COOPERBERG, IRVING | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-michaelis-lillian.html | Paid Notice: Deaths MICHAELIS, LILLIAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/opinion-helping-to-keep-families-afloat.html | OPINION; Helping to Keep Families Afloat | False | By Emily Bazelon and Tamara Watts | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/in-brief-judge-blocks-football-division-meant-for-parochial-schools.html | IN BRIEF; Judge Blocks Football Division Meant for Parochial Schools | False | By Steve Strunsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/sports-of-the-times-leaving-black-mark-on-unions.html | Sports of The Times; Leaving Black Mark on Unions | False | By Harvey Araton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-brackett-alma.html | Paid Notice: Deaths BRACKETT, ALMA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/elton-brand-signs-for-9.95-million.html | Elton Brand Signs for $9.95 Million | False | By Chuck Slater | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/pro-basketball-notebook-free-agency-could-reunite-hardaway-and-o-neal.html | PRO BASKETBALL: NOTEBOOK; Free Agency Could Reunite Hardaway and O'Neal | False | By Mike Wise | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/private-sector-behind-the-apple-of-many-eyes.html | PRIVATE SECTOR; Behind the Apple Of Many Eyes | False | By Steve Lohr | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/movies/l-eyes-wide-shut-not-just-the-dark-side-837512.html | 'EYES WIDE SHUT'; Not Just the Dark Side | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/education/student-life-betwixt-and-between.html | Student Life; Betwixt and Between | False | By James Sterngold | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/education/blackboard-pg-17-suggested-within-limits.html | Blackboard; PG-17 Suggested, Within Limits | False | By Glenn C. Altschuler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/opinion/protecting-computers-and-privacy.html | Protecting Computers, and Privacy | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/july-25-31-an-arrest-and-a-confession-in-the-yosemite-murders.html | July 25-31; An Arrest and a Confession In the Yosemite Murders | False | By Evelyn Nieves | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/proposed-music-center-breeds-disharmony.html | Proposed Music Center Breeds Disharmony | False | By Barbara Delatiner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-miss-lundeberg-mr-lonergan.html | WEDDINGS; Miss Lundeberg, Mr. Lonergan | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-gutman-anna.html | Paid Notice: Deaths GUTMAN, ANNA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/books-in-brief-nonfiction-739340.html | Books in Brief: Nonfiction | False | By Nancy Gavilanes | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/books-in-brief-fiction-739294.html | Books in Brief: Fiction | False | By Scott Sutherland | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-new-york-up-close-wearing-sandals-it-puts-your-worst-foot.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Wearing Sandals? It Puts Your Worst Foot Forward | False | By Kimberly Stevens | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-new-york-up-close-lime-rickey-drink-of-yore.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Lime Rickey, Drink of Yore | False | By Marcia Biederman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/the-boating-report-us-teams-are-looking-strong-for-the-america-s-cup.html | THE BOATING REPORT; U.S. Teams Are Looking Strong for the America's Cup | False | By Barbara Lloyd | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-sybil-eckelberry-andrew-hajek.html | WEDDINGS; Sybil Eckelberry, Andrew Hajek | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-ms-horman-mr-bromberg.html | WEDDINGS; Ms. Horman, Mr. Bromberg | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/dining-out-a-no-frills-place-for-seafood-in-harrison.html | DINING OUT; A No-Frills Place for Seafood in Harrison | False | By M. H. Reed | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/the-truman-show.html | The Truman Show | False | By Alex Kuczynski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/making-it-work-placing-bets-on-the-red-and-green.html | MAKING IT WORK; Placing Bets On the Red and Green | False | By Bernard Stamler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/animal-rights-groups-protest-circus-visit.html | Animal Rights Groups Protest Circus Visit | False | By Elizabeth Kiggen Miller | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-maria-mendez-and-peter-feigin.html | WEDDINGS; Maria Mendez and Peter Feigin | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/realestate/if-you-re-thinking-of-living-in-munsey-park-ny-high-standards-eye-to-tradition.html | If You're Thinking of Living In Munsey Park, N.Y.; High Standards, Eye to Tradition | False | By John Rather | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/traffic-what-traffic-state-may-improve-road-to-casino-but-towns-balk.html | Traffic? What Traffic?; State May Improve Road to Casino, but Towns Balk | False | By Julie Miller | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/realestate/postings-new-construction-in-rockaways-2-family-houses-in-arverne.html | POSTINGS: New Construction in Rockaways; 2-Family Houses In Arverne | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-rubin-roslyn-g-nee-luks.html | Paid Notice: Deaths RUBIN, ROSLYN G. (NEE LUKS) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/l-traveling-children-804207.html | Traveling Children | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/practical-traveler-children-flying-with-allergies.html | PRACTICAL TRAVELER; Children Flying With Allergies | False | By Betsy Wade | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/in-brief-bomb-threats.html | IN BRIEF; Bomb Threats | False | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-schlacter-arthur-bernard.html | Paid Notice: Deaths SCHLACTER, ARTHUR BERNARD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-ms-hotchner-mr-silverstone.html | WEDDINGS; Ms. Hotchner, Mr. Silverstone | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-woodside-the-mormons-keep-watch-over-queens.html | NEIGHBORHOOD REPORT: WOODSIDE; The Mormons Keep Watch Over Queens | False | By Corey Kilgannon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/l-when-a-golf-course-flexes-its-muscle-837695.html | When a Golf Course Flexes Its Muscle | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/heavy-smog-adds-insult-to-misery.html | Heavy Smog Adds Insult To Misery | False | By Richard Perez-Pena | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-pfeffer-robert-benjamin-dr.html | Paid Notice: Deaths PFEFFER, ROBERT BENJAMIN, DR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/private-sector-a-state-of-incubation.html | PRIVATE SECTOR; A State of Incubation | False | By Todd Cohen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/c-correction-848786.html | Correction | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/l-an-eye-on-your-e-mail-853305.html | An Eye on Your E-Mail | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/realestate/commercial-property-the-garment-district-tries-on-some-new-togs.html | Commercial Property; The Garment District Tries on Some New Togs | False | By John Holusha | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/jersey-footlights-hearing-on-museum-adjourned.html | JERSEY FOOTLIGHTS; Hearing on Museum Adjourned | False | By Steve Strunsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/baseball-clemens-bends-and-yanks-strangely-wilt.html | BASEBALL; Clemens Bends, and Yanks Strangely Wilt | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/the-beauty-of-a-perfect-holstein.html | The Beauty of a Perfect Holstein | False | By Valerie Cruice | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/books-in-brief-fiction-apocalypse-now.html | Books in Brief: Fiction; Apocalypse Now | False | By Erik Burns | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/movies/l-eyes-wide-shut-confessing-wives-837539.html | 'EYES WIDE SHUT'; Confessing Wives | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/the-way-we-live-now-8-1-99-encounter-love-is-all-around.html | The Way We Live Now: 8-1-99: Encounter; Love Is All Around | False | By Jeffrey Goldberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/l-kiddie-pop-let-em-read-dickens-837555.html | KIDDIE POP; Let 'Em Read Dickens | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-midtown-carousel-of-history-to-spin-at-station.html | NEIGHBORHOOD REPORT: MIDTOWN; Carousel of History To Spin at Station | False | By Alisha Berger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/us/it-s-the-traffic-not-the-heat-that-makes-miami-torpid.html | It's the Traffic, Not the Heat, That Makes Miami Torpid | False | By Rick Bragg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-sandra-gonzalez-david-wilson.html | WEDDINGS; Sandra Gonzalez, David Wilson | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/books-in-brief-fiction-739308.html | Books in Brief: Fiction | False | By Bruce Allen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/the-great-outdoors-hard-choices-on-athletic-fields-as-drought-digs-in.html | THE GREAT OUTDOORS; Hard Choices on Athletic Fields as Drought Digs In | False | By Lisa Suhay | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/c-correction-803561.html | Correction | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/opinion/l-devolving-to-the-states-isn-t-the-american-way-865206.html | 'Devolving' to the States Isn't the American Way | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/july-25-31-give-greed-a-chance.html | July 25-31; Give Greed a Chance | False | By Hubert B. Herring | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-where-the-rickey-still-reigns.html | NEIGHBORHOOD REPORT; Where the Rickey Still Reigns | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/the-nation-fears-of-rape-and-violence-women-newly-seeking-asylum.html | The Nation: Fears of Rape and Violence; Women Newly Seeking Asylum | False | By Susan Sachs | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/l-linguistic-shifts-have-been-around-awhile-837717.html | Linguistic Shifts Have Been Around Awhile | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/new-york-streets-it-s-drugstore-war-big-chains-are-rapidly-expanding-haven.html | On New York Streets, It's a Drugstore War; Big Chains Are Rapidly Expanding In Haven of Independent Pharmacies | False | By Terry Pristin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/seven-beauties.html | Seven Beauties | False | By Jay Parini | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/where-are-the-beret-factories-of-yesteryear.html | Where Are the Beret Factories of Yesteryear? | False | By Alan Riding | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/robokitty.html | Robokitty | False | By Nicholas D. Kristof | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/realestate/l-new-construction-of-habitat-homes-804800.html | New Construction Of Habitat Homes | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/the-guide-812382.html | THE GUIDE | False | By Eleanor Charles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/tv/signoff-the-road-to-vietnam.html | SIGNOFF; The Road to Vietnam | False | By Seth Margolis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/l-remembering-oneida-s-past-853330.html | Remembering Oneida's Past | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/l-the-bellagio-804240.html | The Bellagio | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/books-in-brief-nonfiction-739359.html | Books in Brief: Nonfiction | False | By Terry Teachout | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-sarah-zurier-and-jonathan-bell.html | WEDDINGS; Sarah Zurier and Jonathan Bell | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/on-the-job-unauthorized-days-to-remember.html | ON THE JOB; Unauthorized Days to Remember | False | By Lawrence Van Gelder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/estate-becomes-parkland.html | Estate Becomes Parkland | False | By Merri Rosenberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/the-view-from-rye-dance-nights-in-the-park-for-freds-and-gingers.html | The View From/Rye; Dance Nights in the Park for Freds and Gingers | False | By Lynne Ames | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/seniority-graying-in-black-and-white.html | SENIORITY; Graying, in Black and White | False | By Fred Brock | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/l-the-parent-trap-776769.html | The Parent Trap | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-shaw-evelyn-m.html | Paid Notice: Deaths SHAW, EVELYN M. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/movies/l-eyes-wide-shut-defending-kubrick-837490.html | 'EYES WIDE SHUT'; Defending Kubrick | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/dining-out-italian-spot-with-top-marks-for-style.html | DINING OUT; Italian Spot With Top Marks for Style | False | By Joanne Starkey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/pro-football-toomer-reaps-his-reward.html | PRO FOOTBALL; Toomer Reaps His Reward | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-clare-donohue-michael-coyne.html | WEDDINGS; Clare Donohue, Michael Coyne | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-ildiko-shinkle-kevin-nielsen.html | WEDDINGS; Ildiko Shinkle, Kevin Nielsen | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/opinion/l-teaching-s-orthodoxy-865141.html | Teaching's Orthodoxy | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/realestate/postings-putting-brook-back-into-stony-brook-for-stark-campus-landscaped-mall.html | POSTINGS: 'Putting the Brook Back Into Stony Brook; For a Stark Campus, A Landscaped Mall | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/art-review-recent-works-with-an-air-of-familiarity.html | ART REVIEW; Recent Works With an Air of Familiarity | False | By Barry Schwabsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/magazine/who-s-afraid-of-china.html | Who's Afraid of China? | False | By Patrick E. Tyler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/a-man-at-home-wherever-there-s-a-melody.html | A Man at Home Wherever There's a Melody | False | By Leslie Kandell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/education/blackboard-math-yuks-groan-the-mel-slugbate-approach-to-calculus.html | Blackboard: Math Yuks; . . . Groan! The Mel Slugbate Approach to Calculus | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/baseball-veteran-minor-league-umpire-feels-blue-despite-call-to-majors.html | BASEBALL; Veteran Minor League Umpire Feels Blue Despite Call to Majors | False | By Jack Curry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/world/arms-aide-who-quit-assails-un-on-iraq.html | Arms Aide Who Quit Assails U.N. on Iraq | False | By Judith Miller | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/backtalk-he-went-the-distance-before-this-race-began.html | BACKTALK; He Went the Distance Before This Race Began | False | By Robert Lipsyte | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/realestate/service-providers-offer-many-options-and-many-prices.html | Service Providers Offer Many Options and Many Prices | False | By Margot Slade | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/july-25-31-benefits-for-beijing.html | July 25-31; Benefits for Beijing | False | By Eric Schmitt | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/soapbox-revenge-of-the-the-lawn-rager.html | SOAPBOX; Revenge of the the Lawn Rager | False | By Lisa Suhay | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/playing-in-the-neighborhood-837768.html | PLAYING IN THE NEIGHBORHOOD | False | By Alisha Berger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/july-25-31-making-cancer-grow.html | July 25-31; Making Cancer Grow | False | By Gina Kolata | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/july-25-31-an-apology-at-last.html | July 25-31; An Apology, at Last | False | By Suzanne Daley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/dollar-makes-canada-a-land-of-the-spree.html | Dollar Makes Canada a Land Of the Spree | False | By Robyn Meredith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/new-yorkers-co-one-stop-shopping-for-body-and-soul.html | NEW YORKERS & CO.; One-Stop Shopping For Body and Soul | False | By Aaron Donovan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/classified/paid-notice-deaths-smith-elisabeth-sperry.html | Paid Notice: Deaths SMITH, ELISABETH SPERRY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/education/blackboard-the-law-domino-s-effect.html | Blackboard: The Law; Domino's Effect | False | By Abby Ellin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/new-york-on-line-belly-up.html | NEW YORK ON LINE; Belly Up | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/steps-taken-to-prevent-sewage-plant-spills.html | Steps Taken to Prevent Sewage Plant Spills | False | By Donna Greene | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/art-interpreting-the-rocks-of-new-haven.html | ART; Interpreting the Rocks of New Haven | False | By William Zimmer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/weekinreview/the-world-out-of-control-the-internet-changes-dictatorship-s-rules.html | The World: Out of Control; The Internet Changes Dictatorship's Rules | False | By Barbara Crossette | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/art-reviews-a-glimpse-at-the-turn-of-another-century.html | ART REVIEWS; A Glimpse at the Turn Of Another Century | False | By Helen A. Harrison | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/personal-business-diary-fit-for-a-new-start.html | PERSONAL BUSINESS; DIARY; Fit for a New Start | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/music-smart-lyrical-even-genteel-but-is-it-rock.html | MUSIC; Smart, Lyrical, Even Genteel, But Is It Rock? | False | By Eric Weisbard | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/thats-amore.html | That's Amore | False | By Craig Seligman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-miss-moran-mr-van-leuven.html | WEDDINGS; Miss Moran, Mr. Van Leuven | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/in-brief-labor-violations.html | IN BRIEF; Labor Violations | False | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/arts/art-architecture-glorifying-governments-is-also-an-art.html | ART/ARCHITECTURE; Glorifying Governments Is Also an Art | False | By Vicki Goldberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/movies/l-eyes-wide-shut-detached-at-the-orgy-837520.html | 'EYES WIDE SHUT'; Detached at the Orgy | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/across-a-parched-land-signs-of-a-hotter-era.html | Across a Parched Land, Signs of a Hotter Era | False | By William K. Stevens | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/in-brief-towns-must-collect-trash-at-apartments-court-says.html | IN BRIEF; Towns Must Collect Trash At Apartments, Court Says | False | By Karen Demasters | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/city-to-offer-low-interest-loans-for-manhattan-blackout-losses.html | City to Offer Low-Interest Loans For Manhattan Blackout Losses | False | By Thomas J. Lueck | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/business-us-companies-are-wary-of-contracts-in-the-balkans.html | BUSINESS; U.S. Companies Are Wary Of Contracts in the Balkans | False | By Vivienne Walt | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/style/weddings-david-andorsky-judith-rosenbaum.html | WEDDINGS; David Andorsky, Judith Rosenbaum | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/opinion/l-we-deserve-a-tax-cut-but-at-what-price-865044.html | We Deserve a Tax Cut, but at What Price? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/private-sector-a-maverick-has-plans-for-chicago.html | PRIVATE SECTOR; A Maverick Has Plans for Chicago | False | By David Barboza | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/new-yorkers-co-child-friendly-store-with-young-minds-in-mind.html | NEW YORKERS & CO.; Child-Friendly Store With Young Minds in Mind | False | By Aaron Donovan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/books/bookend-the-transformation-of-andre-dubus.html | BOOKEND; The Transformation of Andre Dubus | False | By Jonathan Mahler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/sports/baseball-umpires-told-not-to-harass-colleagues.html | BASEBALL; Umpires Told Not To Harass Colleagues | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/travel/l-gila-wilderness-804223.html | Gila Wilderness | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/nyregion/neighborhood-report-staten-island-up-close-school-bus-seat-bill-deja-vu.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; School Bus Seat Bill Deja Vu | False | By Jim O'Grady | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/strategies-loosening-the-yoke-of-the-benchmark.html | STRATEGIES; Loosening the Yoke of the Benchmark | False | By Mark Hulbert | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-01 | 1999-08-01 | https://www.nytimes.com/1999/08/01/business/private-sector-a-fond-and-generous-farewell.html | PRIVATE SECTOR; A Fond and Generous Farewell | False | By Andrew Bluth | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/opinion/l-cures-beyond-medicine-873810.html | Cures Beyond Medicine | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/classified/paid-notice-deaths-brickman-hazel.html | Paid Notice: Deaths BRICKMAN, HAZEL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/other-skyline-special-report-robust-economy-feeds-builders-frenzy-transform-new.html | THE OTHER SKYLINE -- A special report.; Robust Economy Feeds Builders' Frenzy to Transform New Jersey Riverfront | False | By Charles V Bagli | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/pro-football-fassel-plans-a-livelier-show-after-2-dull-years-on-offense.html | PRO FOOTBALL; Fassel Plans a Livelier Show After 2 Dull Years on Offense | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/business/media-talk-a-well-known-face-is-taking-to-the-streets.html | MEDIA TALK; A Well-Known Face Is Taking to the Streets | False | By Lawrie Mifflin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/opinion/IHT-1949loyal-teachers-in-our-pages100-75-and-50-years-ago.html | 1949:Loyal Teachers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/classified/paid-notice-deaths-tuohy-marian-e.html | Paid Notice: Deaths TUOHY, MARIAN E. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/classified/paid-notice-deaths-nagar-talia.html | Paid Notice: Deaths NAGAR, TALIA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/classified/paid-notice-deaths-schlacter-arthur-bernard.html | Paid Notice: Deaths SCHLACTER, ARTHUR BERNARD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/classified/paid-notice-deaths-shapiro-murray.html | Paid Notice: Deaths SHAPIRO, MURRAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/business/media-talk-squabbles-persist-over-kennedy-reporting.html | MEDIA TALK; Squabbles Persist Over Kennedy Reporting | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/books/books-of-the-times-illuminating-dark-secrets-in-victorian-buffalo.html | BOOKS OF THE TIMES; Illuminating Dark Secrets in Victorian Buffalo | False | By Christopher Lehmann-Haupt | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/classified/paid-notice-deaths-popkin-judith-elwyn.html | Paid Notice: Deaths POPKIN, JUDITH ELWYN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/opinion/l-confusion-over-nc-17-843989.html | Confusion Over NC-17 | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/golf-with-a-birdie-rush-at-the-wire-webb-captures-her-first-major.html | GOLF; With a Birdie Rush at the Wire, Webb Captures Her First Major | False | By Clifton Brown | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/business/worldbusiness/IHT-pickings-are-slim-for-investors-in-search-of.html | Pickings Are Slim for Investors in Search of Successful Asia Mutual Funds | False | By Philip Segal, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/classified/paid-notice-deaths-siegel-doris-p.html | Paid Notice: Deaths SIEGEL, DORIS P. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/world/bertram-smythies-86-a-writer-on-birds-of-burma-and-borneo.html | Bertram Smythies, 86, a Writer On Birds of Burma and Borneo | False | By Eric Pace | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/business/technology-copier-war-casualty-is-back-on-its-feet.html | TECHNOLOGY; Copier-War Casualty Is Back on Its Feet | False | By Claudia H. Deutsch | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/opinion/IHT-1899kissing-society-in-our-pages100-75-and-50-years-ago.html | 1899:Kissing Society : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/samuel-r-callaway-85-investment-banker.html | Samuel R. Callaway, 85, Investment Banker | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/business/media-cutting-through-the-on-line-clutter.html | MEDIA; Cutting Through the On-Line Clutter | False | By Andy Wang | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/golf-the-tale-of-the-tape.html | GOLF; The Tale of the Tape | False | By Clifton Brown | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/opinion/l-discipline-the-poor-843164.html | Discipline the Poor? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/business/week-s-offerings-of-treasury-bills.html | Week's Offerings Of Treasury Bills | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/business/equity-offerings-this-week.html | Equity Offerings This Week | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/baseball-league-has-cases-wrong-2-umps-say.html | BASEBALL; League Has Cases Wrong, 2 Umps Say | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/plus-tennis-bank-of-the-west-davenport-defeats-venus-williams.html | PLUS: TENNIS -- BANK OF THE WEST; Davenport Defeats Venus Williams | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/business/less-web-shopping-seen.html | Less Web Shopping Seen | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/us/amtrak-tests-new-high-speed-train-in-desert-for-northeast-run.html | Amtrak Tests New High-Speed Train in Desert for Northeast Run | False | By Matthew L. Wald | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/quotation-of-the-day-871990.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/classified/paid-notice-memorials-rapp-sidney-alan.html | Paid Notice: Memorials RAPP, SIDNEY ALAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/classified/paid-notice-deaths-laskey-sybil.html | Paid Notice: Deaths LASKEY, SYBIL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/classified/paid-notice-deaths-meli-lee.html | Paid Notice: Deaths MELI, LEE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/us/for-chesapeake-oysters-future-may-lie-in-past.html | For Chesapeake Oysters, Future May Lie in Past | False | By Francis X. Clines | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/business/economic-calendar.html | Economic Calendar | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/basketball-liberty-handles-the-miracle-s-press.html | BASKETBALL; Liberty Handles the Miracle's Press | False | By Jerry Brewer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/opinion/l-gardens-can-help-us-breathe-free-873594.html | Gardens Can Help Us Breathe Free | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/us/coalition-s-woes-may-hinder-goals-of-christian-right.html | COALITION'S WOES MAY HINDER GOALS OF CHRISTIAN RIGHT | False | By Laurie Goodstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/the-big-city-what-it-takes-to-become-a-father.html | The Big City; What It Takes To Become A Father | False | By John Tierney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/us/live-donors-revolutionize-liver-care.html | Live Donors Revolutionize Liver Care | False | By Denise Grady | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/arts/dance-review-a-study-in-ballet-both-clean-and-lively.html | DANCE REVIEW; A Study In Ballet Both Clean And Lively | False | By Jennifer Dunning | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/classified/paid-notice-deaths-uhland-werner.html | Paid Notice: Deaths UHLAND, WERNER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/world/a-ragged-rip-in-schroder-s-party-is-becoming-all-too-public.html | A Ragged Rip in Schroder's Party Is Becoming All Too Public | False | By Roger Cohen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/classified/paid-notice-deaths-mcnulty-susan-marie.html | Paid Notice: Deaths MCNULTY, SUSAN MARIE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/news-summary-874400.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/arts/anita-carter-country-singer-is-dead-at-66.html | Anita Carter, Country Singer, Is Dead at 66 | False | By Neil Strauss | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/world/hard-times-get-harder-in-belgrade-even-in-peace.html | Hard Times Get Harder In Belgrade, Even in Peace | False | By Steven Erlanger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/books/critic-s-notebook-taking-on-illness-and-3-rendell-mysteries-all-at-once.html | Critic's Notebook; Taking on Illness and 3 Rendell Mysteries, All at Once | False | By Walter Goodman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/arts/bridge-nickell-team-wins-spingold-to-compete-internationally.html | BRIDGE; Nickell Team Wins Spingold To Compete Internationally | False | By Alan Truscott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/classified/paid-notice-deaths-marx-kathryn.html | Paid Notice: Deaths MARX, KATHRYN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/world/suspect-in-atom-secrets-case-publicly-denies-aiding-china.html | Suspect in Atom Secrets Case Publicly Denies Aiding China | False | By Robert Pear | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/business/the-media-business-advertising-addenda-alta-vista-chooses-wieden-kennedy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Alta Vista Chooses Wieden & Kennedy | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/business/patents-reducing-cost-snail-mail-printing-advertisements-outside-envelopes.html | Patents; Reducing the cost of snail mail by printing advertisements on the outside of envelopes. | False | By Teresa Riordan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/opinion/legislation-by-stealth.html | Legislation by Stealth | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/rescue-attempt-ends-in-drowning-of-two.html | Rescue Attempt Ends in Drowning of Two | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/IHT-executives-in-europe-demand-reforms.html | Executives In Europe Demand Reforms | False | By Alan Friedman, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/business/compressed-data-spinoff-is-christened-with-care-by-hewlett.html | COMPRESSED DATA; Spinoff Is Christened With Care by Hewlett | False | By Laurie J. Flynn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/opinion/l-how-nonpartisan-was-watergate-874027.html | How Nonpartisan Was Watergate? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/world/yugoslav-opposition-plans-big-rally-in-capital-aug-19.html | Yugoslav Opposition Plans Big Rally in Capital Aug. 19 | False | By Steven Erlanger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/transactions-874647.html | Transactions | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/opinion/l-gardens-can-help-us-breathe-free-873608.html | Gardens Can Help Us Breathe Free | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/IHT-presidents-initiatives-offer-a-new-ray-of-hope-for-algerians.html | President's Initiatives Offer a New Ray of Hope for Algerians | False | By John Vinocur, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/classified/paid-notice-deaths-kline-bunny.html | Paid Notice: Deaths KLINE, BUNNY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/classified/paid-notice-deaths-shapiro-beatrice-ferbend.html | Paid Notice: Deaths SHAPIRO, BEATRICE FERBEND | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/business/the-media-business-advertising-addenda-accounts-874167.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/wells-drying-up-new-jersey-hills-private-drillers-work-overtime-bedrock-water.html | Wells Drying Up In New Jersey Hills; Private Drillers Work Overtime As Bedrock Water Levels Sink | False | By Robert Hanley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/baseball-daring-to-compare-jays-green.html | BASEBALL; Daring to Compare Jays' Green | False | By Chris Broussard | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/classified/paid-notice-deaths-drucker-eileen-t.html | Paid Notice: Deaths DRUCKER, EILEEN T. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/metropolitan-diary-872466.html | Metropolitan Diary | False | By Enid Nemy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/opinion/caught-between-two-chinas.html | Caught Between Two Chinas | False | By Chas. W. Freeman Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/arts/opera-review-parade-of-images-with-a-choice-of-meanings.html | OPERA REVIEW; Parade of Images With a Choice Of Meanings | False | By Bernard Holland | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/classified/paid-notice-deaths-topchik-alfred.html | Paid Notice: Deaths TOPCHIK, ALFRED | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/plus-tennis-fed-cup-final-will-be-played-at-stanford.html | PLUS: TENNIS -- FED CUP; Final Will Be Played at Stanford | False | By Agence France-Presse | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/business/a-showdown-on-messaging-may-unite-web-users.html | A Showdown On Messaging May Unite Web Users | False | By Saul Hansell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/us/soul-searching-after-a-massacre.html | Soul-Searching After a Massacre | False | By Rick Bragg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/business/media-talk-a-growing-internet-business-magazine-adds-a-familiar-byline.html | MEDIA TALK; A Growing Internet Business Magazine Adds a Familiar Byline | False | By Alex Kuczynski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/business/the-media-business-advertising-unselling-the-cigarette.html | THE MEDIA BUSINESS: ADVERTISING; Unselling the Cigarette | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/arts/amaryllis-fleming-73-cellist-devoted-to-baroque-music.html | Amaryllis Fleming, 73, Cellist Devoted to Baroque Music | False | By Allan Kozinn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/business/the-media-business-advertising-addenda-changes-reported-at-tenneco-and-ikon.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Changes Reported At Tenneco and Ikon | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/arts/critic-s-notebook-a-surge-of-sexism-on-the-rock-scene.html | CRITIC'S NOTEBOOK; A Surge of Sexism On the Rock Scene | False | By Ann Powers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/nassau-tries-another-plan-to-finance-new-coliseum.html | Nassau Tries Another Plan To Finance New Coliseum | False | By John T. McQuiston | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/opinion/in-america-reagan-redux.html | In America; Reagan Redux | False | By Bob Herbert | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/theater/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/arts/music-review-a-small-and-eminent-package-of-mozartean-expertise.html | MUSIC REVIEW; A Small and Eminent Package of Mozartean Expertise | False | By Anthony Tommasini | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/reporter-s-notebook-hirschfeld-brings-court-taste-of-catskills-comedy.html | REPORTER'S NOTEBOOK; Hirschfeld Brings Court Taste of Catskills Comedy | False | By David Rohde | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/world/in-child-custody-germany-is-tough-on-the-french.html | In Child Custody, Germany Is Tough on the French | False | By Craig R. Whitney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/opinion/l-how-nonpartisan-was-watergate-874000.html | How Nonpartisan Was Watergate? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/us/public-lives-doctor-in-the-house-is-still-a-tough-advocate-for-patients.html | PUBLIC LIVES; Doctor in the House is Still a Tough Advocate for Patients | False | By Robin Toner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/business/the-media-business-advertising-addenda-fogarty-klein-buys-taylor-speier-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Fogarty Klein Buys Taylor Speier Group | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/pro-football-tony-martin-goes-on-trial.html | PRO FOOTBALL; Tony Martin Goes on Trial | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/IHT-us-scientist-denies-spying-allegations.html | U.S. Scientist Denies Spying Allegations | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/metro-news-briefs-new-jersey-two-killed-in-collision-between-a-bus-and-a-car.html | METRO NEWS BRIEFS: NEW JERSEY; Two Killed in Collision Between a Bus and a Car | False | | | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/classified/paid-notice-deaths-modlin-mara-leigh-wechsler.html | Paid Notice: Deaths MODLIN, MARA LEIGH WECHSLER | False | | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/basketball-nets-and-van-horn-agree-on-73-million-extension.html | BASKETBALL; Nets and Van Horn Agree On $73 Million Extension | False | By Chris Broussard | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/golf-geiberger-not-al-wins-the-hartford-with-262.html | GOLF; Geiberger (Not Al) Wins The Hartford With 262 | False | By Jack Cavanaugh | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/opinion/a-time-of-transition-for-arabs.html | A Time of Transition for Arabs | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/baseball-up-early-taylor-makes-late-appearance-for-mets.html | BASEBALL; Up Early, Taylor Makes Late Appearance for Mets | False | By Jason Diamos | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/baseball-hernandez-can-t-keep-red-sox-off-balance.html | BASEBALL; Hernandez Can't Keep Red Sox Off Balance | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/business/hewlett-packard-sees-its-future-as-an-e-commerce-revolutionary.html | Hewlett-Packard Sees Its Future as an E-Commerce Revolutionary | False | By John Markoff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/business/fewer-computer-users-give-microsoft-a-positive-rating.html | Fewer Computer Users Give Microsoft A Positive Rating | False | By Steve Lohr | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/world/open-vote-policy-puts-mexico-leader-in-quandary.html | Open Vote Policy Puts Mexico Leader in Quandary | False | By Sam Dillon and Julia Preston | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/business/business-digest-867675.html | BUSINESS DIGEST | False | | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/pro-football-parcells-ready-to-meet-suitors.html | PRO FOOTBALL; Parcells Ready To Meet Suitors | False | | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/business/the-media-business-advertising-addenda-gsd-m-to-promote-wenner-magazines.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; GSD&M to Promote Wenner Magazines | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/world/kosovo-cathedral-bombing-is-latest-raid-on-serbs-churches.html | Kosovo Cathedral Bombing Is Latest Raid on Serbs' Churches | False | By Carlotta Gall | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/world/china-seizes-taiwan-ship-accusing-crew.html | China Seizes Taiwan Ship, Accusing Crew | False | By Seth Faison | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/opinion/l-public-supports-un-844390.html | Public Supports U.N. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/teen-agers-and-cell-phones-a-match-made-in-gab-heaven.html | Teen-Agers and Cell Phones: A Match Made in Gab Heaven | False | By Vivian S. Toy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/classified/paid-notice-deaths-ross-ruth.html | Paid Notice: Deaths ROSS, RUTH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/baseball-no-second-thoughts-for-steinbrenner.html | BASEBALL; No Second Thoughts for Steinbrenner | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/pro-football-jets-dragnet-snares-beckles-a-free-agent.html | PRO FOOTBALL; Jets' Dragnet Snares Beckles, a Free Agent | False | By Gerald Eskenazi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/business/media-talk-atlanta-mayor-acts-to-help-fill-coverage-gaps.html | MEDIA TALK; Atlanta Mayor Acts to Help Fill Coverage Gaps | False | By Lawrie Mifflin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/us/arkansans-hoped-to-alter-image-but-settle-for-street-name.html | Arkansans Hoped to Alter Image but Settle for Street Name | False | By Neil A. Lewis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/crash-shuts-li-expressway-for-5-hours.html | Crash Shuts L.I. Expressway for 5 Hours | False | By David M. Herszenhorn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/long-island-winemakers-look-at-a-drought-and-see-a-vintage.html | Long Island Winemakers Look At a Drought and See a Vintage | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/classified/paid-notice-deaths-grama-haroon.html | Paid Notice: Deaths GRAMA, HAROON | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/c-corrections-872504.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/classified/paid-notice-deaths-pierce-burton-a.html | Paid Notice: Deaths PIERCE, BURTON A. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/metro-news-briefs-new-york-driver-seriously-injured-in-shooting-at-stoplight.html | METRO NEWS BRIEFS: NEW YORK; Driver Seriously Injured In Shooting at Stoplight | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/cooling-is-expected.html | Cooling Is Expected | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/with-budget-nearly-ready-albany-turns-to-other-issues.html | With Budget Nearly Ready, Albany Turns to Other Issues | False | By Raymond Hernandez | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/horse-racing-victory-gallop-prevails-by-a-nose-in-the-whitney.html | HORSE RACING; Victory Gallop Prevails By a Nose in the Whitney | False | By Joseph Durso | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/classified/paid-notice-memorials-lawrence-scott-andrew.html | Paid Notice: Memorials LAWRENCE, SCOTT ANDREW | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/disappointment-and-criticism-after-connecticut-closes-camp.html | Disappointment, and Criticism, After Connecticut Closes Camp | False | By Mike Allen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/business/compressed-data-xerox-dusts-off-its-used-copiers.html | COMPRESSED DATA; Xerox Dusts Off Its Used Copiers | False | By Claudia H. Deutsch | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/business/equipment-spinoff-restarting-life-as-agilent.html | Equipment Spinoff Restarting Life as Agilent | False | By Laurie J. Flynn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/business/digital-commerce-battle-over-instant-messaging-another-case-company-clinging.html | Digital Commerce; The battle over instant messaging is another case of a company clinging to customers like flypaper. | False | By Denise Caruso | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/world/arafat-meets-rival-palestinian-group-in-move-to-create-unity.html | Arafat Meets Rival Palestinian Group in Move to Create Unity | False | By Douglas Jehl | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/classified/paid-notice-deaths-o-malley-coleman-c.html | Paid Notice: Deaths O'MALLEY, COLEMAN C. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/opinion/editorial-observer-fighting-for-space-at-the-jefferson-family-table.html | Editorial Observer; Fighting for Space at the Jefferson Family Table | False | By Brent Staples | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/arts/heavyweight-foundation-throws-itself-behind-idea-of-a-cultural-policy.html | Heavyweight Foundation Throws Itself Behind Idea of a Cultural Policy | False | By Judith H. Dobrzynski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/arts/television-review-for-some-unhappy-pilgrims-witchcraft-is-not-a-problem.html | TELEVISION REVIEW; For Some Unhappy Pilgrims Witchcraft Is Not a Problem | False | By Anita Gates | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/opinion/l-cures-beyond-medicine-873829.html | Cures Beyond Medicine | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/classified/paid-notice-memorials-morris-carole.html | Paid Notice: Memorials MORRIS, CAROLE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/classified/paid-notice-deaths-ellis-charlotte.html | Paid Notice: Deaths ELLIS, CHARLOTTE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/business/sun-microsystems-set-to-introduce-new-microprocessor-design-for-post-pc-era.html | Sun Microsystems Set to Introduce New Microprocessor Design for Post-PC Era | False | By John Markoff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/world/caracas-journal-comic-relief-from-a-year-of-political-vituperation.html | Caracas Journal; Comic Relief From a Year of Political Vituperation | False | By Larry Rohter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/business/the-media-business-advertising-addenda-people-874175.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/classified/paid-notice-memorials-ackerman-martin-s.html | Paid Notice: Memorials ACKERMAN, MARTIN S. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/on-baseball-a-day-for-curiosities-not-for-blockbusters.html | ON BASEBALL; A Day for Curiosities, Not for Blockbusters | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/the-ties-that-link-developers-and-elected-officials.html | The Ties That Link Developers and Elected Officials | False | By Steve Strunsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/baseball-mets-ready-to-twist-and-shout-after-victory.html | BASEBALL; Mets Ready to Twist and Shout After Victory | False | By Jason Diamos | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/opinion/l-gardens-can-help-us-breathe-free-873586.html | Gardens Can Help Us Breathe Free | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/guard-stopping-a-fight-collapses-and-dies.html | Guard Stopping a Fight Collapses and Dies | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/opinion/l-how-nonpartisan-was-watergate-874035.html | How Nonpartisan Was Watergate? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/us/the-first-lady-discusses-clinton-s-infidelity.html | The First Lady Discusses Clinton's Infidelity | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/classified/paid-notice-deaths-adler-else-nee-feitel.html | Paid Notice: Deaths ADLER, ELSE NEE FEITEL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/opinion/france-s-fickle-appetite.html | France's Fickle Appetite | False | By Diane Johnson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/opinion/l-gardens-can-help-us-breathe-free-873578.html | Gardens Can Help Us Breathe Free | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/nyregion/inside-873136.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/golf-duval-flies-3000-miles-to-play-a-rested-woods.html | GOLF; Duval Flies 3,000 Miles To Play a Rested Woods | False | By Jack Cavanaugh | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/opinion/IHT-1924export-drive-in-our-pages100-75-and-50-years-ago.html | 1924:Export Drive : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-02 | 1999-08-02 | https://www.nytimes.com/1999/08/02/sports/sports-of-the-times-873985.html | Sports of The Times | False | By William C. Rhoden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-kline-bunny.html | Paid Notice: Deaths KLINE, BUNNY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/soccer-notebook-united-states-women-schedule-is-a-problem.html | SOCCER: NOTEBOOK -- UNITED STATES WOMEN; Schedule Is a Problem | False | By Alex Yannis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/books/books-of-the-times-a-cub-reporter-outgrows-the-gardening-column.html | BOOKS OF THE TIMES; A Cub Reporter Outgrows the Gardening Column | False | By Michiko Kakutani | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/business-digest-883905.html | BUSINESS DIGEST | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/c-corrections-886998.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/science/l-depression-and-frustration-886009.html | Depression and Frustration | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-murphy-mary-xavier.html | Paid Notice: Deaths MURPHY, MARY XAVIER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/l-are-we-eating-ourselves-happy-885401.html | Are We Eating Ourselves Happy? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/science/a-man-a-plan-and-a-robot-that-makes-eye-contact.html | A Man, a Plan and a Robot That Makes Eye Contact | False | By Bruce Schechter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/l-don-t-blame-canyoning-878472.html | Don't Blame Canyoning | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/news-summary-883441.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/arts/nirad-c-chaudhuri-author-dies-at-101.html | Nirad C. Chaudhuri, Author, Dies at 101 | False | By Michael T. Kaufman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/baseball-reed-is-in-top-form-as-mets-gain-a-share-of-first-place.html | BASEBALL; Reed Is in Top Form as Mets Gain a Share of First Place | False | By Jason Diamos | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-memorials-lite-arlene.html | Paid Notice: Memorials LITE, ARLENE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/IHT-a-multinational-force-is-discussed-to-avert-surge-in-violence-after-vote.html | A Multinational Force Is Discussed to Avert Surge in Violence After Vote : Possible Armed Peacekeepers for Timor | False | By Michael Richardson, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/sports-of-the-times-a-monument-lives-on-in-silence.html | Sports of The Times; A Monument Lives On In Silence | False | By Harvey Araton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/style/review-fashion-who-was-that-man-in-the-dull-trousers.html | Review/Fashion; Who Was That Man In the Dull Trousers? | False | By Cathy Horyn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/world-business-briefing-europe-profit-gain-at-hsbc.html | WORLD BUSINESS BRIEFING: EUROPE; PROFIT GAIN AT HSBC | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Marcelle S. Fischler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/l-veterans-deserve-the-best-care-885363.html | Veterans Deserve the Best Care | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/us/reform-party-s-new-leaders-are-planning-new-direction.html | Reform Party's New Leaders Are Planning New Direction | False | By Mike Allen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-simon-dr-bernard-e.html | Paid Notice: Deaths SIMON, DR. BERNARD E. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/l-are-we-eating-ourselves-happy-search-for-remedies-885410.html | Are We Eating Ourselves Happy?; Search for Remedies | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/the-media-business-advertising-young-rubicam-designates-a-new-executive-lineup.html | THE MEDIA BUSINESS: ADVERTISING; Young & Rubicam designates a new executive lineup. | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-tuohy-marian-e.html | Paid Notice: Deaths TUOHY, MARIAN E. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/c-corrections-886920.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/baseball-strawberry-suspension-cut-a-week.html | BASEBALL; Strawberry Suspension Cut a Week | False | By Jack Curry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/science/l-depression-and-frustration-885991.html | Depression and Frustration | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/us/top-gore-aide-resigns-in-shift-toward-2000.html | Top Gore Aide Resigns in Shift Toward 2000 | False | By Katharine Q. Seelye | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/IHT-meanwhile-for-some-in-asia-its-hard-to-stand-by-their-woman.html | MEANWHILE : For Some in Asia, It's Hard To Stand by Their Woman | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-kahanowicz-gisela.html | Paid Notice: Deaths KAHANOWICZ, GISELA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/risking-nature.html | Risking Nature | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/IHT-on-scientists-ethics-to-the-editor.html | On Scientists' Ethics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/plus-basketball-coaches-vs-cancer-a-women-s-event.html | PLUS: BASKETBALL -- COACHES VS. CANCER; A Women's Event | False | By Frank Litsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/international-business-asian-luxury-hotel-is-near-a-rare-sale.html | INTERNATIONAL BUSINESS; Asian Luxury Hotel Is Near a Rare Sale | False | By Wayne Arnold | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/world/nago-journal-next-year-s-battle-of-okinawa-for-hotel-rooms.html | Nago Journal; Next Year's Battle of Okinawa: For Hotel Rooms | False | By Calvin Sims | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/still-hope-for-gun-control.html | Still Hope for Gun Control | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/pro-basketball-trading-begins-in-the-nba-bazaar.html | PRO BASKETBALL; Trading Begins in the N.B.A. Bazaar | False | By Mike Wise | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/us/ruling-bolsters-christian-group.html | RULING BOLSTERS CHRISTIAN GROUP | False | By Richard L. Berke | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/us/senate-votes-as-one-to-curb-wily-sweepstakes-practices.html | Senate Votes as One to Curb Wily Sweepstakes Practices | False | By Frank Bruni | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/science/mozart-for-baby-some-say-maybe-not.html | Mozart For Baby? Some Say, Maybe Not | False | By Erica Goode | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-weiss-leon-lenny.html | Paid Notice: Deaths WEISS, LEON (LENNY) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-pfeffer-robert-benjamin-dr.html | Paid Notice: Deaths PFEFFER, ROBERT BENJAMIN, DR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/us/national-news-briefs-request-from-congress-delays-huang-hearing.html | National News Briefs; Request From Congress Delays Huang Hearing | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/health/personal-health-how-to-keep-toilet-training-from-being-a-power-struggle.html | PERSONAL HEALTH; How to Keep Toilet Training From Being a Power Struggle | False | By Jane E. Brody | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/plus-hockey-islanders-no-raise-for-potvin.html | PLUS: HOCKEY -- ISLANDERS; No Raise for Potvin | False | By Tarik El-Bashir | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/the-media-business-advertising-addenda-grey-expands-role-with-hasbro.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Expands Role with Hasbro | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-goldberger-irving.html | Paid Notice: Deaths GOLDBERGER, IRVING | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-o-malley-coleman-c.html | Paid Notice: Deaths O'MALLEY, COLEMAN C. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/arts/opera-review-of-meddling-deities-and-a-demanding-devil.html | OPERA REVIEW; Of Meddling Deities And a Demanding Devil | False | By Bernard Holland | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/pro-football-the-giants-train-and-come-out-fighting.html | PRO FOOTBALL; The Giants Train and Come Out Fighting | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/the-media-business-advertising-addenda-tsr-names-a-co-chairman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; TSR Names A Co-Chairman | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/accountability-in-school-construction.html | Accountability in School Construction | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/pataki-and-top-legislators-agree-on-378-million-in-tax-cuts.html | Pataki and Top Legislators Agree on $378 Million in Tax Cuts | False | By Richard Perez-Pena | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/international-business-2-small-aircraft-makers-told-to-reduce-export-subsidies.html | INTERNATIONAL BUSINESS; 2 Small-Aircraft Makers Told To Reduce Export Subsidies | False | By Simon Romero | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/science/q-a-big-stones-and-small.html | Q & A; Big Stones and Small | False | By C. Claiborne Ray | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/world-business-briefing-asia-nissan-exits-telecom-business.html | WORLD BUSINESS BRIEFING: ASIA; NISSAN EXITS TELECOM BUSINESS | False | By Stephanie Strom | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/world/hundreds-die-when-2-trains-crash-head-on-in-north-india.html | Hundreds Die When 2 Trains Crash Head On in North India | False | By Barry Bearak | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/defense-team-seeks-dismissal-of-charges-in-diallo-case.html | Defense Team Seeks Dismissal Of Charges in Diallo Case | False | By Amy Waldman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-linker-robert.html | Paid Notice: Deaths LINKER, ROBERT | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/nfl-training-camp-roundup-green-bay-packers-brooks-retires-at-29.html | N.F.L.: TRAINING CAMP ROUNDUP -- GREEN BAY; Packers' Brooks Retires at 29 | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/company-news-merck-in-deal-to-acquire-sibia-neurosciences.html | COMPANY NEWS; MERCK IN DEAL TO ACQUIRE SIBIA NEUROSCIENCES | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-abrams-natalie.html | Paid Notice: Deaths ABRAMS, NATALIE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/markets-market-place-pushing-new-arthritis-drugs-monsanto-merck-step-up-sales.html | THE MARKETS: Market Place; Pushing new arthritis drugs, Monsanto and Merck step up sales calls to doctors. | False | By David J. Morrow | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/an-elusive-peace-in-congo.html | An Elusive Peace in Congo | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/world/kosovo-rebels-said-to-allow-violence-against-the-serbs.html | Kosovo Rebels Said to Allow Violence Against the Serbs | False | By Carlotta Gall | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/us/healdsburg-journal-a-maker-of-wine-for-body-and-soul.html | Healdsburg Journal; A Maker of Wine for Body and Soul | False | By Gustav Niebuhr | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/l-now-label-altered-food-878391.html | Now Label Altered Food | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/start-up-offering-imac-s-to-lure-customers.html | Start-Up Offering iMac's to Lure Customers | False | By Lawrence M. Fisher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/world/as-goethe-s-city-is-honored-buchenwald-lurks-nearby.html | As Goethe's City Is Honored, Buchenwald Lurks Nearby | False | By Roger Cohen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-ruff-william-billy.html | Paid Notice: Deaths RUFF, WILLIAM "BILLY" | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/l-weather-worries-877735.html | Weather Worries | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-adler-else-nee-feitel.html | Paid Notice: Deaths ADLER, ELSE NEE FEITEL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/the-media-business-advertising-addenda-accounts-886424.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/refugees-differ-over-whether-aid-they-get-in-us-is-ample.html | Refugees Differ Over Whether Aid They Get In U.S. Is Ample | False | By Winnie Hu | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/plus-basketball-purdue-backup-guard-killed-in-crash.html | PLUS: BASKETBALL -- PURDUE; Backup Guard Killed in Crash | False | By Lena Williams | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/transactions-887307.html | TRANSACTIONS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/arts/satchmo-with-his-tape-recorder-running-intimate-new-glimpses-irrepressible-man.html | Satchmo With His Tape Recorder Running: Intimate New Glimpses Of an Irrepressible Man | False | By Ralph Blumenthal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-nagar-talia.html | Paid Notice: Deaths NAGAR, TALIA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/wondering-about-wonder-drug-susan-love-breast-surgeon-author-dr-susan-love-s.html | Wondering About a Wonder Drug Susan Love, a breast surgeon, is the author of "Dr. Susan Love's Breast Book." | False | By Susan Love | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/us/colorado-reverses-course-resumes-state-gun-checks.html | Colorado Reverses Course, Resumes State Gun Checks | False | By Michael Janofsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-treiber-howard-f.html | Paid Notice: Deaths TREIBER, HOWARD F. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/l-veterans-deserve-the-best-care-885355.html | Veterans Deserve the Best Care | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-katzen-harry-rev-dr.html | Paid Notice: Deaths KATZEN, HARRY, REV. DR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/whitman-urges-careful-use-of-water.html | Whitman Urges Careful Use of Water | False | By Robert Hanley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/style/IHT-reborn-indonesian-theater-is-alive-and-kicking.html | Reborn Indonesian Theater Is Alive and Kicking | False | By Jonathan Napack, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-burckhardt-rudy.html | Paid Notice: Deaths BURCKHARDT, RUDY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/l-impeachment-left-culprits-at-large-885711.html | Impeachment Left Culprits at Large | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/public-lives-speaking-for-trees-in-the-concrete-forest.html | PUBLIC LIVES; Speaking for Trees in the Concrete Forest | False | By Jan Hoffman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/new-essex-prosecutor-revamps-major-squads.html | New Essex Prosecutor Revamps Major Squads | False | By Ronald Smothers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/news/deutsche-bank-predicts-growth-and-the-euro-at-115-in-2000.html | Deutsche Bank Predicts Growth And the Euro At $1.15 in 2000 | False | By John Schmid, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/books/arts-in-america-romance-novelists-profits-without-honor.html | ARTS IN AMERICA; Romance Novelists: Profits Without Honor | False | By Bruce Weber | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/international-business-even-if-you-build-them-chinese-may-not-come-theme-parks.html | INTERNATIONAL BUSINESS: Even if You Build Them . . ; . . . the Chinese May Not Come to Theme Parks | False | By Seth Faison | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/science/scientist-work-alan-rabinowitz-indiana-jones-meets-his-match-burma-rabinowitz.html | SCIENTIST AT WORK/Alan Rabinowitz; Indiana Jones Meets His Match in Burma Rabinowitz | False | By Les Line | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/world/long-sentences-for-2-chinese-dissidents.html | Long Sentences for 2 Chinese Dissidents | False | By Seth Faison | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/l-powder-keg-culture-885568.html | Powder-Keg Culture | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-de-simone-clement.html | Paid Notice: Deaths DE SIMONE, CLEMENT | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/l-controlling-asthma-878383.html | Controlling Asthma | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/boxing-briggs-a-target-of-jabs-is-back-to-deliver-some.html | BOXING; Briggs, a Target of Jabs, Is Back to Deliver Some | False | By Timothy W. Smith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/metro-news-briefs-new-york-sam-ash-may-acquire-manny-s-music-store.html | METRO NEWS BRIEFS: NEW YORK; Sam Ash May Acquire Manny's Music Store | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-leavitt-jeanette-g.html | Paid Notice: Deaths LEAVITT, JEANETTE G. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/us/much-troubled-missile-system-passes-second-test-in-a-row.html | Much-Troubled Missile System Passes Second Test in a Row | False | By Elizabeth Becker | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/wages-and-panic-buttons.html | Wages and Panic Buttons | False | By Laura D'andrea Tyson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/IHT-the-idea-of-controls-on-capital-flows-is-back-on-the-table.html | The Idea of Controls on Capital Flows Is Back on the Table | False | By Julius Caesar Parrei'sÂ±as, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/IHT-1899conquest-wars-in-our-pages100-75-and-50-years-ago.html | 1899:Conquest Wars : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/IHT-anglophone-illiteracy-letters-to-the-editor.html | Anglophone Illiteracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/arts/willie-morris-64-writer-on-the-southern-experience.html | Willie Morris, 64, Writer on the Southern Experience | False | By Peter Applebome | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-marx-kathryn.html | Paid Notice: Deaths MARX, KATHRYN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/c-corrections-886939.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/theater/theater-review-musical-frolic-that-s-meant-to-shake-up-the-senses.html | THEATER REVIEW; Musical Frolic That's Meant To Shake Up The Senses | False | By Ben Brantley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/world/tests-trace-turin-shroud-to-jerusalem-before-ad-700.html | Tests Trace Turin Shroud to Jerusalem Before A.D. 700 | False | By William K. Stevens | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-leiderman-joseph.html | Paid Notice: Deaths LEIDERMAN, JOSEPH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/baseball-mahomes-finally-catches-on-after-a-checkered-career.html | BASEBALL; Mahomes Finally Catches On After a Checkered Career | False | By Jason Diamos | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/us/tax-cut-negotiators-are-apart-on-approach-to-reducing-rates.html | Tax-Cut Negotiators Are Apart On Approach to Reducing Rates | False | By Richard W. Stevenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-richardson-donald-john.html | Paid Notice: Deaths RICHARDSON, DONALD, JOHN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-pratt-butler-grace-k-phd.html | Paid Notice: Deaths PRATT, BUTLER, GRACE K., PH.D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/quotation-of-the-day-887064.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/company-news-ocean-energy-is-selling-natural-gas-fields.html | COMPANY NEWS; OCEAN ENERGY IS SELLING NATURAL GAS FIELDS | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-mcnulty-susan.html | Paid Notice: Deaths MCNULTY, SUSAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/science/gene-that-gives-power-to-flower-is-found.html | Gene That Gives Power to Flower Is Found | False | By Carol Kaesuk Yoon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/arts/pop-review-fancy-pirouettes-in-sync-with-salsa.html | POP REVIEW; Fancy Pirouettes In Sync With Salsa | False | By Ben Ratliff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/tv-sports-shots-were-there-microphone-was-not.html | TV SPORTS; Shots Were There, Microphone Was Not | False | By Richard Sandomir | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/IHT-1924-temple-pillage-in-our-pages100-75-and-50-years-ago.html | 1924:Temple Pillage : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/IHT-a-chinese-philosophy-letters-to-the-editor.html | A Chinese Philosophy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/town-appeals-to-keep-secret-its-policy-on-pursuit-by-police.html | Town Appeals to Keep Secret Its Policy on Pursuit by Police | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-laskey-sybil.html | Paid Notice: Deaths LASKEY, SYBIL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/baseball-blast-by-jeter-caps-a-big-night-for-pettitte.html | BASEBALL; Blast by Jeter Caps a Big Night for Pettitte | False | By Jack Curry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/c-corrections-886971.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-crow-ruth-l.html | Paid Notice: Deaths CROW, RUTH L | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/city-council-s-riposte-to-giuliani-s-arkansas-flag-maneuver.html | City Council's Riposte to Giuliani's Arkansas Flag Maneuver | False | By David M. Herszenhorn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-williams-frederic-houston.html | Paid Notice: Deaths WILLIAMS, FREDERIC HOUSTON | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/l-retire-the-penny-878618.html | Retire the Penny | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/world/barak-and-palestinians-in-first-dispute-over-peace-pact.html | Barak and Palestinians in First Dispute Over Peace Pact | False | By Joel Greenberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/autonation-to-shed-car-rental-businesses.html | Autonation to Shed Car Rental Businesses | False | By Keith Bradsher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/metro-news-briefs-new-york-in-3-months-giuliani-raises-2.5-million.html | METRO NEWS BRIEFS: NEW YORK; In 3 Months, Giuliani Raises $2.5 Million | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/nyc-silly-season-could-last-15-months.html | NYC; Silly Season Could Last 15 Months | False | By Clyde Haberman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/world-business-briefing-europe-pearson-earnings-fall.html | WORLD BUSINESS BRIEFING: EUROPE; PEARSON EARNINGS FALL | False | By Alan Cowell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/company-news-amsted-industries-buying-varlen-parts-maker.html | COMPANY NEWS; AMSTED INDUSTRIES BUYING VARLEN, PARTS MAKER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/for-talk-magazine-eclectic-party-and-a-hip-list.html | For Talk Magazine, Eclectic Party and a 'Hip' List | False | By Alex Kuczynski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-gorovoy-norma.html | Paid Notice: Deaths GOROVOY, NORMA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/crew-of-ukrainian-freighter-stranded-in-new-york-harbor.html | Crew of Ukrainian Freighter Stranded in New York Harbor | False | By Robert D. McFadden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/IHT-malaysian-faces-contempt-charge.html | Malaysian Faces Contempt Charge | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/IHT-1949naughty-bikinis-in-our-pages100-75-and-50-years-ago.html | 1949:Naughty Bikinis : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/science/l-sherlock-s-brain-attic-886041.html | Sherlock's Brain Attic | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/if-wall-street-is-a-dead-end-do-women-stay-to-fight-or-go-quietly.html | If Wall Street Is a Dead End, Do Women Stay to Fight or Go Quietly? | False | By Reed Abelson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/arts/porfirio-delgado-85-a-maker-of-guitars.html | Porfirio Delgado, 85, a Maker of Guitars | False | By Allan Kozinn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-richman-pauline-frances.html | Paid Notice: Deaths RICHMAN, PAULINE FRANCES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/summations-given-in-parole-official-s-trial.html | Summations Given in Parole Official's Trial | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/scramble-to-fix-computer-security-flaws.html | Scramble to Fix Computer Security Flaws | False | By Sara Robinson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/l-impeachment-left-culprits-at-large-885762.html | Impeachment Left Culprits at Large | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/us/in-plea-deal-a-banker-outlines-money-laundering-in-caymans.html | In Plea Deal, a Banker Outlines Money Laundering in Caymans | False | By Ronald Smothers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/the-markets-stocks-late-selling-pares-early-gains-with-dow-off-by-9.19.html | THE MARKETS: STOCKS; Late Selling Pares Early Gains, With Dow Off by 9.19 | False | By Kenneth N. Gilpin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/c-corrections-886955.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/c-corrections-886963.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-elias-dorothy.html | Paid Notice: Deaths ELIAS, DOROTHY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/house-cuts-could-force-sec-layoffs.html | House Cuts Could Force S.E.C. Layoffs | False | By Gretchen Morgenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/metro-news-briefs-new-york-wrong-driver-attacked-after-hit-and-run-crash.html | METRO NEWS BRIEFS; NEW YORK; Wrong Driver Attacked After Hit-and-Run Crash | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-glickhouse-belle.html | Paid Notice: Deaths GLICKHOUSE, BELLE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-weinstein-adeline-berbiar.html | Paid Notice: Deaths WEINSTEIN, ADELINE BERBIAR | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/pro-football-byars-back-to-bail-out-who-else-parcells.html | PRO FOOTBALL; Byars Back to Bail Out (Who Else?) Parcells | False | By Gerald Eskenazi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/three-die-in-staten-island-arson-brooklyn-fire-kills-one.html | Three Die in Staten Island Arson; Brooklyn Fire Kills One | False | By Michael Cooper | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-harner-william-h.html | Paid Notice: Deaths HARNER, WILLIAM H. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/health/children-s-health-report-program-aims-to-counter-lack-of-physical-fitness.html | CHILDREN'S HEALTH REPORT; Program Aims to Counter Lack of Physical Fitness | False | By Mary Duffy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/company-news-inamed-agrees-to-acquire-collagen-aesthetics.html | COMPANY NEWS; INAMED AGREES TO ACQUIRE COLLAGEN AESTHETICS | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/health/children-s-medicine-line-is-blurring-for-medicine-and-candy.html | CHILDREN'S MEDICINE; Line Is Blurring for Medicine and Candy | False | By Eric Nagourney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/health/vital-signs-consequences-body-cream-linked-to-premature-puberty.html | VITAL SIGNS: CONSEQUENCES; Body Cream Linked to Premature Puberty | False | By Anne Eisenberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-larack-evelyn-garcy.html | Paid Notice: Deaths LARACK, EVELYN GARCY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/style/by-design-bold-prints-for-that-retro-look.html | By Design; Bold Prints, for That Retro Look | False | By Anne-Marie Schiro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-fishof-mark-reverend.html | Paid Notice: Deaths FISHOF, MARK, REVEREND | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/world/china-tests-a-missile-and-berates-the-us.html | China Tests a Missile And Berates the U.S. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-miller-david-z.html | Paid Notice: Deaths MILLER, DAVID Z. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/edison-schools-seeks-public-offering.html | Edison Schools Seeks Public Offering | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/foreign-affairs-the-dumb-old-party.html | Foreign Affairs; The Dumb Old Party | False | By Thomas L. Friedman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/movies/footlights.html | FOOTLIGHTS | False | BY Lawrence Van Gelder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/baseball-umpires-to-file-labor-charges.html | BASEBALL; Umpires To File Labor Charges | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-castellano-anna.html | Paid Notice: Deaths CASTELLANO, ANNA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/world-business-briefing-europe-european-internet-deal.html | WORLD BUSINESS BRIEFING: EUROPE; EUROPEAN INTERNET DEAL | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/families-choose-face-hardship-but-not-refugees-kosovars-prepare-leave-us-for.html | Families Choose to Face Hardship, but Not as Refugees; Kosovars Prepare To Leave U.S. For Homeland | False | By Winnie Hu | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-alexander-jean.html | Paid Notice: Deaths ALEXANDER, JEAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/us/citing-children-epa-is-limiting-use-of-a-pesticide.html | CITING CHILDREN, E.P.A. IS LIMITING USE OF A PESTICIDE | False | By Matthew L. Wald | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/the-media-business-advertising-addenda-people-886432.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-lewis-dewitt-c.html | Paid Notice: Deaths LEWIS, DEWITT C. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-kovats-marion-t-nee-ranch.html | Paid Notice: Deaths KOVATS, MARION, T. (NEE RANCH) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-lukovitch-toni.html | Paid Notice: Deaths LUKOVITCH, TONI | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/executive-changes-880035.html | EXECUTIVE CHANGES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/first-lady-seeks-political-equilibrium-with-jewish-voters.html | First Lady Seeks Political Equilibrium With Jewish Voters | False | By Adam Nagourney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-neigeborn-sam.html | Paid Notice: Deaths NEIGEBORN, SAM | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/IHT-deutsche-bank-predicts-growth-and-the-euro-at-115-in-2000.html | Deutsche Bank Predicts Growth And the Euro At $1.15 in 2000 | False | By John Schmid, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/theater/meddling-with-opera-s-sacred-human-voice.html | Meddling With Opera's Sacred Human Voice | False | By Anthony Tommasini | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/on-baseball-pettitte-isn-t-in-clear-but-the-view-improves.html | ON BASEBALL; Pettitte Isn't in Clear, But the View Improves | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/us/parched-eastern-farms-win-a-promise-of-federal-loans.html | Parched Eastern Farms Win A Promise of Federal Loans | False | By Francis X. Clines | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/health/use-of-soy-for-babies-is-focus-of-debate.html | Use of Soy For Babies Is Focus Of Debate | False | By John O'Neil | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/2-insiders-named-to-top-posts-at-warner.html | 2 Insiders Named to Top Posts at Warner | False | By Bernard Weinraub | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/catching-up-summer-at-ps-41-optimism-and-anxiety-as-test-time-closes-in.html | CATCHING UP: Summer at P.S. 41; Optimism and Anxiety As Test Time Closes In | False | By Randal C. Archibold | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/world-business-briefing-americas-mexico-beef-dispute.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICO BEEF DISPUTE | False | By Rick Wills | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/l-impeachment-left-culprits-at-large-885738.html | Impeachment Left Culprits at Large | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-levine-irving.html | Paid Notice: Deaths LEVINE, IRVING | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-burger-aaron.html | Paid Notice: Deaths BURGER, AARON | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/arts/pop-review-together-again-zen-cowboys-on-cosmic-trails.html | POP REVIEW; Together Again, Zen Cowboys on Cosmic Trails | False | By Neil Strauss | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/l-powder-keg-culture-guns-as-shields-885576.html | Powder-Keg Culture; Guns as Shields | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/world/in-unusual-announcement-china-tells-of-a-missile-test.html | In Unusual Announcement, China Tells of a Missile Test | False | By Seth Faison | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/man-shot-to-death-after-robbing-a-bank-using-a-toy-pistol.html | Man Shot to Death After Robbing a Bank Using a Toy Pistol | False | By David M. Halbfinger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/science/l-bravo-coyotes-886033.html | Bravo, Coyotes | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/sports/golf-woods-triumphs-in-match-made-in-tv-heaven.html | GOLF; Woods Triumphs in Match Made in (TV) Heaven | False | By Clifton Brown | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-loth-clifford-bernard.html | Paid Notice: Deaths LOTH, CLIFFORD BERNARD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/inside-883727.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/health/children-s-medicine-when-antibiotics-are-used-too-often.html | CHILDREN'S MEDICINE; When Antibiotics Are Used Too Often | False | By Alisha Berger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/company-briefs-886521.html | COMPANY BRIEFS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/IHT-nuclear-secretsrush-to-judgment-against-china.html | Nuclear Secrets:Rush to Judgment Against China | False | By Richard L. Garwin and Wolfgang K.h. Panofsky, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/style/patterns-878294.html | Patterns | False | By Anne-Marie Schiro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/opinion/l-veterans-deserve-the-best-care-885347.html | Veterans Deserve the Best Care | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/world/world-briefing.html | World Briefing | False | Compiled By Jeanne Moore | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/world-business-briefing-americas-brazil-media-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL MEDIA DEAL | False | By Simon Romero | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/science/for-leaf-cutter-ants-farm-life-isn-t-so-simple.html | For Leaf-Cutter Ants, Farm Life Isn't So Simple | False | By Nicholas Wade | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/business/hedge-fund-may-seek-sale-of-u-s-airways.html | Hedge Fund May Seek Sale of U S Airways | False | By Richard A. Oppel Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/us/first-lady-of-texas-plays-a-firm-second-fiddle.html | First Lady of Texas Plays a Firm Second Fiddle | False | By Richard L. Berke | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/world/russians-pressed-by-barak-on-technology-to-iran-and-iraq.html | Russians Pressed by Barak on Technology to Iran and Iraq | False | By Michael Wines | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-gawthrop-robert-s.html | Paid Notice: Deaths GAWTHROP, ROBERT S. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/nyregion/deal-in-albany-on-overhaul-in-the-schools.html | Deal in Albany On Overhaul In the Schools | False | By Raymond Hernandez | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/health/essay-for-some-children-it-s-an-after-school-pressure-cooker.html | ESSAY; For Some Children, It's an After-School Pressure Cooker | False | By Susan Gilbert | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/health/vital-signs-at-risk-unusual-case-of-swallowed-toy-flashlight.html | VITAL SIGNS: AT RISK; Unusual Case of Swallowed Toy Flashlight | False | By Anahad S. O'Connor | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-03 | 1999-08-03 | https://www.nytimes.com/1999/08/03/classified/paid-notice-deaths-schad-somers-susanne-petra.html | Paid Notice: Deaths SCHAD, SOMERS, SUSANNE PETRA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/business/the-markets-market-place-pro-wrestling-tries-to-pin-down-a-share-value.html | THE MARKETS: Market Place; Pro Wrestling Tries to Pin Down a Share Value | False | By Edward Wyatt | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/world/india-train-toll-reaches-258-and-may-rise.html | India Train Toll Reaches 258 and May Rise | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/business/world-business-briefing-europe-internet-currency-trading.html | WORLD BUSINESS BRIEFING: EUROPE; INTERNET CURRENCY TRADING | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/business/the-markets-stocks-trading-is-mixed-as-internet-shares-fall-sharply-again.html | THE MARKETS: STOCKS; Trading Is Mixed as Internet Shares Fall Sharply Again | False | By Kenneth N. Gilpin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-deaths-dublin-morris-md-phd.html | Paid Notice: Deaths DUBLIN, MORRIS, M.D., PHD. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/us/fears-about-fat-prompt-a-call-to-improve-the-labeling-on-sugar.html | Fears About Fat Prompt a Call to Improve the Labeling on Sugar | False | By Marian Burros | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-deaths-williams-frederic-h.html | Paid Notice: Deaths WILLIAMS, FREDERIC H. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/news/loans-to-the-worlds-poor-can-enrich-everyone.html | Loans to the World's Poor Can Enrich Everyone | False | By Charles L. Dokmo, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/the-chef.html | THE CHEF | False | By Waldy Malouf | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/us/annual-cost-of-treating-gunshot-wounds-is-put-at-2.3-billion.html | Annual Cost of Treating Gunshot Wounds Is Put at $2.3 Billion | False | By Philip J. Hilts | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/us/leaders-of-gop-reach-compromise-on-a-tax-cut-bill.html | LEADERS OF G.O.P. REACH COMPROMISE ON A TAX-CUT BILL | False | By Richard W. Stevenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/IHT-foes-in-seoul-say-mr-clean-is-losing-fight-on-corruption.html | Foes in Seoul Say 'Mr. Clean' Is Losing Fight On Corruption | False | By Don Kirk, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/IHT-loans-to-the-worlds-poor-can-enrich-everyone.html | Loans to the World's Poor Can Enrich Everyone | False | By Charles L. Dokmo, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/business/company-news-global-to-buy-offshore-construction-company.html | COMPANY NEWS; GLOBAL TO BUY OFFSHORE CONSTRUCTION COMPANY | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/opinion/IHT-caution-on-asian-reform-letters-to-the-editor.html | Caution on Asian Reform : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-deaths-cioffi-albert-f-md.html | Paid Notice: Deaths CIOFFI, ALBERT F., M.D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/world/way-opening-up-for-holbrooke-s-posting-to-un.html | Way Opening Up For Holbrooke's Posting to U.N. | False | By Philip Shenon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/opinion/l-cleaner-gasoline-894567.html | Cleaner Gasoline | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/business/international-business-china-to-allow-debt-for-stock-swaps-in-state-companies.html | INTERNATIONAL BUSINESS; China to Allow Debt-for-Stock Swaps in State Companies | False | By Seth Faison | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/pro-football-giants-and-strahan-at-odds-over-bonus-and-years.html | PRO FOOTBALL; Giants and Strahan at Odds Over Bonus and Years | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/style/IHT-shaking-things-up-in-salzburg.html | Shaking Things Up in Salzburg | False | By George W. Loomis, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/correction-officers-disciplined-after-escapes.html | Correction Officers Disciplined After Escapes | False | By David M. Herszenhorn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-deaths-davis-f-kelso.html | Paid Notice: Deaths DAVIS, F. KELSO | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/for-a-horse-lover-it-s-a-life-at-the-races.html | For a Horse Lover, It's a Life at the Races | False | By Randy Kennedy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/plus-harness-racing-hambletonian-self-possessed-draws-fourth-spot.html | PLUS: HARNESS RACING -- HAMBLETONIAN; Self Possessed Draws Fourth Spot | False | By Alex Yannis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/world/postponing-trial-of-khmer-rouge.html | Postponing Trial Of Khmer Rouge | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/restrictions-on-water-use-are-ordered-in-bergen-county.html | Restrictions on Water Use Are Ordered in Bergen County | False | By Robert Hanley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/us/baby-asteroid-may-be-piece-of-other-rock.html | Baby Asteroid May Be Piece Of Other Rock | False | By Warren E. Leary | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/business/the-media-business-advertising-addenda-reorganization-at-dentsu-y-r.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Reorganization At Dentsu Y.& R. | False | By Dana Canedy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/commercial-real-estate-cigar-company-is-expanding-on-madison-avenue.html | Commercial Real Estate; Cigar Company Is Expanding on Madison Avenue | False | By Mervyn Rothstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/c-corrections-903787.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/pro-football-sehorn-to-miss-first-preseason-game.html | PRO FOOTBALL; Sehorn to Miss First Preseason Game | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/us/house-approves-a-bill-to-restrict-on-line-sales-of-liquor.html | House Approves a Bill to Restrict On-Line Sales of Liquor | False | By Jeri Clausing | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/us/notebook-staying-the-course.html | Notebook; Staying the Course | False | By Michael Pollak | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-deaths-burckhardt-rudy.html | Paid Notice: Deaths BURCKHARDT, RUDY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/baseball-yoshii-isn-t-all-smiles-after-being-shifted-to-reliever.html | BASEBALL; Yoshii Isn't All Smiles After Being Shifted to Reliever | False | By Jason Diamos | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/calendar.html | Calendar | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/port-authority-hits-jackpot-as-big-game-players-cross-the-hudson.html | Port Authority Hits Jackpot as Big Game Players Cross the Hudson | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/opinion/IHT-an-editors-response-letters-to-the-editor.html | An Editor's Response : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/pro-basketball-thomas-buys-control-of-cba-with-eye-toward-nba-link.html | PRO BASKETBALL; Thomas Buys Control of C.B.A. With Eye Toward N.B.A. Link | False | By Richard Sandomir | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/opinion/europe-gets-back-in-gear.html | Europe Gets Back In Gear | False | By Norbert Walter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/restaurants-a-berkeley-for-the-prosperous-90-s.html | RESTAURANTS; A Berkeley for the Prosperous 90's | False | By William Grimes | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/world/brutal-bands-of-rwandans-bar-way-to-peace-in-congo.html | Brutal Bands of Rwandans Bar Way to Peace in Congo | False | By Ian Fisher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/pro-basketball-oakley-talks-to-knicks-and-meets-with-lakers.html | PRO BASKETBALL; Oakley Talks to Knicks And Meets With Lakers | False | By Mike Wise | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/opinion/l-when-health-care-goes-lacking-902250.html | When Health Care Goes Lacking | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/sports-of-the-times-yanks-are-not-bad-themselves.html | Sports of The Times; Yanks Are Not Bad Themselves | False | By George Vecsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/us-helping-fraud-victims-sued-by-bankruptcy-trustee.html | U.S. Helping Fraud Victims Sued by Bankruptcy Trustee | False | By Leslie Eaton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/plus-track-and-field-mitchell-banned-until-april-1.html | PLUS: TRACK AND FIELD; Mitchell Banned Until April 1 | False | By Christopher Clarey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/opinion/l-hurtful-to-taiwan-902217.html | Hurtful to Taiwan | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/pro-football-dolphins-cut-wheatley-in-first-week-of-camp.html | PRO FOOTBALL; Dolphins Cut Wheatley in First Week of Camp | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-deaths-schreck-michael-henry.html | Paid Notice: Deaths SCHRECK, MICHAEL HENRY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/books/books-of-the-times-telling-the-bigger-story-with-the-small-details.html | BOOKS OF THE TIMES; Telling the Bigger Story With the Small Details | False | By Richard Bernstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/caymans-bank-investigation-focuses-on-unlikely-targets.html | Caymans Bank Investigation Focuses on Unlikely Targets | False | By Ronald Smothers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-deaths-linker-robert.html | Paid Notice: Deaths LINKER, ROBERT | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/arts/pop-review-caustic-and-loose-in-a-british-way-with-soul.html | POP REVIEW; Caustic and Loose in a British Way, With Soul | False | By Ann Powers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/us/political-briefing-a-race-in-california-looks-less-certain.html | POLITICAL BRIEFING; A Race in California Looks Less Certain | False | By B. Drummond Ayres Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/IHT-rules-are-relaxed-for-animals-coming-from-abroad-britain-to-give-pets-a.html | Rules Are Relaxed for Animals Coming From Abroad : Britain to Give Pets a Break | False | By Tom Buerkle, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/wine-talk-chateau-where-lichine-once-ruled-is-sold.html | WINE TALK; Chateau Where Lichine Once Ruled Is Sold | False | By Frank J. Prial | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/opinion/l-back-to-amtrak-basics-894117.html | Back to Amtrak Basics | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/the-word-chefs-can-t-resist-confit.html | The Word Chefs Can't Resist: Confit | False | By Amanda Hesser | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-deaths-kauderer-fay-g.html | Paid Notice: Deaths KAUDERER, FAY G. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-deaths-gonicberg-lillian.html | Paid Notice: Deaths GONICBERG, LILLIAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-deaths-goldberg-alexander.html | Paid Notice: Deaths GOLDBERG, ALEXANDER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/world/taipei-journal-color-taiwan-red-white-and-blue-he-s-serious.html | Taipei Journal; Color Taiwan Red, White and Blue? (He's Serious) | False | By Seth Faison | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/opinion/the-clintonesque-george-bush.html | The Clintonesque George Bush | False | By Edward H. Crane | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/baseball-cone-is-dogged-but-jays-are-better.html | BASEBALL; Cone Is Dogged, but Jays Are Better | False | By Jack Curry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/the-minimalist-notx-the-same-old-ribs.html | THE MINIMALIST; Notx The Same Old Ribs | False | By Mark Bittman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/arts/rudy-burckhardt-85-photographer-and-filmmaker-dies.html | Rudy Burckhardt, 85, Photographer and Filmmaker, Dies | False | By Roberta Smith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/critic-s-notebook-no-fury-like-the-pasty-scorned.html | Critic's Notebook; No Fury Like the Pasty Scorned | False | By William Grimes | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/business/media-business-advertising-tickle-funny-bones-sell-more-burger-king-whoppers.html | THE MEDIA BUSINESS: ADVERTISING; Tickle Funny Bones, and Sell More Burger King Whoppers? | False | By Dana Canedy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/4-months-late-albany-passes-budget-for-2000.html | 4 Months Late, Albany Passes Budget for 2000 | False | By Richard Perez-Pena | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/business/business-travel-journeywoman-world-wide-web-site-with-lot-appeal-for-women-go.html | Business Travel; Journeywoman is a World Wide Web site with a lot of appeal for women on the go. | False | By Joe Sharkey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/opinion/reforming-special-education.html | Reforming Special Education | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/baseball-ventura-and-his-bat-show-the-way-to-first-place.html | BASEBALL; Ventura and His Bat Show the Way to First Place | False | By Jason Diamos | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/opinion/l-cut-taxes-first-cut-the-deficit-901954.html | Cut Taxes? First, Cut the Deficit | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/opinion/l-protecting-our-food-894036.html | Protecting Our Food | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/opinion/mrs-clinton-s-reflections.html | Mrs. Clinton's Reflections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/albany-agrees-on-monitoring-of-mentally-ill.html | Albany Agrees On Monitoring Of Mentally Ill | False | By Raymond Hernandez | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/business/worldbusiness/IHT-bskyb-and-ntl-could-both-thrive-on-competition.html | BSkyB and NTL Could Both Thrive on Competition : Room for Two in U.K. Digital TV? | False | By Tom Buerkle, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-memorials-mechanic-samuel.html | Paid Notice: Memorials MECHANIC, SAMUEL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/opinion/l-cut-taxes-first-cut-the-deficit-901962.html | Cut Taxes? First, Cut the Deficit | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/olympics-a-plea-of-guilty-in-olympic-scandal.html | OLYMPICS; A Plea of Guilty in Olympic Scandal | False | By Joe Drape | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/world/israeli-cabinet-member-visits-gaza-to-clear-the-air.html | Israeli Cabinet Member Visits Gaza to Clear the Air | False | By Ethan Bronner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/us/stalemate-on-gun-shows-makes-new-law-unlikely-before-recess-armey-says.html | Stalemate on Gun Shows Makes New Law Unlikely Before Recess, Armey Says | False | By Frank Bruni | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-deaths-dulong-raoul.html | Paid Notice: Deaths DULONG, RAOUL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/business/business-digest-900389.html | BUSINESS DIGEST | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-deaths-register-albert-layton-iii.html | Paid Notice: Deaths REGISTER, ALBERT LAYTON III | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-deaths-simon-bernard-e-md.html | Paid Notice: Deaths SIMON, BERNARD E., M.D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/pro-basketball-nets-sign-feick-and-waive-seikaly.html | PRO BASKETBALL; Nets Sign Feick and Waive Seikaly | False | By Steve Popper | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/us/experts-unsure-of-effects-of-a-type-of-contaminant.html | Experts Unsure of Effects of a Type of Contaminant | False | By Gina Kolata | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-deaths-millman-irving.html | Paid Notice: Deaths MILLMAN, IRVING | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/smoke-in-cabin-forces-delta-jet-to-make-emergency-landing.html | Smoke in Cabin Forces Delta Jet to Make Emergency Landing | False | By Vivian S. Toy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/world/2-wary-neighbors-unite-to-confront-north-korea-arms.html | 2 WARY NEIGHBORS UNITE TO CONFRONT NORTH KOREA ARMS | False | By Howard W. French | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/IHT-sir-alex-ferguson-tells-of-a-gift-of-cash-soccers-latest-knight.html | Sir Alex Ferguson Tells of a Gift of Cash : Soccer's Latest Knight Relates a Dark Story | False | By Rob Hughes, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/style/IHT-museum-gives-van-gogh-a-vital-modern-setting.html | Museum Gives Van Gogh a Vital Modern Setting | False | By John Vinocur, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/us/for-a-scandal-scarred-general-the-gleam-appears-to-be-back-on-the-brass.html | For a Scandal-Scarred General, the Gleam Appears to Be Back on the Brass | False | By Melinda Henneberger and Elizabeth Becker | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/c-corrections-903779.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/business/world-business-briefing-europe-astrazeneca-profits.html | WORLD BUSINESS BRIEFING: EUROPE; ASTRAZENECA PROFITS | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/us/springer-considers-race-for-senate-in-ohio-and-his-party-quakes.html | Springer Considers Race for Senate in Ohio, and His Party Quakes | False | By Francis X. Clines | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/business/even-sky-can-have-limits-financing-other-problems-crimp-space-industry-s-growth.html | Even a Sky Can Have Limits; Financing and Other Problems Crimp Space Industry's Growth | False | By Andrew Pollack | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/opinion/l-when-health-care-goes-lacking-902276.html | When Health Care Goes Lacking | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/business/company-news-national-semiconductor-sets-price-for-cyrix-unit.html | COMPANY NEWS; NATIONAL SEMICONDUCTOR SETS PRICE FOR CYRIX UNIT | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/us/where-some-see-rusting-factories-government-sees-a-source-of-solar-energy.html | Where Some See Rusting Factories, Government Sees a Source of Solar Energy | False | By Matthew L. Wald | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-deaths-ortof-rose.html | Paid Notice: Deaths ORTOF, ROSE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/news-summary-901300.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/pro-football-jets-notebook-byars-is-happy-again-as-parcells-calls-him.html | PRO FOOTBALL: JETS NOTEBOOK; Byars Is Happy Again As Parcells Calls Him | False | By Frank Litsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/IHT-1924pickwick-politics-in-our-pages100-75-and-50-years-ago.html | 1924:Pickwick Politics : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/requiring-standard-tests-for-graduation-2-views.html | Requiring Standard Tests for Graduation: 2 Views | False | By David Corcoran | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/world/house-votes-to-cut-2-billion-from-clinton-foreign-aid-plan.html | House Votes to Cut $2 Billion From Clinton Foreign Aid Plan | False | By Tim Weiner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/business/world-business-briefing-europe-brussels-allows-bank-deal.html | WORLD BUSINESS BRIEFING: EUROPE; BRUSSELS ALLOWS BANK DEAL | False | By Al Goodman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/britain-s-spirited-young-masters.html | Britain's Spirited Young Masters | False | By William Grimes | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/business/world-business-briefing-americas-refinancing-by-mexico.html | WORLD BUSINESS BRIEFING: AMERICAS; REFINANCING BY MEXICO | False | By Rick Wills | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/movies/film-review-the-attack-of-the-human-paranoids.html | FILM REVIEW; The Attack of the Human Paranoids | False | By Lawrence Van Gelder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Jeanne Moore | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/movies/film-review-high-roller-hooked-on-russian-roulette-literary-style.html | FILM REVIEW; High Roller Hooked on Russian Roulette, Literary Style | False | By Stephen Holden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-deaths-joyce-robert-p.html | Paid Notice: Deaths JOYCE, ROBERT P. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/metro-news-briefs-new-york-boy-is-fatally-stabbed-on-street-corner.html | METRO NEWS BRIEFS: NEW YORK; Boy Is Fatally Stabbed On Street Corner | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/opinion/IHT-praise-for-a-stowaway-letters-to-the-editor.html | Praise for a Stowaway : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/c-corrections-903795.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/us/us-to-allow-2-more-cities-to-set-flights-to-havana.html | U.S to Allow 2 More Cities To Set Flights To Havana | False | By Philip Shenon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/business/the-media-business-advertising-addenda-art-museum-names-2-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Art Museum Names 2 Agencies | False | By Dana Canedy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/business/worldbusiness/IHT-protect-migrant-rights-apec-members-urged.html | Protect Migrant Rights, APEC Members Urged | False | By Michael Richardson, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/ex-official-sues-police-over-job-citing-her-refusal-to-alter-report.html | Ex-Official Sues Police Over Job, Citing Her Refusal to Alter Report | False | By Kevin Flynn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/nasdaq-wins-battle-to-build-huge-video-sign.html | Nasdaq Wins Battle to Build Huge Video Sign | False | By Charles V Bagli | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/IHT-1899assassins-shot-in-our-pages100-75-and-50-years-ago.html | 1899:Assassins Shot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/25-and-under-authentic-tapas-and-plenty-to-wash-them-down-with.html | $25 AND UNDER; Authentic Tapas, and Plenty to Wash Them Down With | False | By Eric Asimov | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/c-corrections-903809.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/state-parole-board-member-convicted-of-lying-to-jury.html | State Parole Board Member Convicted of Lying to Jury | False | By Joseph P. Fried | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-deaths-denny-ethel-k.html | Paid Notice: Deaths DENNY, ETHEL K. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-memorials-bernard-robert-l-dr.html | Paid Notice: Memorials BERNARD, ROBERT L. DR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/IHT-1949nazis-sentenced-in-our-pages100-75-and-50-years-ago.html | 1949:Nazis Sentenced : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/opinion/l-violence-at-woodstock-902038.html | Violence at Woodstock | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/style/IHT-rob-gibson-has-plans-for-a-100-million-center.html | Rob Gibson Has Plans for a $100 Million Center | False | By Mike Zwerin, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/the-ultimate-carrot-free-foie-gras-and-other-enticements-to-the-table.html | The Ultimate Carrot: Free Foie Gras (And Other Enticements to the Table) | False | By Florence Fabricant | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/by-the-book-eating-as-the-chileans-do.html | BY THE BOOK; Eating as the Chileans Do | False | By Florence Fabricant | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/business/strong-july-and-rebates-position-auto-makers-for-record-year.html | Strong July and Rebates Position Auto Makers for Record Year | False | By Robyn Meredith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/us/political-briefing-take-the-money-and-narrow-the-field.html | POLITICAL BRIEFING; Take the Money And Narrow the Field | False | By B. Drummond Ayres Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/world/house-approves-renewing-trade-benefits-for-vietnam.html | House Approves Renewing Trade Benefits for Vietnam | False | By Eric Schmitt | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/fighting-no-tell-neighbors-bronx-group-tries-to-stop-another-by-the-hour-motel.html | Fighting No-Tell Neighbors; Bronx Group Tries to Stop Another By-the-Hour Motel | False | By Amy Waldman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/business/world-business-briefing-europe-natwest-earnings-rise.html | WORLD BUSINESS BRIEFING: EUROPE; NATWEST EARNINGS RISE | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-deaths-richman-pauline-frances-paula-to-the-world.html | Paid Notice: Deaths RICHMAN, PAULINE FRANCES (PAULA, TO THE WORLD) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/our-towns-in-stamford-just-call-it-starbooks.html | Our Towns; In Stamford, Just Call It Starbooks | False | By Mike Allen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/special-tax-for-nassau-may-reduce-big-deficit.html | Special Tax For Nassau May Reduce Big Deficit | False | By David M. Halbfinger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-deaths-mcveigh-christopher-r.html | Paid Notice: Deaths MCVEIGH, CHRISTOPHER R. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/arts/critic-s-notebook-maestros-insights-and-intermission-in-the-sagebrush.html | CRITIC'S NOTEBOOK; Maestros, Insights and Intermission in the Sagebrush | False | By James R. Oestreich | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/news/foes-in-seoul-say-mr-clean-is-losing-fight-on-corruption.html | Foes in Seoul Say 'Mr. Clean' Is Losing Fight On Corruption | False | By Don Kirk, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/business/world-business-briefing-americas-brazil-trading-protest.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL TRADING PROTEST | False | By Simon Romero | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/movies/film-review-that-gap-in-the-nixon-tapes-maybe-a-teen-age-cry-of-love.html | FILM REVIEW; That Gap in the Nixon Tapes? Maybe a Teen-Age Cry of Love | False | By Stephen Holden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/plan-for-mentally-ill.html | Plan for Mentally Ill | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/business/world-business-briefing-europe-klm-profits-fall.html | WORLD BUSINESS BRIEFING: EUROPE; KLM PROFITS FALL | False | By Bridge News | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/baseball-umpires-file-charges-over-their-lost-jobs.html | BASEBALL; Umpires File Charges Over Their Lost Jobs | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/opinion/liberties-the-boy-can-t-help-it.html | Liberties; The Boy Can't Help It | False | By Maureen Dowd | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/tidbit-please-hold-the-swordfish-marinade-will-be-right-with-you.html | TIDBIT; Please Hold: The Swordfish Marinade Will Be Right With You | False | By Amanda Hesser | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/opinion/a-dubious-campaign-ruling.html | A Dubious Campaign Ruling | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/familiar-motives-and-foot-dragging.html | Familiar Motives and Foot Dragging | False | By Clifford J. Levy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-deaths-plovnick-adele-k.html | Paid Notice: Deaths PLOVNICK, ADELE K. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-deaths-berger-leo-v.html | Paid Notice: Deaths BERGER, LEO V. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/IHT-keep-up-relief-of-stifling-debt-and-get-the-reforms-that-pay.html | Keep Up Relief of Stifling Debt and Get the Reforms That Pay | False | By Klemens van de Sand, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/business/uaw-to-seek-strike-vote-aug-17-at-all-ford-plants.html | U.A.W. to Seek Strike Vote Aug. 17 at All Ford Plants | False | By Keith Bradsher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-deaths-hoyte-lenon-nee-holder.html | Paid Notice: Deaths HOYTE, LENON (NEE HOLDER) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/us/trial-in-gay-killing-opens-to-new-details-of-savagery.html | Trial in Gay Killing Opens, To New Details of Savagery | False | By David Firestone | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/soccer-struggling-mls-replaces-commissioner.html | SOCCER; Struggling M.L.S. Replaces Commissioner | False | By Alex Yannis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/business/international-business-a-cigarette-deal-to-rival-philip-morris.html | INTERNATIONAL BUSINESS; A Cigarette Deal to Rival Philip Morris | False | By Alan Cowell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/opinion/l-violence-at-woodstock-blame-edgy-music-902101.html | Violence at Woodstock; Blame 'Edgy' Music? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/us/richard-olney-71-a-writer-of-the-joys-of-french-cooking.html | Richard Olney, 71, a Writer Of the Joys of French Cooking | False | By R. W. Apple Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-deaths-mathews-morris-rabbi.html | Paid Notice: Deaths MATHEWS, MORRIS, RABBI | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/opinion/l-cut-taxes-first-cut-the-deficit-902012.html | Cut Taxes? First, Cut the Deficit | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/IHT-foreigners-are-key-players-in-frances-big-bank-battle.html | Foreigners Are Key Players in France's Big Bank Battle | False | By Joseph Fitchett, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/world/us-undercuts-arms-control-efforts-global-panel-finds.html | U.S. Undercuts Arms Control Efforts, Global Panel Finds | False | By Barbara Crossette | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/opinion/l-asteroid-hazards-894109.html | Asteroid Hazards | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/us/political-briefing-the-first-state-is-running-second.html | POLITICAL BRIEFING; The First State Is Running Second | False | By B. Drummond Ayres Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-memorials-barrow-bernie.html | Paid Notice: Memorials BARROW, BERNIE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/opinion/l-when-health-care-goes-lacking-902233.html | When Health Care Goes Lacking | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/us/pediatricians-suggest-limits-on-tv-viewing-by-children.html | Pediatricians Suggest Limits On TV Viewing by Children | False | By Lawrie Mifflin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/business/world-business-briefing-americas-auto-parts-maker-purchased.html | WORLD BUSINESS BRIEFING: AMERICAS; AUTO PARTS MAKER PURCHASED | False | By Simon Romero | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/us/a-majority-over-45-say-sex-lives-are-just-fine.html | A Majority Over 45 Say Sex Lives Are Just Fine | False | By Robin Toner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/world/indonesia-president-accepts-assembly-election-results.html | Indonesia President Accepts Assembly Election Results | False | By Seth Mydans | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/us/notebook-more-student-soldiers.html | Notebook; More Student Soldiers | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/business/company-briefs-902632.html | COMPANY BRIEFS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/nfl-training-camp-roundup-dallas-sanders-sidelined-through-august.html | N.F.L.: TRAINING CAMP ROUNDUP -- DALLAS; Sanders Sidelined Through August | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/quotation-of-the-day-903825.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/arts/protests-in-georgia-derail-art-show-headed-for-us.html | Protests in Georgia Derail Art Show Headed for U.S. | False | By Judith H. Dobrzynski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/us/zapruder-heirs-get-16-million-for-dallas-film.html | Zapruder Heirs Get $16 Million For Dallas Film | False | By David Johnston | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/us/aid-to-farmers-puts-parties-in-political-bidding-contest.html | Aid to Farmers Puts Parties In 'Political Bidding Contest' | False | By Tim Weiner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/manny-s-haven-for-musicians-is-sold-to-a-chain-store-rival.html | Manny's, Haven for Musicians, Is Sold to a Chain-Store Rival | False | By Neil MacFarquhar | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/arts/shooting-for-place-operatic-canon-view-bridge-fresh-american-contender.html | Shooting for a Place in the Operatic Canon; 'A View From the Bridge' Is a Fresh American Contender | False | By Bruce Weber | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-deaths-greenwald-helen-newman.html | Paid Notice: Deaths GREENWALD, HELEN NEWMAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/us/notebook-a-case-for-diversity.html | Notebook; A Case for Diversity | False | By Julie Flaherty | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-deaths-yaroker-alex.html | Paid Notice: Deaths YAROKER, ALEX | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/court-overturns-4-million-award-and-finding-of-liability-in-attica-rebellion.html | Court Overturns $4 Million Award and Finding of Liability in Attica Rebellion | False | By Benjamin Weiser | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/nyregion/inside-902802.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-deaths-schlacter-arthur-bernard.html | Paid Notice: Deaths SCHLACTER, ARTHUR BERNARD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/style/IHT-not-the-best-shakespeare-ever-mounted-in-london.html | Not the Best Shakespeare Ever Mounted in London | False | By Sheridan Morley, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-deaths-feldstein-morris-md.html | Paid Notice: Deaths FELDSTEIN, MORRIS, M.D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/eating-well-for-soy-the-time-may-have-finally-come.html | EATING WELL; For Soy, the Time May Have Finally Come | False | By Marian Burros | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/sports/on-golf-woods-duval-rates-a-solid-par.html | ON GOLF; Woods-Duval Rates a Solid Par | False | By Clifton Brown | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/us/clinton-hears-success-stories-of-ex-welfare-recipients.html | Clinton Hears Success Stories of Ex-Welfare Recipients | False | By Robert Pear | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/dining/test-kitchen-a-cutting-board-with-the-right-stuff.html | TEST KITCHEN; A Cutting Board With the Right Stuff | False | By Amanda Hesser | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/opinion/l-cut-taxes-first-cut-the-deficit-901997.html | Cut Taxes? First, Cut the Deficit | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/opinion/l-hurtful-to-taiwan-902209.html | Hurtful to Taiwan | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-04 | 1999-08-04 | https://www.nytimes.com/1999/08/04/classified/paid-notice-deaths-pike-laurence-b.html | Paid Notice: Deaths PIKE, LAURENCE B. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/in-blow-to-ge-agency-finds-fish-in-hudson-unsafe-to-eat.html | In Blow to G.E., Agency Finds Fish in Hudson Unsafe to Eat | False | By Richard Perez-Pena | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/us/schools-given-poor-grades-on-the-2000-glitch.html | Schools Given Poor Grades on the 2000 Glitch | False | By Matthew L. Wald | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-reilly-joseph-g.html | Paid Notice: Deaths REILLY, JOSEPH G. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/sports-of-the-times-yanks-need-williams-to-play-lead.html | Sports of The Times; Yanks Need Williams To Play Lead | False | By Harvey Araton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-steinhardt-sol.html | Paid Notice: Deaths STEINHARDT, SOL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/the-big-city-do-daddies-get-as-good-as-they-give.html | The Big City; Do Daddies Get as Good As They Give? | False | By John Tierney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/arts/mostly-mozart-review-rarities-and-favorites-on-period-instruments.html | MOSTLY MOZART REVIEW; Rarities and Favorites On Period Instruments | False | By Allan Kozinn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-memorials-kandel-ethel.html | Paid Notice: Memorials KANDEL, ETHEL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/rescue-time-at-the-apollo-time-warner-to-control-board.html | Rescue Time at the Apollo: Time Warner to Control Board | False | By Terry Pristin and Ralph Blumenthal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/us/struggles-in-his-past-burdens-in-his-present.html | Struggles in His Past, Burdens in His Present | False | By Tim Weiner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-goldberg-alexander.html | Paid Notice: Deaths GOLDBERG, ALEXANDER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/news-watch-internet-speed.html | NEWS WATCH; INTERNET SPEED | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/news-watch-reading-mac-disks-on-windows-machines.html | NEWS WATCH; Reading Mac Disks On Windows Machines | False | By Lisa Guernsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/brooklyn-parolee-found-bound-and-fatally-shot-in-his-home.html | Brooklyn Parolee Found Bound and Fatally Shot in His Home | False | By Michael Cooper | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/l-keep-your-ears-on-the-road-921505.html | Keep Your Ears on the Road | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/c-corrections-921602.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/IHT-1949against-america-in-our-pages100-75-and-50-years-ago.html | 1949:Against America : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/in-america-hot-enough-for-you.html | In America; Hot Enough for You? | False | By Bob Herbert | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/baseball-yankees-still-have-blue-jays-number.html | BASEBALL; Yankees Still Have Blue Jays' Number | False | By Jerry Brewer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/l-preventable-suicides-921025.html | Preventable Suicides | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-memorials-meresman-helen-chafets.html | Paid Notice: Memorials MERESMAN, HELEN CHAFETS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/the-markets-stocks-internet-selloff-brings-nasdaq-a-correction.html | THE MARKETS: STOCKS; Internet Selloff Brings Nasdaq A Correction | False | By Robert D. Hershey Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/news-summary-920720.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/c-corrections-921629.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/l-veterans-health-system-can-t-be-replaced-920916.html | Veterans' Health System Can't Be Replaced | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/l-preventable-suicides-921009.html | Preventable Suicides | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/bigotry-in-the-boy-scouts.html | Bigotry in the Boy Scouts | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-goldberger-irving.html | Paid Notice: Deaths GOLDBERGER, IRVING | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/l-can-we-trust-altered-foods-921106.html | Can We Trust Altered Foods? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/world/accra-journal-a-mender-of-hearts-finds-fulfillment-at-home.html | Accra Journal; A Mender of Hearts Finds Fulfillment at Home | False | By Norimitsu Onishi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-klein-harold-m.html | Paid Notice: Deaths KLEIN, HAROLD M. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-berger-leo-v-captain.html | Paid Notice: Deaths BERGER, LEO V., CAPTAIN. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/company-briefs-920223.html | COMPANY BRIEFS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/garden/turf-oh-by-the-way-were-taking-the-stove.html | TURF; Oh, by the Way, We're Taking the Stove | False | By Tracie Rohzon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/nebraska-students-getting-a-look-at-the-innards-of-the-internet.html | Nebraska Students Getting a Look at the Innards of the Internet | False | By Lisa Guernsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/arts/critic-s-musing-kingdom-sinusitis-for-unheard-opera-there-bald-soprano-house.html | CRITIC'S MUSING -- In the Kingdom of Sinusitis; For Unheard-Of Opera, Is There a Bald Soprano in the House? | False | By Bernard Holland | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/garden/human-nature-melding-of-minds-among-the-roses.html | HUMAN NATURE; Melding of Minds Among the Roses | False | By Anne Raver | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/police-officers-in-louima-case-challenge-conspiracy-charge.html | Police Officers in Louima Case Challenge Conspiracy Charge | False | By Joseph P. Fried | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/us/henry-sawyer-3d-dies-at-80-lawyer-in-landmark-cases.html | Henry Sawyer 3d Dies at 80; Lawyer in Landmark Cases | False | By Nick Ravo | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/nfl-roundup-courts.html | N.F.L.: ROUNDUP; COURTS | False | By Richard Sandomir | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/arts/the-pop-life-raging-at-the-media.html | THE POP LIFE; Raging At the Media | False | By Neil Strauss | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/travel-agents-express-anger-on-internet-only-plane-fares.html | Travel Agents Express Anger On Internet-Only Plane Fares | False | By Edwin McDowell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/internet-showing-its-value-in-remote-alaskan-villages.html | Internet Showing its Value In Remote Alaskan Villages | False | By Tina Kelley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/pro-football-rookie-for-giants-making-it-look-easy.html | PRO FOOTBALL; Rookie for Giants Making It Look Easy | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/world/cell-phone-craze-has-italy-humming.html | Cell Phone Craze Has Italy Humming | False | By Alessandra Stanley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/l-can-we-trust-altered-foods-921114.html | Can We Trust Altered Foods? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/state-of-the-art-pc-101-some-tips-for-fall.html | STATE OF THE ART; PC 101: Some Tips For Fall | False | By Peter H. Lewis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-hillman-bill.html | Paid Notice: Deaths HILLMAN, BILL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/garden/currents-los-angeles-landscapes-there-s-something-almost-natural.html | CURRENTS; LOS ANGELES -- LANDSCAPES; There's Something Almost Natural | False | By Frances Anderton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/the-media-business-advertising-addenda-pfizer-assigns-account-to-deutsch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pfizer Assigns Account to Deutsch | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/garden/residential-sales.html | RESIDENTIAL SALES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/company-news-ltv-to-buy-a-metal-fabrication-company-in-chicago.html | COMPANY NEWS; LTV TO BUY A METAL FABRICATION COMPANY IN CHICAGO | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-bristow-anne-thompson-babcock.html | Paid Notice: Deaths BRISTOW, ANNE THOMPSON BABCOCK. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/us/lawyers-contend-with-state-and-federal-efforts-to-restrict-their-rising-power.html | Lawyers Contend With State and Federal Efforts to Restrict Their Rising Power | False | By William Glaberson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-lichter-regina.html | Paid Notice: Deaths LICHTER, REGINA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/international-business-brazil-steelmaker-to-add-us-link-to-pan-american-chain.html | INTERNATIONAL BUSINESS; Brazil Steelmaker to Add U.S. Link to Pan-American Chain | False | By Simon Romero | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/news-watch-a-web-site-that-shows-how-your-new-gadget-works.html | NEWS WATCH; A Web Site That Shows How Your New Gadget Works | False | By Catherine Greenman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-mcveigh-christopher-r.html | Paid Notice: Deaths MCVEIGH, CHRISTOPHER R. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/world-business-briefing-asia-indonesian-bank-restructuring.html | WORLD BUSINESS BRIEFING: ASIA; INDONESIAN BANK RESTRUCTURING | False | By Wayne Arnold | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/public-lives-welcoming-a-big-whoop-if-not-a-candidate.html | PUBLIC LIVES; Welcoming a Big Whoop, if Not a Candidate | False | By Elisabeth Bumiller | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/business-digest-919160.html | BUSINESS DIGEST | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/day-traders-as-gamblers.html | Day Traders as Gamblers | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/world/ruling-party-in-mexico-could-face-8-party-front.html | Ruling Party In Mexico Could Face 8-Party Front | False | By Sam Dillon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/world-business-briefing-europe-british-bank-s-profits-tumble.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH BANK'S PROFITS TUMBLE | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/world/france-says-algeria-is-emerging-from-the-ordeal-that-began-in-92.html | France Says Algeria Is Emerging From the Ordeal That Began in '92 | False | By Craig R. Whitney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/IHT-nazi-euthanasia-letters-to-the-editor.html | Nazi Euthanasia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-seligson-david-j-dr.html | Paid Notice: Deaths SELIGSON, DAVID J., DR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/garden/currents-los-angeles-public-design-calm-front-threatens-but-two-buildings-charge.html | CURRENTS: LOS ANGELES -- PUBLIC DESIGN; A Calm Front Threatens, but Two Buildings Charge In to Quicken the Pulse | False | By Frances Anderton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/news-watch-skipdoctor-tool-offers-cure-for-what-ails-damaged-cd-s.html | NEWS WATCH; Skipdoctor Tool Offers Cure For What Ails Damaged CD's | False | By Michel Marriott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/the-recruiting-game-popular-teachers-become-pipeline-to-corporations.html | THE RECRUITING GAME; Popular Teachers Become Pipeline to Corporations | False | By Lisa Guernsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/us/clintons-try-to-quell-debate-over-interview.html | Clintons Try to Quell Debate Over Interview | False | By Katharine Q. Seelye | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-tobey-rae.html | Paid Notice: Deaths TOBEY, RAE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-leven-cecelia-y.html | Paid Notice: Deaths LEVEN, CECELIA Y. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-bower-clothilde-de-veze.html | Paid Notice: Deaths BOWER, CLOTHILDE DE VEZE, | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/c-corrections-921599.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/game-theory-applying-newton-s-laws-to-video-games.html | GAME THEORY; Applying Newton's Laws to Video Games | False | By J. C. Herz | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/council-speaker-criticizes-proposals-to-amend-city-charter.html | Council Speaker Criticizes Proposals to Amend City Charter | False | By David M. Herszenhorn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/us/for-mourners-in-atlanta-some-solace-but-no-answers.html | For Mourners in Atlanta, Some Solace but No Answers | False | By David Firestone | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/the-media-business-advertising-addenda-campbell-ewald-gets-conoco-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Campbell-Ewald Gets Conoco Work | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/garden/l-dollars-vs-emotions-920665.html | Dollars vs. Emotions | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-gilman-sylvia-p.html | Paid Notice: Deaths GILMAN, SYLVIA P. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/us/with-what-surplus.html | With What Surplus? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Jeanne Moore | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/world/norway-s-whale-hunters-battle-activists-and-the-marketplace.html | Norway's Whale Hunters Battle Activists and the Marketplace | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/plus-cricket-a-manhattan-match.html | PLUS: CRICKET; A Manhattan Match | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/us/clinton-veto-looming-gop-tries-to-shore-up-tax-bill.html | Clinton Veto Looming, G.O.P. Tries to Shore Up Tax Bill | False | By David E. Rosenbaum | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/economic-scene-oil-and-those-slippery-anti-dumping-laws.html | Economic Scene; Oil and Those Slippery Anti-Dumping Laws | False | By Michael M. Weinstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/nfl-roundup-business.html | N.F.L.: ROUNDUP; BUSINESS | False | By Frank Litsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/north-korea-s-dangerous-missiles.html | North Korea's Dangerous Missiles | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-glotzer-vera-p.html | Paid Notice: Deaths GLOTZER, VERA P. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/do-you-have-enough-ram-it-depends-on-which-kind.html | Do You Have Enough RAM? It Depends on Which Kind | False | By J. D. Biersdorfer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/delta-and-united-considering-major-expansion-at-kennedy.html | Delta and United Considering Major Expansion at Kennedy | False | By Thomas J. Lueck | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/news-watch-barbie-and-hot-wheels-to-sell-computer-to-kids.html | NEWS WATCH; Barbie and Hot Wheels To Sell Computer to Kids | False | By Jennifer 8. Lee | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/pro-basketball-hardaway-tentatively-agrees-to-join-the-suns.html | PRO BASKETBALL; Hardaway Tentatively Agrees to Join the Suns | False | By Mike Wise | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/the-markets-bonds-after-5-days-of-declines-price-of-30-year-treasury-rises.html | THE MARKETS: BONDS; After 5 Days of Declines, Price of 30-Year Treasury Rises | False | By Robert Hurtado | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-radtke-janel-marie.html | Paid Notice: Deaths RADTKE, JANEL MARIE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/most-off-welfare-get-jobs-but-not-all-long-term.html | Most Off Welfare Get Jobs, but Not All Long Term | False | By Raymond Hernandez | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/crew-and-giuliani-are-set-to-meet-again.html | Crew and Giuliani Are Set to Meet Again | False | By Lynette Holloway | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/q-a-getting-icons-off-the-screen.html | Q & A; Getting Icons Off the Screen | False | By J. D. Biersdorfer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/executive-changes-914576.html | EXECUTIVE CHANGES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/legislature-to-consider-tightening-lobbying-law.html | Legislature to Consider Tightening Lobbying Law | False | By Clifford J. Levy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/garden/calendar-sculpture-carriages-and-quilts.html | CALENDAR; Sculpture, Carriages and Quilts | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/world/nato-appoints-british-defense-chief-to-its-top-civilian-post.html | NATO Appoints British Defense Chief to Its Top Civilian Post | False | By Craig R. Whitney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/us/congress-close-to-spending-most-of-next-year-s-budget-surplus.html | Congress Close to Spending Most of Next Year's Budget Surplus | False | By Tim Weiner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-timmerman-robert-e.html | Paid Notice: Deaths TIMMERMAN, ROBERT E. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/l-fight-rock-s-sexism-913383.html | Fight Rock's Sexism | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-fishof-mark.html | Paid Notice: Deaths FISHOF, MARK | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/us/dubuque-journal-the-slight-that-years-all-75-can-t-erase.html | Dubuque Journal; The Slight That Years, All 75, Can't Erase | False | By Dirk Johnson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/movies/film-review-overcrowding-a-deathtrap-on-wheels-in-france.html | FILM REVIEW; Overcrowding A Deathtrap On Wheels In France | False | By Janet Maslin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/garden/l-equitable-distribution-920657.html | Equitable Distribution | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/metro-news-briefs-new-jersey-whitman-sets-rules-on-bottled-water-quality.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman Sets Rules On Bottled Water Quality | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/IHT-anelka-case-shows-players-gaining-power-the-owners-iron-fist-has.html | Anelka Case Shows Players Gaining Power : The Owners' Iron Fist Has Corroded Badly | False | By John Vinocur, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/l-europe-isn-t-taking-a-needed-fiscal-step-920975.html | Europe Isn't Taking a Needed Fiscal Step | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/world-business-briefing-americas-paper-company-deal-in-doubt.html | WORLD BUSINESS BRIEFING: AMERICAS; PAPER COMPANY DEAL IN DOUBT | False | By Timothy Pritchard | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/arts/abdul-wahab-al-bayati-73-iraqi-poet-and-innovator-in-his-art.html | Abdul Wahab al-Bayati, 73; Iraqi Poet and Innovator in His Art | False | By Eric Pace | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/garden/design-notebook-elemental-as-water-the-pool-house-as-muse.html | DESIGN NOTEBOOK; Elemental as Water: The Pool House as Muse | False | By Joseph Giovannini | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/world-business-briefing-europe-british-economic-strength.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH ECONOMIC STRENGTH | False | By Alan Cowell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/the-media-business-advertising-addenda-four-agencies-make-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four Agencies Make Acquisitions | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/l-web-challenges-teaching-model-921181.html | Web Challenges Teaching Model | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/company-news-america-online-in-100-million-pact-with-card-maker.html | COMPANY NEWS; AMERICA ONLINE IN $100 MILLION PACT WITH CARD MAKER | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-diels-gero-md.html | Paid Notice: Deaths DIELS, GERO, M.D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/library-music-encyclopedia-a-century-of-pickin-and-riffs-on-cd-rom.html | LIBRARY/MUSIC ENCYCLOPEDIA; A Century of Pickin' and Riffs on CD-ROM | False | By Ben Ratliff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/worldbusiness/IHT-gdp-forecasts-are-being-raised-as-export-growth.html | GDP Forecasts Are Being Raised as Export Growth Gains Momentum : Singapore Economy Bouncing Back | False | By Michael Richardson, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/IHT-obituary-geoffrey-nicholson-70-acclaimed-sports-writer.html | OBITUARY : Geoffrey Nicholson, 70, Acclaimed Sports Writer | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/IHT-genetically-modified-foodalarmingly-out-of-control.html | Genetically Modified Food:Alarmingly Out of Control | False | By Claude Martin, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-cornell-harriet-wilkes.html | Paid Notice: Deaths CORNELL, HARRIET WILKES. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/rights-group-sues-new-jersey-over-child-welfare-system.html | Rights Group Sues New Jersey Over Child Welfare System | False | By Maria Newman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/what-s-next-vivid-colors-in-the-palm-of-your-hand.html | WHAT'S NEXT; Vivid Colors in the Palm of Your Hand | False | By Anne Eisenberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/pro-football-green-s-ailing-knee-adds-to-parcells-s-worries.html | PRO FOOTBALL; Green's Ailing Knee Adds to Parcells's Worries | False | By Gerald Eskenazi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/what-did-my-summer-vacation-some-teen-agers-parlayed-computer-skills-into-jobs.html | What I Did On My Summer Vacation; Some Teen-Agers Parlayed Computer Skills Into Jobs With Signing Bonuses, Travel and Executive Perks | False | By Lisa Guernsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/l-sharing-the-music-921483.html | Sharing the Music | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/world/as-us-relations-with-un-languish-at-a-low-point-is-clinton-or-congress-to-blame.html | As U.S. Relations With U.N. Languish at a Low Point, Is Clinton or Congress to Blame? | False | By Judith Miller | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-katzer-eddie.html | Paid Notice: Deaths KATZER, EDDIE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/nurses-plan-strike-monday-at-columbia-presbyterian.html | Nurses Plan Strike Monday At Columbia Presbyterian | False | By Steven Greenhouse | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/it-s-summer-and-cadbury-s-bottler-is-unable-to-meet-demand.html | It's Summer, and Cadbury's Bottler Is Unable to Meet Demand | False | By Constance L. Hays | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/l-scientific-disclosure-914088.html | Scientific Disclosure | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/world-business-briefing-europe-airbus-engine-deal.html | WORLD BUSINESS BRIEFING: EUROPE; AIRBUS ENGINE DEAL | False | By John Tagliabue | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/garden/currents-los-angeles-spans-looking-down-on-traffic-linking-two-states-of-mind.html | CURRENTS: LOS ANGELES – SPANS; Looking Down on Traffic, Linking Two States of Mind | False | By Frances Anderton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Alex Kuczynski and Joe Brescia | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/web-sites-for-class-reunions-strengthen-old-school-ties.html | Web Sites for Class Reunions Strengthen Old School Ties | False | By Joyce Cohen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/garden/personal-shopper-so-little-feet-can-reach-the-floor.html | PERSONAL SHOPPER; So Little Feet Can Reach the Floor | False | By Marianne Rohrlich | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-clark-r-inslee-jr.html | Paid Notice: Deaths CLARK, R. INSLEE JR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/l-christian-right-s-support-913421.html | Christian Right's Support | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/l-sharing-the-music-921475.html | Sharing the Music | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-freimann-lorraine-gallagher.html | Paid Notice: Deaths FREIMANN, LORRAINE GALLAGHER. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/world-business-briefing-americas-air-canada-earnings.html | WORLD BUSINESS BRIEFING: AMERICAS; AIR CANADA EARNINGS | False | By Timothy Pritchard | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/arts/mostly-mozart-review-anticipation-and-then-a-jolt-hearing-the-jupiter-afresh.html | MOSTLY MOZART REVIEW; Anticipation, and Then a Jolt: Hearing the 'Jupiter' Afresh | False | By Allan Kozinn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/world/in-days-india-chasing-china-will-have-a-billion-people.html | In Days, India, Chasing China, Will Have a Billion People | False | By Barbara Crossette | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/garden/the-trendy-discover-nomad-land-and-move-in.html | The Trendy Discover NoMad Land, And Move In | False | By Elaine Louie | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/media-business-advertising-considered-strong-regional-market-atlanta-getting-new.html | THE MEDIA BUSINESS: ADVERTISING; Considered a strong regional market, Atlanta is getting a new agency to develop its potential. | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/limits-urged-for-managers-of-pensions.html | Limits Urged For Managers Of Pensions | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-memorials-casper-manny.html | Paid Notice: Memorials CASPER, MANNY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/us/judge-faulting-agencies-halts-logging-deals.html | Judge, Faulting Agencies, Halts Logging Deals | False | By Sam Howe Verhovek | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/inside-919799.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/its-time-we-got-smart-about-drought.html | It's Time We Got Smart About Drought | False | By John Cronin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/international-business-postcommunist-media-deal-is-torn-by-personal.html | INTERNATIONAL BUSINESS; Post-Communist Media Deal Is Torn by Personal Dispute | False | By Ladka Bauerova | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/books/books-of-the-times-yes-there-ll-always-be-an-england-or-two.html | BOOKS OF THE TIMES; Yes, There'll Always Be An England, or Two | False | By Christopher Lehmann-Haupt | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/arts/cabaret-review-sharing-ol-blue-eyes-three-ways.html | CABARET REVIEW; Sharing Of Blue Eyes Three Ways | False | By Stephen Holden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/monsanto-faces-growing-skepticism-on-two-fronts.html | Monsanto Faces Growing Skepticism On Two Fronts | False | By David Barboza | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/l-veterans-health-system-can-t-be-replaced-920924.html | Veterans' Health System Can't Be Replaced | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/youth-killed-as-he-and-a-friend-play-with-a-gun-on-bronx-roof.html | Youth Killed As He and a Friend Play With a Gun on Bronx Roof | False | By Andy Newman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/l-arm-the-good-guys-910821.html | Arm the 'Good Guys'? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-schick-nina.html | Paid Notice: Deaths SCHICK, NINA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/quotation-of-the-day-920088.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/news/obituary-geoffrey-nicholson-70-acclaimed-sports-writer.html | OBITUARY : Geoffrey Nicholson, 70, Acclaimed Sports Writer | False | International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/forgot-password-try-way2many-better-line-security-has-meant-more-passwords-more.html | Forgot a Password? Try Way2Many; Better On-Line Security Has Meant More Passwords, and More Frustrated Users | False | By Jennifer 8. Lee | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/baseball-strawberry-calls-this-time-last-go-round-as-player.html | BASEBALL; Strawberry Calls This Time 'Last Go-Round' as Player | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/metro-news-briefs-new-jersey-under-age-gambling-costs-player-her-money.html | METRO NEWS BRIEFS: NEW JERSEY; Under-Age Gambling Costs Player Her Money | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/albany-tries-again-to-aid-hasidic-village.html | Albany Tries Again to Aid Hasidic Village | False | By Joseph Berger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/pan-american-games-medal-stripped-from-sotomay-or-after-drug-test.html | PAN AMERICAN GAMES; Medal Stripped From Sotomayor After Drug Test | False | By Frank Litsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-ablon-carl-s.html | Paid Notice: Deaths ABLON, CARL S. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/l-sharing-the-music-921467.html | Sharing the Music | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/arts/arts-abroad-brazilian-chemistry-a-samba-beat-for-carmen.html | ARTS ABROAD; Brazilian Chemistry: A Samba Beat For 'Carmen' | False | By Larry Rohter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/soccer-league-turns-to-nfl-for-new-commissioner.html | SOCCER; League Turns to N.F.L. For New Commissioner | False | By Alex Yannis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/baseball-dunston-s-route-long-in-becoming-a-met.html | BASEBALL; Dunston's Route Long In Becoming a Met | False | By Jason Diamos | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/pricing-the-past.html | Pricing the Past | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/news-watch-ergonomics-study-finds-hazards-in-browsing-web.html | NEWS WATCH; Ergonomics Study Finds Hazards in Browsing Web | False | By Jennifer 8. Lee | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-pike-laurence-b.html | Paid Notice: Deaths PIKE, LAURENCE B. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/garden/l-inheritance-101-920673.html | Inheritance 101 | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/smoggy-day-you-don-t-need-a-weatherman-just-a-beeper.html | Smoggy Day? You Don't Need A Weatherman, Just a Beeper | False | By Rebecca Fairley Raney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-feldstein-morris-murray-md.html | Paid Notice: Deaths FELDSTEIN, MORRIS (MURRAY), M.D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/b-e-simon-hiroshima-maidens-surgeon-87.html | B. E. Simon, 'Hiroshima Maidens' Surgeon, 87 | False | By William H. Honan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/news-watch-on-line-medical-information-does-poorly-on-accuracy-exam.html | NEWS WATCH; On-Line Medical Information Does Poorly on Accuracy Exam | False | By Lisa Guernsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/worldbusiness/IHT-berlin-and-eastern-states-press-a-showdown-german.html | Berlin and Eastern States Press a Showdown : German Shopping Hours:Their Time May Be Over | False | By John Schmid, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/some-immigrants-have-angry-words-for-queens-billboard.html | Some Immigrants Have Angry Words for Queens Billboard | False | By Winnie Hu | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/l-sharing-the-music-921440.html | Sharing the Music | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/c-corrections-921637.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/world/despite-the-gi-s-kosovo-town-is-purged-of-serbs.html | Despite the G.I.'s, Kosovo Town Is Purged of Serbs | False | By Steven Erlanger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/baseball-mets-prove-tougher-than-some-but-the-rest.html | BASEBALL; Mets Prove Tougher Than Some, but the Rest? | False | By Jason Diamos | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/baseball-goat-of-spring-now-boy-of-summer.html | BASEBALL; Goat of Spring Now Boy of Summer | False | By Jack Curry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-memorials-edelman-sylvia.html | Paid Notice: Memorials EDELMAN, SYLVIA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/why-johnny-can-t-blink.html | Why Johnny Can't Blink | False | By Andy Borowitz | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/world/hope-rises-in-syria-for-peace-with-israel.html | Hope Rises in Syria for Peace With Israel | False | By Douglas Jehl | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/world-business-briefing-asia-nissan-samsung-rumors-denied.html | WORLD BUSINESS BRIEFING: ASIA; NISSAN-SAMSUNG RUMORS DENIED | False | By Stephanie Strom | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/downshifting-in-argentina-recession-and-rivalries-with-brazil-stall-the-economy.html | Downshifting in Argentina; Recession and Rivalries With Brazil Stall the Economy | False | By Clifford Krauss | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-greenwald-helen-newman.html | Paid Notice: Deaths GREENWALD, HELEN NEWMAN. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/new-idea-get-me-coast-hollywood-s-major-competition-is-western-queens.html | A New Idea of 'Get Me the Coast'; Hollywood's Major Competition Is in Western Queens | False | By Charles V Bagli | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/first-lady-hears-of-economic-fears-but-marriage-is-hot-topic.html | First Lady Hears of Economic Fears, but Marriage Is Hot Topic | False | By Jonathan P. Hicks | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-wohlhorn-ryder-janet.html | Paid Notice: Deaths WOHLHORN RYDER, JANET. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/style/IHT-christine-choy-turns-the-camera-on-herself.html | Christine Choy Turns the Camera on Herself | False | By Mishi Saran, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/l-europe-isn-t-taking-a-needed-fiscal-step-920983.html | Europe Isn't Taking a Needed Fiscal Step | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/l-web-challenges-teaching-model-921173.html | Web Challenges Teaching Model | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/world/a-tightrope-act-over-taiwan.html | A Tightrope Act Over Taiwan | False | By Jane Perlez | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/IHT-possibility-being-studied-administration-says-a-buyback-of-us-debt.html | Possibility Being Studied, Administration Says : A Buyback of U.S. Debt? | False | By Mitchell Martin, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/us/government-plans-to-buy-back-bonds-and-save-interest.html | GOVERNMENT PLANS TO BUY BACK BONDS AND SAVE INTEREST | False | By Richard W. Stevenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/a-clear-case-of-clinton-fatigue.html | A Clear Case of Clinton Fatigue | False | By Andrew Kohut | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/IHT-1899-military-bigotry-in-our-pages100-75-and-50-years-ago.html | 1899:Military Bigotry : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/new-jersey-court-overturns-ouster-of-gay-boy-scout.html | NEW JERSEY COURT OVERTURNS OUSTER OF GAY BOY SCOUT | False | By Robert Hanley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-memorials-smith-frieda-and-lou.html | Paid Notice: Memorials SMITH, FRIEDA AND LOU. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/the-media-business-times-co-names-managers-for-internet-unit.html | THE MEDIA BUSINESS; Times Co. Names Managers for Internet Unit | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/the-markets-market-place-the-dwindling-market-in-us-treasury-bonds.html | THE MARKETS: Market Place; The Dwindling Market in U.S. Treasury Bonds | False | By Diana B. Henriques | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/c-corrections-921610.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/world/holbrooke-s-long-wait-appears-to-be-over.html | Holbrooke's Long Wait Appears to Be Over | False | By Philip Shenon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/company-news-carlisle-in-350-million-deal-for-titan-international.html | COMPANY NEWS; CARLISLE IN $350 MILLION DEAL FOR TITAN INTERNATIONAL | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/IHT-1924death-of-conrad-in-our-pages100-75-and-50-years-ago.html | 1924:Death of Conrad : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/garden/currents-los-angeles-patio-seating-for-laid-back-leaning-back.html | CURRENTS: LOS ANGELES -- PATIO SEATING; For Laid-Back Leaning Back | False | By Frances Anderton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/neuberger-berman-s-net-down-5.8.html | Neuberger Berman's Net Down 5.8% | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/opinion/l-web-challenges-teaching-model-921165.html | Web Challenges Teaching Model | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/arts/bridge-two-lessons-in-one-deal-from-a-tournament-final.html | BRIDGE; Two Lessons in One Deal From a Tournament Final | False | By Alan Truscott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/IHT-europe-must-do-more-he-says-while-keeping-strong-us-ties-nato-picks.html | 'Europe Must Do More,' He Says, While Keeping Strong U.S. Ties : NATO Picks Briton As Its Next Leader | False | By Tom Buerkle, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/world/peru-extending-its-disavowal-of-rights-court.html | Peru Extending Its Disavowal of Rights Court | False | By Clifford Krauss | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/in-danbury-employees-fear-cutbacks.html | In Danbury, Employees Fear Cutbacks | False | By Mike Allen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/l-behind-the-curve-on-lights-921521.html | Behind the Curve on Lights | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/l-keep-your-ears-on-the-road-921513.html | Keep Your Ears on the Road | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/classified/paid-notice-deaths-haim-esther.html | Paid Notice: Deaths HAIM, ESTHER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/news-watch-looking-directly-at-a-solar-eclipse.html | NEWS WATCH; Looking Directly At a Solar Eclipse | False | By Henry Fountain | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/garden/currents-los-angeles-glasswork-the-seattleization-of-scandinavian-design.html | CURRENTS: LOS ANGELES -- GLASSWORK; The Seattleization Of Scandinavian Design | False | By Frances Anderton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/dow-chemical-says-it-plans-to-buy-union-carbide.html | Dow Chemical Says It Plans to Buy Union Carbide | False | By Claudia H. Deutsch | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/technology/librarymusic-encyclopedia-a-century-of-pickin-and-riffs-on-cdrom.html | LIBRARY/MUSIC ENCYCLOPEDIA; A Century of Pickin' and Riffs on CD-ROM | False | By Bruce Feiler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/transactions-921840.html | TRANSACTIONS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/arts/dance-review-bringing-the-new-and-strange-from-oregon-with-a-charmed-quark.html | DANCE REVIEW; Bringing the New and Strange From Oregon With a 'Charmed Quark' | False | By Jennifer Dunning | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/sports/baseball-man-who-united-umpires-now-divides-their-strength.html | BASEBALL; Man Who United Umpires Now Divides Their Strength | False | By James C. McKinley Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/us/a-friendly-game-leads-to-a-charge-of-murder.html | A Friendly Game Leads to a Charge of Murder | False | By Fox Butterfield | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/garden/where-bricks-are-what-they-used-to-be.html | Where Bricks Are What They Used to Be | False | By Patricia Leigh Brown | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/IHT-corporate-and-institutional-europe-accelerates-move-to-one-tongue.html | Corporate and Institutional Europe Accelerates Move to One Tongue : English Here, There and Everywhere | False | By Barry James, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-05 | 1999-08-05 | https://www.nytimes.com/1999/08/05/nyregion/c-corrections-921580.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/art-in-review-drawn-to-scale.html | ART IN REVIEW; 'Drawn to Scale' | False | By Ken Johnson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/the-media-business-executive-promoted-at-new-york-times.html | THE MEDIA BUSINESS; Executive Promoted At New York Times | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/world-business-briefing-americas-revised-deal-for-newcourt.html | WORLD BUSINESS BRIEFING: AMERICAS; REVISED DEAL FOR NEWCOURT | False | By Timothy Pritchard | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/us/vast-advance-is-reported-in-preventing-heart-illnesses.html | Vast Advance Is Reported In Preventing Heart Illnesses | False | By Gina Kolata | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/art-guide.html | ART GUIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/l-a-multi-ethnic-kosovo-doesn-t-make-sense-938343.html | A Multi-Ethnic Kosovo Doesn't Make Sense | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/south-africa-blacks-lose-control-of-black-empowerment-company.html | South Africa Blacks Lose Control of Black Empowerment Company | False | By Donald G. McNeil Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/books/books-of-the-times-liking-america-but-longing-for-india.html | BOOKS OF THE TIMES; Liking America, but Longing for India | False | By Michiko Kakutani | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/world/swiss-lawyer-is-set-to-head-un-war-crimes-tribunals.html | Swiss Lawyer Is Set to Head U.N. War Crimes Tribunals | False | By Barbara Crossette | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/us/smog-from-cities-pollutes-vacation-sites.html | Smog From Cities Pollutes Vacation Sites | False | By Matthew L. Wald | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/art-in-review-plain-air.html | ART IN REVIEW; 'Plain Air' | False | By Ken Johnson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/world/world-briefing.html | WORLD BRIEFING | False | Compiled By Jeanne Moore | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/us/some-in-gop-join-democrats-on-hmo-bill.html | Some in G.O.P. Join Democrats On H.M.O. Bill | False | By Alison Mitchell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/baseball-officiating-pointers-courtesy-of-nfl.html | BASEBALL; Officiating Pointers Courtesy Of N.F.L. | False | By Mike Freeman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-mcgann-thomas-f-s-j.html | Paid Notice: Deaths MCGANN, THOMAS F., S.J. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/l-our-environment-deserves-better-938297.html | Our Environment Deserves Better | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/the-media-business-appointment-by-times-co.html | THE MEDIA BUSINESS; Appointment by Times Co. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/the-media-business-advertising-abercrombie-fitch-extends-a-print-campaign-to-tv.html | THE MEDIA BUSINESS: ADVERTISING; Abercrombie & Fitch extends a print campaign to TV. | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/company-news-jabil-circuit-in-250-million-deal-for-get-manufacturing.html | COMPANY NEWS; JABIL CIRCUIT IN $250 MILLION DEAL FOR GET MANUFACTURING | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/death-is-the-winner-in-africa-s-wars.html | Death Is the Winner in Africa's Wars | False | By Chester A. Crocker | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/foreign-affairs-kosovo-s-three-wars.html | Foreign Affairs; Kosovo's Three Wars | False | By Thomas L. Friedman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/baseball-hundley-s-back-behind-and-at-the-plate.html | BASEBALL; Hundley's Back: Behind, and at, the Plate | False | By Jason Diamos | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/antiques-ancient-art-fashioned-of-feathers.html | ANTIQUES; Ancient Art Fashioned Of Feathers | False | By Wendy Moonan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/IHT-mutilated-language-letters-to-the-editor.html | Mutilated Language : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-gilman-sylvia-p.html | Paid Notice: Deaths GILMAN, SYLVIA P. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/c-corrections-937967.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/world/us-war-colleges-hone-peacekeeping-skills-along-with-fighting-reflexes.html | U.S. War Colleges Hone Peacekeeping Skills Along With Fighting Reflexes | False | By Elizabeth Becker | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/IHT-swedish-hurdler-returns-to-the-track-while-battling-breast-cancer-she.html | Swedish Hurdler Returns to the Track While Battling Breast Cancer : She Knows This Is a Run for Her Life | False | By Christopher Clarey, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/film-review-backstage-with-a-cast-of-foibles-and-follies.html | FILM REVIEW; Backstage With a Cast Of Foibles and Follies | False | By Janet Maslin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/home-video-race-relations-taught-on-tape.html | HOME VIDEO; Race Relations Taught on Tape | False | By Peter M. Nichols | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/eating-out-haute-but-not-french.html | EATING OUT; Haute but Not French | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/stanley-stahl-a-bank-owner-and-real-estate-investor-75.html | Stanley Stahl, a Bank Owner And Real Estate Investor, 75 | False | By Nick Ravo | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/world/senators-say-errors-plagued-us-investigation-of-possible-nuclear-spying-by-china.html | Senators Say 'Errors' Plagued U.S. Investigation of Possible Nuclear Spying by China | False | By Jeff Gerth | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-seligson-david-j-dr.html | Paid Notice: Deaths SELIGSON, DAVID J., DR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/barthelmes-are-cleared.html | Barthelmes Are Cleared | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/world/south-africa-commission-grants-amnesty-for-2-apartheid-cases.html | South Africa Commission Grants Amnesty for 2 Apartheid Cases | False | By Suzanne Daley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/worldbusiness/IHT-investors-deadline-isnt-the-end-in-french-bank.html | Investors' Deadline Isn't the End in French Bank Takeover Sign | False | By Joseph Fitchett, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/pro-football-giants-brown-will-have-surgery.html | PRO FOOTBALL; Giants' Brown Will Have Surgery | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/nominee-to-fed-board.html | Nominee to Fed Board | False | By Bridge News | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/sports-of-the-times-baseball-must-listen-to-mcgwire.html | Sports of The Times; Baseball Must Listen To McGwire | False | By George Vecsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/international-business-at-t-and-british-telecom-to-buy-canada-mobile-phone-stake.html | INTERNATIONAL BUSINESS; AT&T and British Telecom to Buy Canada Mobile Phone Stake | False | By Timothy Pritchard | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/l-listening-to-hillary-clinton-president-s-childhood-938459.html | Listening to Hillary Clinton; President's Childhood | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/on-my-mind-partying-with-saddam.html | On My Mind; Partying With Saddam | False | By A. M. Rosenthal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-traven-allen-lewis.html | Paid Notice: Deaths TRAVEN, ALLEN LEWIS. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/us/tax-cut-war-games.html | Tax-Cut War Games | False | By Adam Clymer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-shore-hy.html | Paid Notice: Deaths SHORE, HY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/baseball-surprises.html | Baseball Surprises | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-steinhardt-sol.html | Paid Notice: Deaths STEINHARDT, SOL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/public-lives-world-wrestling-chief-not-the-usual-ceo.html | PUBLIC LIVES; World Wrestling Chief: Not the Usual C.E.O. | False | By Randy Kennedy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-harris-elizabeth-forsling.html | Paid Notice: Deaths HARRIS, ELIZABETH FORSLING. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/theater-review-fibers-of-reality-spun-into-wit-and-sentiment.html | THEATER REVIEW; Fibers of Reality Spun Into Wit and Sentiment | False | By Lawrence Van Gelder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/markets-market-place-sec-fines-bear-stearns-unit-fraud-case-after-long-inquiry.html | THE MARKETS: Market Place; S.E.C. Fines a Bear Stearns Unit In Fraud Case After Long Inquiry | False | By Gretchen Morgenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/photography-review-whimsy-and-harsh-realities-in-the-land-of-the-tango.html | PHOTOGRAPHY REVIEW; Whimsy and Harsh Realities in the Land of the Tango | False | By Margarett Loke | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-konstam-leo.html | Paid Notice: Deaths KONSTAM, LEO | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/critic-s-choice-film-a-renoir-masterpiece-refurbished-and-timely.html | CRITIC'S CHOICE/FILM; A Renoir Masterpiece, Refurbished and Timely | False | By Janet Maslin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/IHT-saving-grand-central-letters-to-the-editor.html | Saving Grand Central : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/c-corrections-937932.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-cohen-david.html | Paid Notice: Deaths COHEN, DAVID | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-nagar-talia.html | Paid Notice: Deaths NAGAR, TALIA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/pop-review-intimacies-shared-in-a-breezy-groove.html | POP REVIEW; Intimacies Shared In a Breezy Groove | False | By Ann Powers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/inside-935050.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/world/mohammed-hadid-92-an-iraqi-who-long-backed-democracy.html | Mohammed Hadid, 92, an Iraqi Who Long Backed Democracy | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/class-ends-wait-begins-test-results-will-determine-whether-pupils-move-up.html | Class Ends, and the Wait Begins; Test Results Will Determine Whether Pupils Move Up | False | By Randal C. Archibold | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/nyc-a-lost-chance-to-let-attica-rest-in-peace.html | NYC; A Lost Chance To Let Attica Rest in Peace | False | By Clyde Haberman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/style/IHT-movie-guide-the-curse-of-the-pig.html | Movie Guide : The Curse of the Pig | False | By Donald Richie, International Herald Tribune | | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/world/senate-confirms-un-appointment-after-14-months.html | SENATE CONFIRMS U.N. APPOINTMENT AFTER 14 MONTHS | False | By Philip Shenon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/art-review-monumental-pleasure-in-a-capital-of-art.html | ART REVIEW; Monumental Pleasure in a Capital of Art | False | By Holland Cotter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/metro-news-briefs-new-york-horse-and-carriage-strike-two-pedestrians.html | METRO NEWS BRIEFS: NEW YORK; Horse and Carriage Strike Two Pedestrians | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/us/to-a-beloved-native-son-a-mississippi-farewell.html | To a Beloved Native Son, A Mississippi Farewell | False | By Rick Bragg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/united-airlines-to-offer-its-coach-passengers-more-legroom.html | United Airlines to Offer Its Coach Passengers More Legroom | False | By Laurence Zuckerman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/books/yeats-a-poet-who-kept-trying-on-different-identities.html | Yeats, a Poet Who Kept Trying On Different Identities | False | By Michael Frank | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-burckhardt-rudy.html | Paid Notice: Deaths BURCKHARDT, RUDY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/us/using-surplus-forces-clinton-to-sign-bills-delay-says.html | Using Surplus Forces Clinton To Sign Bills, DeLay Says | False | By Tim Weiner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-memorials-obledo-eva.html | Paid Notice: Memorials OBLEDO, EVA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/school-agency-ignored-report-state-says.html | School Agency Ignored Report, State Says | False | By John Sullivan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/the-media-business-advertising-addenda-west-wayne-gets-new-billings.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; West Wayne Gets New Billings | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/at-the-movies-getting-cozy-on-the-internet.html | AT THE MOVIES; Getting Cozy On the Internet | False | By James Sterngold | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/us/political-briefing-front-loading-curb-brings-a-backlash.html | POLITICAL BRIEFING; Front-Loading Curb Brings a Backlash | False | By B. Drummond Ayres Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/world-business-briefing-europe-new-doubts-about-tv-merger.html | WORLD BUSINESS BRIEFING: EUROPE; NEW DOUBTS ABOUT TV MERGER | False | By Ladka Bauerova | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/design-review-when-russia-uncovered-exotic-jewish-cultures.html | DESIGN REVIEW; When Russia Uncovered Exotic Jewish Cultures | False | By Grace Glueck | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-greenwald-helen-newman.html | Paid Notice: Deaths GREENWALD, HELEN NEWMAN. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/state-official-paves-way-for-5-charter-schools-to-open-in-fall.html | State Official Paves Way for 5 Charter Schools to Open in Fall | False | By Lynette Holloway | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/plus-auto-racing-brickyard-400-gordon-claims-another-pole.html | PLUS: AUTO RACING -- BRICKYARD 400; Gordon Claims Another Pole | False | By Tarik El-Bashir | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/l-a-multi-ethnic-kosovo-doesn-t-make-sense-billboards-of-hate-938351.html | A Multi-Ethnic Kosovo Doesn't Make Sense; Billboards of Hate | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-fruchtman-sam.html | Paid Notice: Deaths FRUCHTMAN, SAM | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/l-sneaky-charter-reform-928917.html | Sneaky Charter Reform? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/pop-and-jazz-guide-923613.html | POP AND JAZZ GUIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/golf-quigley-is-coming-of-age-on-senior-tour.html | GOLF; Quigley Is Coming of Age on Senior Tour | False | By Steve Popper | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/theater-guide.html | THEATER GUIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/film-review-captain-kirk-and-friends-grounded-in-neverland.html | FILM REVIEW; Captain Kirk And Friends Grounded In Neverland | False | By Lawrence Van Gelder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/us/congress-passes-a-tax-bill-along-largely-party-lines.html | Congress Passes a Tax Bill Along Largely Party Lines | False | By David E. Rosenbaum | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/world/congo-cease-fire-imperiled-as-rebel-charges-bomb-raid.html | Congo Cease-Fire Imperiled As Rebel Charges Bomb Raid | False | By Norimitsu Onishi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/l-market-alone-won-t-help-exploited-workers-938319.html | Market Alone Won't Help Exploited Workers | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-wechsler-jeanne-l.html | Paid Notice: Deaths WECHSLER, JEANNE L. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/olympics-geena-davis-zeros-in-with-bow-and-arrows.html | OLYMPICS; Geena Davis Zeros In With Bow and Arrows | False | By Frank Litsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/film-review-a-60-s-caper-made-glitzier.html | FILM REVIEW; A 60's Caper Made Glitzier | False | By Janet Maslin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/c-corrections-937975.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/the-markets-bonds-yield-slides-to-6.04-on-treasuries.html | THE MARKETS: BONDS; Yield Slides to 6.04% On Treasuries | False | By Robert Hurtado | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/l-market-alone-won-t-help-exploited-workers-938335.html | Market Alone Won't Help Exploited Workers | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-gates-donald-warren-capt.html | Paid Notice: Deaths GATES, DONALD WARREN, CAPT. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/zohara-schatz-83-sculptor-of-yad-vashem-candelabrum.html | Zohara Schatz, 83, Sculptor Of Yad Vashem Candelabrum | False | By Estella Duran | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/area-storms-provide-rain-but-not-much-drought-help.html | Area Storms Provide Rain, But Not Much Drought Help | False | By Andrew Jacobs | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/l-our-environment-deserves-better-938270.html | Our Environment Deserves Better | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/rosenbluth-buys-big-stake-in-business-travel-web-site.html | Rosenbluth Buys Big Stake In Business Travel Web Site | False | By Edwin McDowell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/company-briefs-936090.html | COMPANY BRIEFS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-snyder-raymond-e.html | Paid Notice: Deaths SNYDER, RAYMOND E. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/robbery-suspects-use-of-con-ed-van-leads-to-their-arrest.html | Robbery Suspects' Use of Con Ed Van Leads to Their Arrest | False | By Michael Cooper | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/film-review-when-a-boy-s-stepdad-is-the-best-mother-of-all.html | FILM REVIEW; When a Boy's Stepdad Is the Best Mother of All | False | By Stephen Holden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-sloven-natalie-billowitz.html | Paid Notice: Deaths SLOVEN, NATALIE (BILLOWITZ). | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/style/IHT-tapas-bars-revive-madrids-heart.html | Tapas Bars Revive Madrid's Heart | False | By Al Goodman, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/l-listening-to-hillary-clinton-938432.html | Listening to Hillary Clinton | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/news/swedish-hurdler-returns-to-the-track-while-battling-breast-cancer-she.html | Swedish Hurdler Returns to the Track While Battling Breast Cancer : She Knows This Is a Run for Her Life | False | By Christopher Clarey, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/david-j-seligson-a-reform-rabbi-dies-at-92.html | David J. Seligson, a Reform Rabbi, Dies at 92 | False | By Laurie Goodstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/film-review-supermen-hapless-loony-cartoons.html | FILM REVIEW; Supermen: Hapless, Loony Cartoons | False | By Janet Maslin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/livery-cab-driver-is-shot-to-death-during-robbery.html | Livery-Cab Driver Is Shot to Death During Robbery | False | By Andy Newman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/IHT-maneuvers-first-since-end-of-world-war-ii-seoul-and-tokyo-hold-joint.html | Maneuvers First Since End of World War II : Seoul and Tokyo Hold Joint Naval Exercise | False | By Don Kirk, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-kimmel-peter-k.html | Paid Notice: Deaths KIMMEL, PETER K. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/IHT-1924for-esperanto-in-our-pages100-75-and-50-years-ago.html | 1924:For Esperanto : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/art-in-review-30-years-of-artists-book-publishing-in-germany.html | ART IN REVIEW; '30 Years of Artists' Book Publishing in Germany' | False | By Ken Johnson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/poet-and-more.html | Poet, and More | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/l-listening-to-hillary-clinton-a-favor-owed-938475.html | Listening to Hillary Clinton; A Favor Owed? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/at-panel-s-public-hearing-green-opposes-charter-change.html | At Panel's Public Hearing, Green Opposes Charter Change | False | By David M. Herszenhorn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/l-listening-to-hillary-clinton-excess-skepticism-938467.html | Listening to Hillary Clinton; Excess Skepticism | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/plus-pro-basketball-nets-after-five-days-van-horn-signs.html | PLUS: PRO BASKETBALL -- NETS; After Five Days, Van Horn Signs | False | By Steve Popper | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-hinrichs-charles-m.html | Paid Notice: Deaths HINRICHS, CHARLES M. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/us/accord-on-developing-land-beside-the-grand-canyon.html | Accord on Developing Land Beside the Grand Canyon | False | By Michael Janofsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/world/congressional-pact-alters-energy-dept-to-protect-nuclear-secrets.html | Congressional Pact Alters Energy Dept. to Protect Nuclear Secrets | False | By Eric Schmitt | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/c-correction-938700.html | Correction | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/tv-sports-now-on-film-raised-fists-and-the-yogi-love-letters.html | TV SPORTS; Now on Film: Raised Fists And the Yogi Love Letters | False | By Richard Sandomir | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/kosovo-s-costly-disorder.html | Kosovo's Costly Disorder | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-capone-louis-r.html | Paid Notice: Deaths CAPONE, LOUIS R. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/world/china-and-the-sect-more-talk-than-action.html | China and the Sect: More Talk Than Action | False | By Seth Faison | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/IHT-1899trolley-strike-in-our-pages100-75-and-50-years-ago.html | 1899:Trolley Strike : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/l-market-alone-won-t-help-exploited-workers-938327.html | Market Alone Won't Help Exploited Workers | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/pro-football-smith-is-hurt-and-jets-feel-loss.html | PRO FOOTBALL; Smith Is Hurt and Jets Feel Loss | False | By Gerald Eskenazi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/world-business-briefing-americas-spanish-to-run-mexican-airports.html | WORLD BUSINESS BRIEFING: AMERICAS; SPANISH TO RUN MEXICAN AIRPORTS | False | By Al Goodman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-ressner-michael.html | Paid Notice: Deaths RESSNER, MICHAEL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-group-charles.html | Paid Notice: Deaths GROUP, CHARLES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/us/political-briefing-the-place-where-the-grass-is-greener.html | POLITICAL BRIEFING; The Place Where The Grass Is Greener | False | By B. Drummond Ayres Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/automobiles/fine-art-precious-bikes-sotheby-s-hopes-to-sell-a-500000-motorcycle.html | Fine Art, Precious Bikes: Sotheby's Hopes to Sell a $500,000 Motorcycle | False | By Jim McCraw | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/baseball-mets-coming-up-big-doing-little-things.html | BASEBALL; Mets Coming Up Big Doing Little Things | False | By Jason Diamos | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/automobiles/autos-on-friday-safety-a-fatal-crash-s-repercussions-100-years-later.html | AUTOS ON FRIDAY/Safety; A Fatal Crash's Repercussions, 100 Years Later | False | By Matthew L. Wald | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/transactions-938840.html | TRANSACTIONS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/IHT-implement-wye-letters-to-the-editor.html | Implement Wye : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/baseball-strawberry-7-innings-in-left.html | BASEBALL; Strawberry: 7 Innings in Left | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/with-senate-gone-albany-has-a-deal.html | With Senate Gone, Albany Has a Deal | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-wolf-martha.html | Paid Notice: Deaths WOLF, MARTHA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/new-video-releases-924598.html | New Video Releases | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/baseball-another-ruthian-feat-by-mcgwire.html | BASEBALL; Another Ruthian Feat by McGwire | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/us/us-doubles-payment-to-sole-source-of-anthrax-vaccine.html | U.S. Doubles Payment to Sole Source of Anthrax Vaccine | False | By Steven Lee Myers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/inside-look-at-outdoor-plays.html | Inside Look at Outdoor Plays | False | By Jesse McKinley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/world/aide-says-the-possible-succession-of-assad-s-son-is-undecided.html | Aide Says the Possible Succession of Assad's Son is Undecided | False | By Douglas Jehl | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/world-business-briefing-europe-profit-down-at-barclays.html | WORLD BUSINESS BRIEFING: EUROPE; PROFIT DOWN AT BARCLAYS | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/art-in-review-anni-albers-robert-beck-cady-noland-joan-semmel-nancy-shaver.html | ART IN REVIEW; Anni Albers, Robert Beck, Cady Noland, Joan Semmel, Nancy Shaver | False | By Roberta Smith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/theater/weekend-excursion-theater-is-just-the-first-act.html | WEEKEND EXCURSION; Theater is Just the First Act | False | By Doreen Carvajal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-grama-haroun.html | Paid Notice: Deaths GRAMA, HAROUN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/world/mines-and-nato-bombs-still-killing-in-kosovo.html | Mines and NATO Bombs Still Killing in Kosovo | False | By Carlotta Gall | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/film-review-boy-who-sees-dead-psychologist-determined-not-fail-him.html | FILM REVIEW; A Boy Who Sees the Dead, and a Psychologist Determined Not to Fail Him | False | By Stephen Holden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/the-media-business-advertising-addenda-business-council-names-a-president.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Business Council Names a President | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/company-news-amresco-capital-trust-agrees-to-buy-impac-commercial.html | COMPANY NEWS; AMRESCO CAPITAL TRUST AGREES TO BUY IMPAC COMMERCIAL | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/world/arms-sales-are-down-worldwide-but-us-still-leads-in-exports.html | Arms Sales Are Down Worldwide but U.S. Still Leads in Exports | False | By Steven Lee Myers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/world-business-briefing-europe-publisher-s-earnings-drop.html | WORLD BUSINESS BRIEFING: EUROPE; PUBLISHER'S EARNINGS DROP | False | By Alan Cowell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/as-drought-rules-conflict-confusion-grows-on-parched-ground.html | As Drought Rules Conflict, Confusion Grows on Parched Ground | False | By Robert Hanley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-feldstein-morris-murray-md.html | Paid Notice: Deaths FELDSTEIN, MORRIS (MURRAY), M.D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/c-corrections-937959.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/film-review-short-stories-nasty-and-brutish-of-life-in-edinburgh.html | FILM REVIEW; Short Stories, Nasty and Brutish, of Life in Edinburgh | False | By Stephen Holden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/l-our-environment-deserves-better-938300.html | Our Environment Deserves Better | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Elisabeth Bumiller and Marcelle S. Fischler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/world-business-briefing-europe-british-rate-anxieties.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH RATE ANXIETIES | False | By Alan Cowell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/business-digest-934780.html | BUSINESS DIGEST | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/us/political-briefing-that-liquid-asset-of-the-gore-campaign.html | POLITICAL BRIEFING; That Liquid Asset Of the Gore Campaign | False | By B. Drummond Ayres Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/residential-real-estate-rental-complex-offers-open-space-in-east-village.html | Residential Real Estate; Rental Complex Offers Open Space in East Village | False | By Rachelle Garbarine | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/IHT-growth-doesnt-slow-german-joblessness.html | Growth Doesn't Slow German Joblessness | False | By John Schmid, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/l-republican-cousins-929328.html | Republican Cousins | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/pro-football-strahan-is-close-to-signing-rich-extension-to-contract.html | PRO FOOTBALL; Strahan Is Close to Signing Rich Extension to Contract | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/times-appoints-editor-for-week-in-review.html | Times Appoints Editor for Week in Review | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/crime-on-wall-street.html | Crime on Wall Street | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/spare-times-925918.html | SPARE TIMES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/tv-weekend-he-s-downright-lovable-sure-just-run-for-cover.html | TV WEEKEND; He's Downright Lovable. Sure. Just Run for Cover. | False | By Anita Gates | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/weekend-excursion-under-the-stars-a-camping-and-beach-party.html | WEEKEND EXCURSION; Under the Stars: A Camping and Beach Party | False | By Jerry Beilinson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/album-of-the-week.html | Album of the Week | False | By Neil Strauss | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/art-review-face-look-familiar-spotting-the-forged-antiquity.html | ART REVIEW; Face Look Familiar? Spotting the Forged Antiquity | False | By Grace Glueck | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/judge-won-t-free-terrorism-case-witness.html | Judge Won't Free Terrorism Case Witness | False | By Benjamin Weiser | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/metro-news-briefs-new-jersey-republican-to-oppose-whitman-for-senate-seat.html | METRO NEWS BRIEFS: NEW JERSEY; Republican to Oppose Whitman for Senate Seat | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/baseball-mcgwire-stopped-his-use-of-andro-four-months-ago.html | BASEBALL; McGwire Stopped His Use Of Andro Four Months Ago | False | By Jack Curry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/IHT-1949glass-cleaning-in-our-pages100-75-and-50-years-ago.html | 1949:Glass Cleaning!?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/l-our-environment-deserves-better-938289.html | Our Environment Deserves Better | False | | 1999-11-01 | TX 5-023-366 | | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 1999-11-01 | TX 5-023-366 | | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-harrington-robert-v.html | Paid Notice: Deaths HARRINGTON, ROBERT V. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/us/study-finds-that-rare-cancer-amoco-employees-probably-work-related-company-says.html | Study Finds That Rare Cancer in Amoco Employees Is Probably Work Related, Company Says | False | By David Barboza | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/the-media-business-advertising-addenda-accounts-936723.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/swissair-and-boeing-to-split-payment-of-damages-in-crash.html | Swissair and Boeing to Split Payment of Damages in Crash | False | By Anthony Ramirez | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-weissberger-rose.html | Paid Notice: Deaths WEISSBERGER, ROSE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/arts/art-in-review-thin-air.html | ART IN REVIEW; 'Thin Air' | False | By Ken Johnson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/c-corrections-937924.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/movies/film-review-satanism-is-their-hobby-in-case-you-leave-early.html | FILM REVIEW; Satanism Is Their Hobby (In Case You Leave Early) | False | By Anita Gates | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/silicon-parkway-in-new-jersey-technology-industry-sprouts-a-start-up.html | Silicon Parkway; In New Jersey, Technology Industry Sprouts a Start-Up | False | By Seth Schiesel | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/the-markets-stocks-net-stocks-rebound-nasdaq-rises.html | THE MARKETS: STOCKS; Net Stocks Rebound; Nasdaq Rises | False | By Robert D. Hershey Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/news-summary-936022.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-stahl-stanley.html | Paid Notice: Deaths STAHL, STANLEY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/us/a-battlefield-of-dreams-for-iowa-farmers.html | A Battlefield of Dreams for Iowa Farmers | False | By Pam Belluck | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/international-business-as-3-bank-french-brawl-winds-down-outcome-is-murky.html | INTERNATIONAL BUSINESS; As 3-Bank French Brawl Winds Down, Outcome Is Murky | False | By John Tagliabue | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/world-business-briefing-americas-canadians-buy-bp-amoco-assets.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIANS BUY BP AMOCO ASSETS | False | By Timothy Pritchard | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/world-business-briefing-europe-royal-dutch-shell-earnings-rise.html | WORLD BUSINESS BRIEFING: EUROPE; ROYAL DUTCH/SHELL EARNINGS RISE | False | By Alan Cowell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/deal-reached-as-lawmakers-end-session.html | Deal Reached As Lawmakers End Session | False | By Clifford J. Levy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/world/berlin-journal-skirmish-in-the-store-wars-the-souvenir-caper.html | Berlin Journal; Skirmish in the Store Wars: The Souvenir Caper | False | By Roger Cohen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/us/debate-over-gun-control-bills-is-delayed-until-after-recess.html | Debate Over Gun-Control Bills Is Delayed Until After Recess | False | By Frank Bruni | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/boxing-botha-meets-briggs-at-a-crossroads.html | BOXING; Botha Meets Briggs at a Crossroads | False | By Timothy W. Smith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/sports/baseball-with-2-months-to-go-clemens-remains-a-puzzle.html | BASEBALL; With 2 Months to Go, Clemens Remains a Puzzle | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/classified/paid-notice-deaths-cantor-irving-irv.html | Paid Notice: Deaths CANTOR, IRVING (IRV). | | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/world/tangled-war-in-congo-now-snares-namibians.html | Tangled War In Congo Now Snares Namibians | False | By Donald G. McNeil Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/whitman-imposes-water-use-limits.html | WHITMAN IMPOSES WATER USE LIMITS | False | By David Kocieniewski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/the-media-business-advertising-addenda-independence-bank-picks-kaplan-thaler.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Independence Bank Picks Kaplan Thaler | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/business/the-media-business-fcc-will-permit-owning-2-stations-in-big-tv-markets.html | THE MEDIA BUSINESS; F.C.C. WILL PERMIT OWNING 2 STATIONS IN BIG TV MARKETS | False | By Bill Carter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/ground-fires-scorch-acres-of-the-hudson-highlands.html | Ground Fires Scorch Acres of the Hudson Highlands | False | By Paul Zielbauer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/officer-shoots-youth-armed-with-air-pistol.html | Officer Shoots Youth Armed With Air Pistol | False | By Andy Newman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/opinion/a-rescue-plan-for-the-apollo.html | A Rescue Plan for the Apollo | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/metro-news-briefs-new-york-19-arrested-as-members-of-drug-prostitution-ring.html | METRO NEWS BRIEFS: NEW YORK; 19 Arrested as Members Of Drug-Prostitution Ring | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/quotation-of-the-day-931624.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-06 | 1999-08-06 | https://www.nytimes.com/1999/08/06/nyregion/c-corrections-937983.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/classified/paid-notice-deaths-gooley-elizabeth-a.html | Paid Notice: Deaths GOOLEY, ELIZABETH A. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/world/7-checkpoints-3-of-them-russian-are-attacked-in-kosovo.html | 7 Checkpoints, 3 of Them Russian, Are Attacked in Kosovo | False | By Steven Erlanger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/IHT-stocks-and-bonds-tremble-at-specter-of-interest-rate-increase-us-jobs.html | Stocks and Bonds Tremble at Specter of Interest Rate Increase : U.S. Jobs Growth Shakes Markets | False | By Mitchell Martin, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/business/hearst-to-buy-san-francisco-chronicle.html | Hearst to Buy San Francisco Chronicle | False | By Alex Kuczynski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/plus-pan-am-games-boxing-tucker-wins-gold.html | PLUS: PAN AM GAMES -- BOXING; Tucker Wins Gold | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/IHT-vantage-point-anyway-you-total-it-sampras-is-no-1.html | Vantage Point : Anyway You Total It, Sampras Is No. 1 | False | By Christopher Clarey, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/c-corrections-954730.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/classified/paid-notice-deaths-snyman-marta.html | Paid Notice: Deaths SNYMAN, MARTA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/opinion/IHT-1899golf-dispute-in-our-pages100-75-and-50-years-ago.html | 1899:Golf Dispute : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/business/company-news-aviation-venture-with-daimlerchrysler-is-sought.html | COMPANY NEWS; AVIATION VENTURE WITH DAIMLERCHRYSLER IS SOUGHT | False | By Agence France-Presse | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/golf-fleisher-leads-by-one-and-ties-course-record.html | GOLF; Fleisher Leads by One, And Ties Course Record | False | By Steve Popper | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/baseball-for-dotel-10-strikeouts-were-worth-the-long-wait.html | BASEBALL; For Dotel, 10 Strikeouts Were Worth the Long Wait | False | By Jason Diamos | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/classified/paid-notice-deaths-yost-jack.html | Paid Notice: Deaths YOST, JACK | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/plus-boxing-briggs-botha-as-good-as-it-gets-in-the-dog-days.html | PLUS: BOXING -- BRIGGS-BOTHA; As Good as It Gets In the Dog Days | False | By Timothy W. Smith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/opinion/caring-for-the-caregivers.html | Caring for the Caregivers | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/your-money/IHT-briefcase-an-index-product-to-breach-hedges.html | Briefcase : An Index Product To Breach Hedges | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/opinion/l-let-s-turn-off-the-tv-and-talk-954365.html | Let's Turn Off the TV and Talk | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/pro-football-officials-help-the-jets-brush-up-on-procedures.html | PRO FOOTBALL; Officials Help the Jets Brush Up on Procedures | False | By Gerald Eskenazi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/us/space-station-astronauts-report-illnesses.html | Space Station Astronauts Report Illnesses | False | By Warren E. Leary | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/IHT-joint-design-effort-awaits-final-approval-on-details-of-system-us-plans.html | Joint Design Effort Awaits Final Approval On Details of System : U.S. Plans New Missile In Project With Japan | False | By Don Kirk, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/auto-racing-all-eyes-on-jarrett-as-nascar-prepares-for-brickyard-race.html | AUTO RACING; All Eyes on Jarrett as Nascar Prepares for Brickyard Race | False | By Tarik El-Bashir | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/opinion/l-disclose-contributions-954578.html | Disclose Contributions | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/opinion/l-failed-china-policy-947334.html | Failed China Policy | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/inside-953083.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/c-corrections-954691.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/classified/paid-notice-deaths-chase-herbert.html | Paid Notice: Deaths CHASE, HERBERT | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/opinion/l-let-s-turn-off-the-tv-and-talk-954381.html | Let's Turn Off the TV and Talk | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/your-money/IHT-software-makers-set-to-ride-internets-rising-wave-europes.html | Software Makers Set to Ride Internet's Rising Wave : Europe's Cybertrade Boom | False | By Conrad De Aenlle, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/transactions-955426.html | TRANSACTIONS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/classified/paid-notice-deaths-cantor-irving-irv.html | Paid Notice: Deaths CANTOR, IRVING (IRV) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/pastor-of-harlem-church-nominated-to-head-suny-at-old-westbury.html | Pastor of Harlem Church Nominated to Head SUNY at Old Westbury | False | By Randal C. Archibold | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/plus-pan-am-games-soccer-bronze-for-us-men.html | PLUS: PAN AM GAMES -- SOCCER; Bronze for U.S. Men | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/business/domain-concern-to-release-data.html | Domain Concern To Release Data | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/about-new-york-aspiring-to-the-worries-of-success.html | About New York; Aspiring To the Worries Of Success | False | By Amy Waldman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/world/security-issues-may-delay-los-alamos-case-us-says.html | Security Issues May Delay Los Alamos Case, U.S. Says | False | By James Risen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/IHT-deutsche-telekom-aims-at-british-phone-market.html | Deutsche Telekom Aims At British Phone Market | False | By John Schmid, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/pro-football-jones-s-anonymity-is-on-the-line-as-he-gets-a-starting-job.html | PRO FOOTBALL; Jones's Anonymity Is on the Line as He Gets a Starting Job | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/opinion/what-grousing-about-the-railroad-says-about-us.html | What Grousing About the Railroad Says About Us | False | By Mark Caldwell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/water-rules-restrictions-in-new-jersey-are-detailed.html | WATER RULES; Restrictions in New Jersey Are Detailed | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/business/deutsche-telekom-to-expand-into-british-market.html | Deutsche Telekom to Expand Into British Market | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/russell-inslee-clark-jr-64-a-dean-at-yale.html | Russell Inslee Clark Jr., 64, a Dean at Yale | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/your-money/IHT-bermuda-market-bets-on-hightech.html | Bermuda Market Bets on High-Tech | False | By Aline Sullivan, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/news/malaysias-merger-plan-stuns-bankers.html | Malaysia's Merger Plan Stuns Bankers | False | By Thomas Fuller, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/baseball-after-much-slugging-yankees-emerge-on-top.html | BASEBALL; After Much Slugging, Yankees Emerge on Top | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/opinion/the-coming-budget-blowup.html | The Coming Budget Blowup | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/opinion/let-s-turn-off-the-tv-and-talk-954373.html | Let's Turn Off the TV and Talk | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/opinion/l-mental-illness-is-private-945609.html | Mental Illness Is Private | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/business/business-digest-953334.html | BUSINESS DIGEST | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/opinion/a-test-for-korea.html | A Test for Korea | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/world/us-colonel-s-wife-named-in-bogota-drug-smuggling.html | U.S. Colonel's Wife Named In Bogota Drug Smuggling | False | By Robert D. McFadden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/world/beijing-journal-what-crisis-a-taiwan-temptress-seduces-china.html | Beijing Journal; What Crisis? A Taiwan Temptress Seduces China | False | By Seth Faison | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/coming-on-sunday-prodigy-s-return.html | COMING ON SUNDAY; PRODIGY'S RETURN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/news-summary-952427.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/opinion/IHT-1949damascus-bomb-in-our-pages100-75-and-50-years-ago.html | 1949:Damascus Bomb : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/IHT-east-asia-warned-of-new-smog-disaster.html | East Asia Warned of New Smog Disaster | False | By Michael Richardson, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/opinion/l-let-s-turn-off-the-tv-and-talk-954390.html | Let's Turn Off the TV and Talk | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/classified/paid-notice-deaths-marks-doris.html | Paid Notice: Deaths MARKS, DORIS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/man-accused-of-assisting-wife-s-suicide.html | Man Accused Of Assisting Wife's Suicide | False | By Susan Sachs | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/bone-dry-summer-missing-a-certain-bite.html | Bone-Dry Summer Missing a Certain Bite | False | By Jodi Wilgoren | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/baseball-another-day-another-milestone.html | BASEBALL; Another Day, Another Milestone | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/classified/paid-notice-deaths-ressner-michael.html | Paid Notice: Deaths RESSNER, MICHAEL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/business/world-business-briefing-americas-anger-over-oil-complaint.html | WORLD BUSINESS BRIEFING: AMERICAS; ANGER OVER OIL COMPLAINT | False | By Joseph B. Treaster | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/despite-the-dry-look-there-s-still-hope-for-lawns.html | Despite the Dry Look, There's Still Hope for Lawns | False | By Jane Gross | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/classified/paid-notice-deaths-menyuk-larusso-anne-e.html | Paid Notice: Deaths MENYUK, LARUSSO, ANNE E. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/business/company-news-fdx-global-unit-to-acquire-geologistics-air.html | COMPANY NEWS; FDX GLOBAL UNIT TO ACQUIRE GEOLOGISTICS AIR | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/arts/music-review-a-striking-new-design-for-poulenc-s-nuns.html | MUSIC REVIEW; A Striking New Design For Poulenc's Nuns | False | By Anthony Tommasini | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/opinion/l-kosovar-vengeance-has-roots-in-west-954500.html | Kosovar Vengeance Has Roots in West | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/arts/jazz-review-who-counts-the-years-opposites-still-attract.html | JAZZ REVIEW; Who Counts the Years? Opposites Still Attract | False | By Ben Ratliff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/opinion/l-in-colombia-drugs-and-war-are-linked-954462.html | In Colombia, Drugs and War Are Linked | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/classified/paid-notice-deaths-hunt-robert-e.html | Paid Notice: Deaths HUNT, ROBERT E. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/new-jersey-s-dinosaur-need-new-look-replica-hadrosaurus-s-heyday-outdated.html | New Jersey's Dinosaur In Need of a New Look; Replica From Hadrosaurus's Heyday Is Outdated, According to Expert | False | By Jerry Gray | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/world/memo-from-moscow-formation-of-rivals-alliance-exposes-yeltsin-decline.html | Memo From Moscow; Formation of Rivals' Alliance Exposes Yeltsin Decline | False | By Celestine Bohlen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/your-money/IHT-stodgy-was-beautiful-among-a-yearago-picks.html | Stodgy Was Beautiful Among Year-Ago Picks | False | By Anne Bagamery, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/classified/paid-notice-deaths-weissberger-rose.html | Paid Notice: Deaths WEISSBERGER, ROSE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/classified/paid-notice-deaths-weissman-kenneth-md.html | Paid Notice: Deaths WEISSMAN, KENNETH, M.D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/world/ira-denies-role-in-2-gun-cases-delaying-progress-on-ulster.html | I.R.A. Denies Role in 2 Gun Cases Delaying Progress on Ulster | False | By James F. Clarity | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/classified/paid-notice-deaths-hersh-lawrence.html | Paid Notice: Deaths HERSH, LAWRENCE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/business/world-business-briefing-americas-brazil-financial-tax-blocked.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL FINANCIAL TAX BLOCKED | False | By Simon Romero | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/opinion/l-in-colombia-drugs-and-war-are-linked-954454.html | In Colombia, Drugs and War Are Linked | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/opinion/IHT-1924a-deadly-ray-in-our-pages100-75-and-50-years-ago.html | 1924:A Deadly Ray?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/business/world-business-briefing-asia-life-insurer-insolvent.html | WORLD BUSINESS BRIEFING: ASIA; LIFE INSURER INSOLVENT | False | By Stephanie Strom | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/business/moneyline-s-new-look-yes-willow-bay-is-an-ex-model-but-one-with-an-mba.html | Moneyline's New Look; Yes, Willow Bay Is An Ex-Model, but One With an M.B.A. | False | By Lawrie Mifflin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/political-notes-on-spending-pataki-has-his-own-math.html | Political Notes; On Spending, Pataki Has His Own Math | False | By Richard Perez-Pena | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/opinion/truce-among-new-york-republicans.html | Truce Among New York Republicans | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/baseball-yankees-notebook-pettitte-will-stay-put-for-the-rest-of-the-season.html | BASEBALL: YANKEES NOTEBOOK; Pettitte Will Stay Put for the Rest of the Season | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/style/IHT-fever-spells-end-to-the-art-market-telling-records.html | Fever Spells End to the Art Market : Telling Records | False | By Souren Melikian, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/books/shelf-life-the-holocaust-as-hype-dissenting-from-a-dissent.html | SHELF LIFE; The Holocaust as Hype? Dissenting From a Dissent | False | By Edward Rothstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/harness-racing-hambletonian-becomes-an-allen-family-affair.html | HARNESS RACING; Hambletonian Becomes An Allen Family Affair | False | By Alex Yannis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/business/microsoft-issues-a-first-repair-for-office-97-security-flaw.html | Microsoft Issues a First Repair For Office 97 Security Flaw | False | By Sara Robinson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/quotation-of-the-day-953156.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/world/nairobi-embassy-blast-survivors-still-struggling.html | Nairobi Embassy Blast Survivors Still Struggling | False | By Ian Fisher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/opinion/l-disclose-contributions-954560.html | Disclose Contributions | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/wife-killed-and-husband-hurt-as-facade-falls-in-maplewood.html | Wife Killed and Husband Hurt As Facade Falls in Maplewood | False | By Andrew Jacobs | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/world/sunthorn-kongsompong-68-thai-general-led-1991-coup.html | Sunthorn Kongsompong, 68; Thai General Led 1991 Coup | False | By Eric Pace | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/opinion/l-kosovar-vengeance-has-roots-in-west-954497.html | Kosovar Vengeance Has Roots in West | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/mrs-clinton-criticizes-plan-to-cut-taxes.html | Mrs. Clinton Criticizes Plan To Cut Taxes | False | By Jonathan P. Hicks | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/c-corrections-954713.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/opinion/then-and-now-the-most-precious-commodity.html | Then and Now, the Most Precious Commodity | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/giuliani-vows-to-veto-bill-regulating-food-markets.html | Giuliani Vows To Veto Bill Regulating Food Markets | False | By David M. Herszenhorn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/an-inevitable-but-reluctant-move-by-a-governor.html | An Inevitable, but Reluctant, Move by a Governor | False | By Adam Nagourney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/in-the-end-agreements-on-crime-and-the-environment.html | In the End, Agreements on Crime and the Environment | False | By Raymond Hernandez | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/arts/bridge-no-mismatch-in-san-antonio-as-nickell-team-earns-title.html | BRIDGE; No Mismatch in San Antonio As Nickell Team Earns Title | False | By Alan Truscott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/c-corrections-954705.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/classified/paid-notice-deaths-kastor-joseph-h.html | Paid Notice: Deaths KASTOR, JOSEPH H. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/arts/for-birthday-parties-legal-parties-dividing-things-fairly-not-always-a-piece-cake.html | For Birthday Parties or Legal Parties; Dividing Things Fairly Is Not Always a Piece of Cake | False | By Sarah Boxer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/curbs-on-water-bring-confusion-and-cooperation.html | Curbs on Water Bring Confusion and Cooperation | False | By Robert Hanley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/us/with-fiscal-battle-plans-drawn-lawmakers-begin-recess.html | With Fiscal Battle Plans Drawn, Lawmakers Begin Recess | False | By Alison Mitchell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/classified/paid-notice-deaths-stahl-stanley.html | Paid Notice: Deaths STAHL, STANLEY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/us/teachers-gather-putting-the-maps-away.html | Teachers Gather, Putting the Maps Away | False | By Jacques Steinberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/albany-plan-widely-expands-sampling-of-criminals-dna.html | Albany Plan Widely Expands Sampling of Criminals' DNA | False | By Richard Perez-Pena and Jayson Blair | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/opinion/l-disclose-contributions-954586.html | Disclose Contributions | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/business/international-business-japan-s-ruling-party-ends-standoff-on-bond-policy.html | INTERNATIONAL BUSINESS; Japan's Ruling Party Ends Standoff on Bond Policy | False | By Stephanie Strom | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/sports-of-the-times-he-s-made-it-and-yet-more-needs-doing.html | Sports of The Times; He's Made It, And Yet More Needs Doing | False | By Thomas George | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/business/worldbusiness/IHT-analysts-for-foreign-firms-question-policies.html | Analysts for Foreign Firms Question Policies : Dissent on Japan's Gains | False | By Don Kirk, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/arts/byron-farwell-78-is-dead-historian-and-virginia-mayor.html | Byron Farwell, 78, Is Dead; Historian and Virginia Mayor | False | By Estela Duran | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/opinion/IHT-one-massacre-that-didnt-grab-the-worlds-attention.html | One Massacre That Didn't Grab the World's Attention | False | By Rupert C. Colville, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/us/religion-journal-lutherans-to-vote-again-on-link-to-episcopalians.html | Religion Journal; Lutherans to Vote Again on Link to Episcopalians | False | By Gustav Niebuhr | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/arts/william-fadiman-90-writer-and-producer.html | William Fadiman, 90, Writer and Producer | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/classified/paid-notice-deaths-kimmel-peter-k.html | Paid Notice: Deaths KIMMEL, PETER K. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/your-money/IHT-out-of-the-limelight-lowprofile-stocks-shine.html | Out of the Limelight, Low-Profile Stocks Shine | False | By Anne Bagamery, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/business/co-leader-of-talent-agency-resigns-after-disagreement.html | Co-Leader of Talent Agency Resigns After Disagreement | False | By Bernard Weinraub | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/arts/dance-review-what-will-happen-next-it-seems-nobody-knows.html | DANCE REVIEW; What Will Happen Next? It Seems Nobody Knows | False | By Jennifer Dunning | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/us/town-rides-to-the-rescue-of-its-young-inmates.html | Town Rides to the Rescue of Its Young Inmates | False | By William Glaberson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/arts/pop-review-on-like-popcorn-and-100-degrees-cooler.html | POP REVIEW; On Like Popcorn and 100 Degrees Cooler | False | By Ben Ratliff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/classified/paid-notice-deaths-gilman-sylvia-phillips.html | Paid Notice: Deaths GILMAN, SYLVIA PHILLIPS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/world/shulamit-katznelson-80-teacher-of-arabs-and-jews.html | Shulamit Katznelson, 80; Teacher of Arabs and Jews | False | By William H. Honan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/opinion/a-garbage-emergency-954632.html | A Garbage Emergency | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/world/violence-among-israelis-sets-off-national-wave-of-soul-searching.html | Violence Among Israelis Sets Off National Wave of Soul-Searching | False | By Ethan Bronner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/s-h-woodson-assembly-chief-and-pastor-83.html | S. H. Woodson, Assembly Chief And Pastor, 83 | False | By Nick Ravo | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/opinion/i-need-for-peer-review-946516.html | Need for Peer Review | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/plus-pan-am-games-drug-scandal-cuban-newspaper-blames-the-cia.html | PLUS: PAN AM GAMES -- DRUG SCANDAL; Cuban Newspaper Blames the C.I.A. | False | By Agence France-Presse | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/pro-basketball-he-vowed-to-return-and-now-wallace-has.html | PRO BASKETBALL; He Vowed to Return, And Now Wallace Has | False | By Mike Wise | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/c-corrections-954721.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/business/inside-a-greenwich-mansion-one-man-s-xanadu-disintegrated.html | Inside a Greenwich Mansion, One Man's Xanadu Disintegrated | False | By Katherine E. Finkelstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/business/jobs-and-pay-grow-stoking-inflation-fear.html | Jobs and Pay Grow, Stoking Inflation Fear | False | By Richard W. Stevenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/on-baseball-win-or-lose-valentine-still-carries-a-burden.html | ON BASEBALL; Win or Lose, Valentine Still Carries a Burden | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/business/worldbusiness/IHT-economic-scene-key-tests-ahead-for-global-market.html | ECONOMIC SCENE : Key Tests Ahead For Global Market | False | By Steven Levingston, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/plus-pan-am-games-swimming-sandeno-wins-2d-gold.html | PLUS: PAN AM GAMES -- SWIMMING; Sandeno Wins 2d Gold | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/business/company-briefs-954993.html | COMPANY BRIEFS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/horse-racing-in-pair-of-races-3-year-olds-vie-to-replace-charismatic.html | HORSE RACING; In Pair of Races, 3-Year-Olds Vie to Replace Charismatic | False | By Joe Drape | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/business/reporters-and-editors-ask-what-when-and-why-us.html | Reporters and Editors Ask: What, When and Why-us. | False | By Matt Richtel | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/classified/paid-notice-deaths-jacknis-estelle-r.html | Paid Notice: Deaths JACKNIS, ESTELLE R. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/classified/paid-notice-deaths-frankel-samuel.html | Paid Notice: Deaths FRANKEL, SAMUEL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/classified/paid-notice-deaths-cross-lee.html | Paid Notice: Deaths CROSS, LEE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/classified/paid-notice-deaths-seligson-david-j-rabbi.html | Paid Notice: Deaths SELIGSON, DAVID J., RABBI | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/classified/paid-notice-deaths-steinhardt-sol.html | Paid Notice: Deaths STEINHARDT, SOL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/business/how-bigger-didn-t-turn-out-to-be-better-in-insurance-scheme.html | How Bigger Didn't Turn Out to Be Better in Insurance Scheme | False | By Joseph Kahn and Katherine E. Finkelstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Jeanne Moore | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/us/23-million-awarded-in-suit-against-maker-of-diet-drug.html | $23 Million Awarded in Suit Against Maker of Diet Drug | False | By Jim Yardley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/business/international-business-gm-and-daewoo-sign-deal-that-may-lead-to-alliance.html | INTERNATIONAL BUSINESS; G.M. and Daewoo Sign Deal That May Lead to Alliance | False | By Stephanie Strom | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/metro-news-briefs-new-jersey-police-officer-rescues-an-invalid-from-a-fire.html | METRO NEWS BRIEFS: NEW JERSEY; Police Officer Rescues An Invalid From a Fire | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/arts/music-review-a-guitar-more-democratically-inclined.html | MUSIC REVIEW; A Guitar More Democratically Inclined | False | By Allan Kozinn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/elizabeth-f-harris-77-the-first-publisher-of-ms.html | Elizabeth F. Harris, 77, the First Publisher of Ms. | False | By Nick Ravo | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/your-money/IHT-briefcase-consumption-fuels-egypt-bull-market.html | Briefcase : Consumption Fuels Egypt Bull Market | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/business/banking-expert-nominated-to-be-fed-vice-chairman.html | Banking Expert Nominated To Be Fed Vice Chairman | False | By Richard A. Oppel Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/arts/television-review-recalling-when-betty-friedan-was-opening-minds.html | TELEVISION REVIEW; Recalling When Betty Friedan Was Opening Minds | False | By Anita Gates | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/us/study-advances-plan-for-nuclear-storage-site-but-questions-remain.html | Study Advances Plan for Nuclear Storage Site, but Questions Remain | False | By Matthew L. Wald | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/classified/paid-notice-deaths-sorel-claudette-marguerite.html | Paid Notice: Deaths SOREL, CLAUDETTE MARGUERITE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/business/international-business-volvo-to-buy-another-swedish-truck-maker-for-7.4-billion.html | INTERNATIONAL BUSINESS; Volvo to Buy Another Swedish Truck Maker for $7.4 Billion | False | By Claudia H. Deutsch | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/world/indian-report-blames-individual-in-killing-of-missionary-and-sons.html | Indian Report Blames Individual In Killing of Missionary and Sons | False | By Barry Bearak | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/classified/paid-notice-deaths-karnovsky-leslie.html | Paid Notice: Deaths KARNOVSKY, LESLIE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/IHT-malaysias-merger-plan-stuns-bankers.html | Malaysia's Merger Plan Stuns Bankers | False | By Thomas Fuller, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/business/the-markets-bonds-30-year-yield-is-at-highest-in-20-months.html | THE MARKETS: BONDS; 30-Year Yield Is at Highest In 20 Months | False | By Robert Hurtado | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/sports/pro-football-nfl-may-bypass-los-angeles-for-houston.html | PRO FOOTBALL; N.F.L. May Bypass Los Angeles for Houston | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/arts/primo-levis-plunge-a-case-against-suicide.html | Primo Levi's Plunge: A Case Against Suicide | False | By Diego Gambetta | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/nyregion/giuliani-receives-pataki-s-backing-for-senate-race.html | GIULIANI RECEIVES PATAKI'S BACKING FOR SENATE RACE | False | By Clifford J. Levy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/classified/paid-notice-deaths-clark-r-inslee-jr.html | Paid Notice: Deaths CLARK, R. INSLEE, JR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/business/international-business-banque-nationale-merger-bid-seems-only-partly-successful.html | INTERNATIONAL BUSINESS; Banque Nationale Merger Bid Seems Only Partly Successful | False | By John Tagliabue | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/classified/paid-notice-deaths-hermann-harold.html | Paid Notice: Deaths HERMANN, HAROLD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-07 | 1999-08-07 | https://www.nytimes.com/1999/08/07/opinion/roaring-through-the-wilderness.html | Roaring Through the Wilderness | False | By Rick Bass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/footnotes.html | Footnotes | False | By Pilar Viladas2 | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/books-in-brief-fiction-836931.html | BOOKS IN BRIEF: FICTION | False | By Peter Kurth | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-blau-samuel.html | Paid Notice: Deaths BLAU, SAMUEL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/coping-too-hot-blame-ohio.html | COPING; Too Hot? Blame Ohio | False | By Charles Strum | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/eddie-was-murdered-sams-doing-70-years-but-who-is-to-blame.html | Eddie Was Murdered. Sam's Doing 70 Years. But Who Is to Blame? | False | By Laura Mansnerus | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/investigators-detail-a-new-mob-strategy-on-building-trades.html | Investigators Detail a New Mob Strategy on Building Trades | False | By Selwyn Raab | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/l-introduction-887960.html | Introduction | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/making-it-work-tuesday-the-rabbi-had-a-meeting.html | MAKING IT WORK; Tuesday the Rabbi Had a Meeting | False | By Julian E. Barnes | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/on-the-map-playing-ball-for-challenge-and-attention-but-not-money.html | ON THE MAP; Playing Ball for Challenge and Attention, but Not Money | False | By Angela Starita | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/realestate/c-correction-922781.html | Correction | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/tv/spotlight.html | SPOTLIGHT | False | By Howard Thompson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/misha-and-trisha-talking-dance.html | Misha and Trisha, Talking Dance | False | By Annette Grant | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/being-there-when-it-counted.html | BEING THERE WHEN IT COUNTED | False | By Bob Morris | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/august-1-7-gun-toll-in-dollars.html | August 1-7; Gun Toll in Dollars | False | By Hubert B. Herring | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-stahl-stanley.html | Paid Notice: Deaths STAHL, STANLEY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/realestate/residential-sales.html | Residential Sales | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-mazel-alexander.html | Paid Notice: Deaths MAZEL, ALEXANDER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/baseball-notebook-braves-are-behind-but-not-ready-to-concede.html | BASEBALL: NOTEBOOK; Braves Are Behind but Not Ready to Concede | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-long-island-city-update-union-wins-a-round-in-dispute.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY -- UPDATE; Union Wins A Round In Dispute | False | By Bernard Stamler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/us/gop-leadership-gathering-is-short-of-potential-leaders.html | G.O.P. Leadership Gathering Is Short of Potential Leaders | False | By Richard L. Berke | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/world/for-palestinians-in-syria-what-price-peace.html | For Palestinians in Syria, What Price Peace? | False | By Douglas Jehl | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/the-boating-report-putting-the-america-s-cup-at-one-s-fingertips.html | THE BOATING REPORT; Putting the America's Cup at One's Fingertips | False | By Barbara Lloyd | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-bay-ridge-update-proposal-for-one-way-avenues-reaches-dead.html | NEIGHBORHOOD REPORT: BAY RIDGE -- UPDATE; A Proposal for One-Way Avenues Reaches a Dead End | False | By Julian E. Barnes | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/ex-treasurer-pleads-guilty-to-stealing-from-clerical-union.html | Ex-Treasurer Pleads Guilty to Stealing From Clerical Union | False | By David Rohde | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-halliday-robert-w.html | Paid Notice: Deaths HALLIDAY, ROBERT W. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/in-brief-delayed-bronze-medal.html | IN BRIEF; Delayed Bronze Medal | False | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/august-1-7-farm-teams-hoop-dreams.html | August 1-7; Farm Teams' Hoop Dreams | False | By Richard Sandomir | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/food-cutting-the-mustard.html | Food; Cutting the Mustard | False | By Molly O'Neill | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/baseball-hard-feelings-linger-both-clubhouses-after-yankees-brawl-with-mariners.html | BASEBALL; Hard Feelings Linger in Both Clubhouses After the Yankees Brawl With the Mariners | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/opinion/l-judging-a-boy-scout-966010.html | Judging a Boy Scout | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/in-the-garden-from-the-blue-palette-flowers-to-please.html | IN THE GARDEN; From the Blue Palette: Flowers to Please | False | By Joan Lee Faust | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/inside-958336.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/l-management-responds-to-restaurant-s-rating-937738.html | Management Responds To Restaurant's Rating | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/archives/pulse-london-edition-room-at-the-inn-especially-for-lovebirds.html | PULSE: LONDON EDITION; Room at the Inn, Especially for Lovebirds | True | By Shahrzad G. Elghanayan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/music-bridging-a-chasm-in-the-modern-canon.html | MUSIC; Bridging a Chasm In the Modern Canon | False | By David Schiff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/art-reviews-cues-from-materials-size-and-experience.html | ART REVIEWS; Cues From Materials, Size and Experience | False | By Phyllis Braff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/august-1-7-a-money-trail.html | August 1-7; A Money Trail | False | By Ronald Smothers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/opinion/l-keep-hudson-shoreline-accessible-965871.html | Keep Hudson Shoreline Accessible | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/ideas-trends-aarp-and-the-new-old-the-retirement-lobby-goes-va-va-boom.html | Ideas & Trends: AARP and the New Old; The Retirement Lobby Goes Va-Va-Boom! | False | By Robin Toner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/baseball-it-s-boggs-s-turn-to-reach-3000-hits-with-a-gasp-home-run.html | BASEBALL; It's Boggs's Turn to Reach 3,000 Hits, With a (Gasp) Home Run | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/pro-football-notebook-rallying-coaching-assistants-for-expanded-benefits.html | PRO FOOTBALL -- NOTEBOOK; Rallying Coaching Assistants for Expanded Benefits | False | By Mike Freeman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/l-tours-of-malls-not-so-far-fetched-936634.html | Tours of Malls Not So Far-Fetched | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/personal-business-mortgage-rates-that-only-go-down.html | PERSONAL BUSINESS; Mortgage Rates That Only Go Down | False | By Robert D. Hershey Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/evening-hours-it-wasn-t-all-talk.html | EVENING HOURS; It Wasn't All Talk | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/lives-orbiting-the-son.html | Lives; Orbiting the Son | False | By Jesse Green | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/opinion/l-judging-a-boy-scout-966037.html | Judging a Boy Scout | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/at-the-gate-comeback-kid-on-video-the-blockbuster-offering.html | AT THE GATE; Comeback Kid, on Video: The Blockbuster Offering | False | By Joanne Legomsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/l-ernest-hemingway-s-war-wounds-888036.html | Ernest Hemingway's War Wounds | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/a-la-carte-a-newcomer-that-s-still-feeling-its-way.html | A LA CARTE; A Newcomer That's Still Feeling Its Way | False | By Richard Jay Scholem | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-ablon-carl-s.html | Paid Notice: Deaths ABLON, CARL S. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-hoffmann-henri-michel.html | Paid Notice: Deaths HOFFMANN, HENRI, MICHEL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/private-sector-1-800-welldamnit.html | PRIVATE SECTOR; 1-800-WELLDAMNIT! | False | By Kenneth N. Gilpin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/ideas-trends-muddling-fact-and-fiction-and-policy.html | Ideas & Trends; Muddling Fact and Fiction and Policy | False | By Gina Kolata | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-frenkel-diana-platt.html | Paid Notice: Deaths FRENKEL, DIANA PLATT | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/brush-fires-multiply-in-parched-new-jersey-snarling-traffic.html | Brush Fires Multiply in Parched New Jersey, Snarling Traffic | False | By Ronald Smothers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/the-view-fromtrumbull-they-arent-quite-76-trombones-but-theyre.html | The View FromTrumbull; They Aren't Quite 76 Trombones, but They're Getting There | False | By Frances J. Trelease | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/pro-basketball-notebook-oakley-has-to-choose-business-or-sentiment.html | PRO BASKETBALL; NOTEBOOK; Oakley Has to Choose: Business or Sentiment | False | By Mike Wise | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/the-nation-teachers-pay-adding-up-the-impact-of-raising-salaries.html | The Nation: Teachers' Pay; Adding Up the Impact Of Raising Salaries | False | By Steven Greenhouse | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/c-corrections-886122.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/new-yorkers-co-beer-and-burgers-in-a-hudson-cafe.html | NEW YORKERS & CO.; Beer and Burgers In a Hudson Cafe | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/l-a-hotel-footnote-buses-in-the-basement-953865.html | A Hotel Footnote: Buses in the Basement | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-stember-helen-f.html | Paid Notice: Deaths STEMBER, HELEN F. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/baseball-for-mets-ventura-makes-a-lasting-first-impression.html | BASEBALL; For Mets, Ventura Makes A Lasting First Impression | False | By Jason Diamos | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/performance-art.html | Performance Art | False | By William Deresiewicz | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/claire-priest-dhananjai-shivakumar.html | Claire Priest, Dhananjai Shivakumar | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/sports-of-the-times-let-s-savor-comeback-over-greed-by-browns.html | Sports of The Times; Let's Savor Comeback Over Greed By Browns | False | By George Vecsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-harlem-after-a-sale-school-s-future-is-uncertain.html | NEIGHBORHOOD REPORT: HARLEM; After a Sale, School's Future Is Uncertain | False | By Nina Siegal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-drexler-louis.html | Paid Notice: Deaths DREXLER, LOUIS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/new-york-times-business-best-sellers.html | New York Times Business Best Sellers | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/bryan-rose-and-kathryn-murphy.html | Bryan Rose and Kathryn Murphy | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/lipa-beats-the-heat-but-barely.html | LIPA Beats the Heat, but Barely | False | By John Rather | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/the-way-we-live-now-8-8-99-the-new-economy-money-for-nothing.html | The Way We Live Now: 8-8-99: The New Economy; Money for Nothing | False | By John Cook | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-gilman-sylvia-p.html | Paid Notice: Deaths GILMAN, SYLVIA P. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/c-correction-890095.html | Correction | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/books-in-brief-nonfiction-836869.html | BOOKS IN BRIEF: NONFICTION | False | By Jacqueline Boone | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/l-cycling-team-s-spirit-triumphs-966568.html | Cycling Team's Spirit Triumphs | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/the-guide-911151.html | THE GUIDE | False | By Eleanor Charles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/a-band-with-youth-and-sophistication.html | A Band With Youth and Sophistication | False | By Stephen L. Purdy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/in-brief-wetland-protection.html | IN BRIEF; Wetland Protection | False | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/books-in-brief-nonfiction-836883.html | BOOKS IN BRIEF: NONFICTION | False | By Deanne Stillman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/cora-daniels-and-rondai-evans.html | Cora Daniels and Rondai Evans | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/l-providence-ri-an-empty-paradise-937126.html | PROVIDENCE, R.I.; An Empty Paradise | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/investing-diary-an-index-of-their-own.html | INVESTING: DIARY; An Index of Their Own | False | By Jan M. Rosen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-broad-channel-shared-zip-code-causes-an-identity-crisis.html | NEIGHBORHOOD REPORT: BROAD CHANNEL; Shared ZIP Code Causes an 'Identity Crisis' | False | By Richard Weir | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/practical-traveler-rental-cars-covered-or-not.html | PRACTICAL TRAVELER; Rental Cars: Covered or Not? | False | By Betsy Wade | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/l-at-a-crossroads-966584.html | At a Crossroads | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/music-a-bassist-who-is-no-mean-tenor.html | MUSIC; A Bassist Who Is No Mean Tenor | False | By Terry Teachout | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/on-the-street-a-walk-on-the-wild-side.html | ON THE STREET; A Walk on The Wild Side | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/fanfare-or-no-mayor-says-pataki-support-is-appreciated.html | Fanfare or No, Mayor Says, Pataki Support Is Appreciated | False | By Thomas J. Lueck | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/working-talking-up-telecommuting.html | WORKING; Talking Up Telecommuting | False | By Michelle Cottle | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/c-corrections-957968.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/eileen-deignan-victor-hsu.html | Eileen Deignan, Victor Hsu | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-harlem-battling-the-return-of-an-unloved-city-bus-depot.html | NEIGHBORHOOD REPORT: HARLEM; Battling the Return of an Unloved City Bus Depot | False | By David Critchell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/opinion/l-in-gop-tax-cut-view-of-the-future-965995.html | In G.O.P. Tax Cut, View of the Future | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/l-major-orchestras-big-five-elitism-937088.html | MAJOR ORCHESTRAS; 'Big Five' Elitism | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/downsized-pimpernel-restyles-itself-for-broadway-reopening.html | Downsized 'Pimpernel' Restyles Itself for Broadway Reopening | False | By Roberta Hershenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/investing-raider-gadfly-chairman.html | INVESTING; Raider? Gadfly? Chairman | False | By Andrew Pollack | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/brooke-roth-and-elliot-baron.html | Brooke Roth and Elliot Baron | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/golf-fleisher-stretches-his-lead.html | GOLF; Fleisher Stretches His Lead | False | By Steve Popper | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/world/fighting-to-save-children-from-battle.html | Fighting to Save Children From Battle | False | By Judith Miller and Paul Lewis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/pro-football-fassel-s-new-offense-quickly-makes-its-points.html | PRO FOOTBALL; Fassel's New Offense Quickly Makes Its Points | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/travel-advisory-new-guidebook-roams-beyond-the-reichstag.html | TRAVEL ADVISORY; New Guidebook Roams Beyond the Reichstag | False | By Judith H. Dobrzynski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/q-a-judy-lerner-at-77-still-a-burning-quest-for-peace.html | Q&A/Judy Lerner; At 77, Still a Burning Quest for Peace | False | By Donna Greene | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/long-island-journal-a-special-camp-just-for-special-children.html | LONG ISLAND JOURNAL; A Special Camp Just for Special Children | False | By Marcelle S. Fischler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/august-1-7-a-stock-with-attitude.html | August 1-7; A Stock With Attitude | False | By Edward Wyatt | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/edward-dudley-jr-and-joan-nickson.html | Edward Dudley Jr. and Joan Nickson | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-frank-irving.html | Paid Notice: Deaths FRANK, IRVING | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/books-in-brief-nonfiction-sharper-images.html | BOOKS IN BRIEF: NONFICTION; Sharper Images | False | By Rosemary Ranck | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/down-the-shore-little-salts-big-dreams-and-parents-who-go-overboard.html | DOWN THE SHORE; Little Salts, Big Dreams and Parents Who Go Overboard | False | By Lisa Suhay | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/travel-advisory-web-sites-guide-those-taking-a-dip-in-europe.html | TRAVEL ADVISORY; Web Sites Guide Those Taking a Dip in Europe | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/august-1-7-china-s-missile-test.html | August 1-7; China's Missile Test | False | By Seth Faison | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/the-little-white-bombshell-888044.html | The Little White Bombshell | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/hot-haute-and-tailored-without-the-fancy-label.html | Hot, Haute And Tailored, Without The Fancy Label | False | By Ruth La Ferla | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/peng-jinglin-philip-partnow.html | Peng Jinglin, Philip Partnow | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/us/clinton-to-chide-states-for-failing-to-cover-children.html | CLINTON TO CHIDE STATES FOR FAILING TO COVER CHILDREN | False | By Robert Pear | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/opinion/liberties-political-husbandry-in-iowa.html | Liberties; Political Husbandry In Iowa | False | By Maureen Dowd | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/style-compound-interest.html | Style; Compound Interest | False | By Pilar Viladas | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/baseball-bullpen-failure-in-sloppy-ninth-helps-produce-annoying-loss.html | BASEBALL; Bullpen Failure In Sloppy Ninth Helps Produce Annoying Loss | False | By Jack Curry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/l-central-park-counting-librettos-937150.html | 'CENTRAL PARK'; Counting Librettos | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/travel-advisory-italian-airline-starts-new-york-service.html | TRAVEL ADVISORY; Italian Airline Starts New York Service | False | By Edwin McDowell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/august-1-7-a-post-filled-after-14-months.html | August 1-7; A Post Filled After 14 Months | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/movies/film-a-disney-dissenter-shuns-song-and-dance.html | FILM; A Disney Dissenter Shuns Song and Dance | False | By John Canemaker | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/the-way-we-live-now-8-8-99-what-they-were-thinking.html | The Way We Live Now: 8-8-99; What They Were Thinking | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/crime-835889.html | Crime | False | By Marilyn Stasio | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-simon-dr-bernard-e.html | Paid Notice: Deaths SIMON, DR. BERNARD E. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/us/cherry-trees-besieged-give-ground-in-michigan.html | Cherry Trees, Besieged, Give Ground in Michigan | False | By Robyn Meredith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-staten-island-up-close-an-endorsement-to-shun.html | NEIGHBORHOOD REPORT: STATEN ISLAND UP CLOSE; An Endorsement to Shun? | False | By Jim O'Grady | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/island-of-forbidden-fruits.html | ISLAND OF FORBIDDEN FRUITS | False | By Frank Bruni | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/market-insight-america-online-is-no-longer-invincible.html | MARKET INSIGHT; America Online Is No Longer Invincible | False | By Kenneth N. Gilpin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/us/eyes-of-texas-are-on-a-ranch-bush-wants.html | Eyes of Texas Are on a Ranch Bush Wants | False | By Jim Yardley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/a-small-casino-falters-in-the-land-of-the-giants.html | A Small Casino Falters in the Land of the Giants | False | By Maria Newman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/ellen-tillotson-frank-turner.html | Ellen Tillotson, Frank Turner | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/viola-sheely-41-dancer-praised-for-range.html | Viola Sheely, 41, Dancer Praised for Range | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-new-york-up-close-at-a-tap-jam-the-feet-are-sweet.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; At a Tap Jam, the Feet Are Sweet | False | By Marcia Biederman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/us/gore-stops-by-clinton-plays-the-gracious-host.html | Gore Stops by; Clinton Plays the Gracious Host | False | By Katharine Q. Seelye | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/realestate/q-a-888354.html | Q. & A. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/c-corrections-886114.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/jerseyana-in-the-galleries-baseball-hits-a-homer.html | JERSEYANA; In the Galleries, Baseball Hits a Homer | False | By Dulcie Leimbach | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/soapbox-my-bears.html | SOAPBOX; My Bears | False | By Howard G. Goldberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/opinion/l-in-gop-tax-cut-view-of-the-future-966002.html | In G.O.P. Tax Cut, View of the Future | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/theater-musical-works-in-progress.html | THEATER; Musical Works in Progress | False | By Alvin Klein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/the-way-we-live-now-8-8-99-salient-facts-a-c-shortage-so-uncool.html | The Way We Live Now: 8-8-99: Salient Facts: A-C Shortage; So Uncool | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/old-faith-new-soil.html | Old Faith, New Soil | False | By Gustav Niebuhr | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/what-s-doing-in-st-john-s.html | WHAT'S DOING IN; St. John's | False | By Katherine Ashenburg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/books-in-brief-fiction-836940.html | BOOKS IN BRIEF: FICTION | False | By Erica Sanders | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/new-york-bookshelf-only-the-readers-know-brooklyn-3-views.html | NEW YORK BOOKSHELF; Only the Readers Know Brooklyn: 3 Views | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/playing-in-the-neighborhood-harlem-rhymes-and-rhythms-at-silver-anniversary.html | PLAYING IN THE NEIGHBORHOOD; HARLEM; Rhymes and Rhythms At Silver Anniversary | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/personal-business-let-s-make-a-deal.html | PERSONAL BUSINESS; Let's Make a Deal | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-stern-pearl.html | Paid Notice: Deaths STERN, PEARL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-bounds-harrison-l.html | Paid Notice: Deaths BOUNDS, HARRISON L. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/in-brief-arts-roster.html | IN BRIEF; Arts Roster | False | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/l-untangling-traffic-other-issues-extending-street-corner-can-help-with-crosswalks-953822.html | Untangling Traffic and Other Issues; Extending the Street Corner Can Help With Crosswalks | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/world-britain-s-hardy-eccentrics-stiff-upper-lip-quivers-teeth-eclipse.html | The World: Britain's Hardy Eccentrics; The Stiff Upper Lip Quivers in the Teeth of an Eclipse | False | By Alan Cowell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/debora-abrams-erich-stegich.html | Debora Abrams, Erich Stegich | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/the-utmost-mental-awareness.html | 'The Utmost Mental Awareness' | False | By Paul Mattick | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/world/for-the-poor-water-is-dirty-yet-costly-experts-find.html | For the Poor, Water Is Dirty Yet Costly, Experts Find | False | By Barbara Crossette | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/out-of-order-relying-on-the-luck-of-the-draw.html | OUT OF ORDER; Relying on the Luck of the Draw | False | By David Bouchier | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/television-radio-there-was-thought-in-his-rags.html | TELEVISION/RADIO ; There Was Thought in His Rags | False | By Peter Keepnews | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/tv/spotlight-failing-dictator.html | SPOTLIGHT; Failing Dictator | False | By Howard Thompson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/jane-friedman-dennis-gallagher.html | Jane Friedman, Dennis Gallagher | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/opinion/the-business-of-war-in-africa.html | The Business of War in Africa | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-gibson-barbara-sue.html | Paid Notice: Deaths GIBSON, BARBARA SUE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/art-the-body-ever-the-subject-never-out-of-style.html | ART; The Body, Ever the Subject, Never Out Of Style | False | By William Zimmer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/the-world-tying-down-gulliver-with-those-pesky-treaties.html | The World; Tying Down Gulliver With Those Pesky Treaties | False | By Barbara Crossette | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/us/sale-of-paper-stirs-a-muted-sadness.html | Sale of Paper Stirs a Muted Sadness | False | By Andrew Pollack | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/august-1-7-ruling-creates-logjam-in-the-pacific-northwest.html | August 1-7; Ruling Creates Logjam In the Pacific Northwest | False | By Sam Howe Verhovek | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/our-towns-neighborhood-is-superseded-by-superstore.html | Our Towns; Neighborhood Is Superseded By Superstore | False | By Joseph Berger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/good-eating-old-style-and-new-in-the-east-30-s.html | GOOD EATING; Old Style and New In the East 30's | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/the-way-we-live-now-8-8-99-on-language-eyeball-hang-time.html | The Way We Live Now: 8-8-99: On Language; Eyeball Hang Time | False | By William Safire | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-upper-east-side-aiding-a-hoped-for-neighbor.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Aiding a Hoped-for Neighbor | False | By Corey Kilgannon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-coney-island-buzz-they-re-up-against-the-wall.html | NEIGHBORHOOD REPORT: CONEY ISLAND -- BUZZ; They're Up Against the Wall | False | By Peter Duffy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/dining-out-a-country-station-worth-a-stop.html | DINING OUT; A Country Station Worth a Stop | False | By Joanne Starkey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/the-fresh-air-fund-learning-new-rhythms-from-woods-and-winds.html | The Fresh Air Fund; Learning New Rhythms From Woods and Winds | False | By Aaron Donovan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/nj-law-death-after-36-years-is-back-on-death-row.html | N.J. LAW; Death, After 36 Years, Is Back on Death Row | False | By Steve Strunsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/correspondence-south-africa-and-guns-armed-and-fashionable-in-johannesburg.html | Correspondence/South Africa and Guns; Armed and Fashionable In Johannesburg | False | By Suzanne Daley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/karyn-devack-and-ron-leviner.html | Karyn Devack and Ron Leviner | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/us/black-mothers-mortality-rate-under-scrutiny.html | Black Mothers' Mortality Rate Under Scrutiny | False | By Sheryl Gay Stolberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-weidberg-martha-k.html | Paid Notice: Deaths WEIDBERG, MARTHA K. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/the-details-nothing-empties-a-fat-wallet-faster-than-a-money-clip.html | THE DETAILS; Nothing Empties a Fat Wallet Faster Than a Money Clip | False | By Douglas Century | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/a-la-carte-consider-for-summer-pinot-noir-or-blanc.html | A LA CARTE; Consider for Summer Pinot Noir or Blanc | False | By J. R. Riley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/private-sector-faces-reflected-in-crystal.html | PRIVATE SECTOR; Faces Reflected in Crystal | False | By Jan M. Rosen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/pro-football-rookie-guard-encourages-jets-in-scrimmage.html | PRO FOOTBALL; Rookie Guard Encourages Jets In Scrimmage | False | By Gerald Eskenazi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/restaurants-variety-pack.html | RESTAURANTS; Variety Pack | False | By Catherine Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-sall-hedwig-beck.html | Paid Notice: Deaths SALL, HEDWIG BECK | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/theater-the-roles-of-a-lifetime-one-after-another.html | THEATER; The Roles of a Lifetime, One After Another | False | By Alvin Klein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/august-1-7-court-overturns-ouster-of-a-gay-boy-scout.html | August 1-7; Court Overturns Ouster Of a Gay Boy Scout | False | By Robert Hanley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/playing-in-the-neighborhood-922773.html | PLAYING IN THE NEIGHBORHOOD | False | By | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/horse-racing-banshee-breeze-showing-off-her-championship-form.html | HORSE RACING; Banshee Breeze Showing Off Her Championship Form | False | By Joseph Durso | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/chess-a-conservative-19-year-old-shows-he-can-get-tactical.html | CHESS; A Conservative 19-Year-Old Shows He Can Get Tactical | False | By Robert Byrne | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/books-in-brief-fiction-bombing-elephants.html | BOOKS IN BRIEF: FICTION; Bombing Elephants | False | By Dwight Garner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/long-island-vines-easy-drinking.html | LONG ISLAND VINES; Easy Drinking | False | By Howard G. Goldberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/making-the-code.html | Making the Code | False | By David Stafford | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/sports-of-the-times-going-going-gone-now-the-comeback.html | Sports of The Times; Going, Going, Gone! Now, the Comeback | False | By Harvey Araton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/travel-advisory-877492.html | TRAVEL ADVISORY | False | By Joseph Siano | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/the-arts-urban-renewal-with-a-difference-at-last-a-cultural-oasis-in-trenton.html | THE ARTS; Urban Renewal With a Difference: At Last, a Cultural Oasis in Trenton | False | By Ben Sisario | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/archives/pulse-london-edition-sloane-rangers-off-the-beaten-path.html | PULSE: LONDON EDITION; Sloane Rangers, Off the Beaten Path | True | By Shahrzad G. Elghanayan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-upper-east-side-old-style-german-bakery-closes-so-does-era.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Old-Style German Bakery Closes, and So Does an Era | False | By Corey Kilgannon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/l-untangling-traffic-and-other-issues-homeless-man-with-dogs-was-unduly-glorified-953849.html | Untangling Traffic and Other Issues; Homeless Man With Dogs Was Unduly Glorified | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/jersey-footlights-the-real-american-folk-song.html | JERSEY FOOTLIGHTS; The Real American Folk Song | False | By Cindy Marvell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/automobiles/look-ma-no-fins.html | Look, Ma, No Fins! | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/baseball-his-mind-at-ease-pettitte-is-too-tough-for-seattle.html | BASEBALL; His Mind at Ease, Pettitte Is Too Tough for Seattle | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/backtalk-when-is-it-gamesmanship-and-when-is-it-cheating.html | Backtalk; When Is It Gamesmanship, and When Is It Cheating? | False | By George Vecsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/movies/film-where-nora-joyce-fell-for-a-talented-nobody.html | FILM; Where Nora Joyce Fell For a Talented Nobody | False | By Brenda Maddox | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/l-untangling-traffic-and-other-issues-orthodox-not-mainstream-on-gay-issues-953830.html | Untangling Traffic and Other Issues; Orthodox Not Mainstream On Gay Issues | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-queens-village-a-garden-of-outsider-art-raw-and-true.html | NEIGHBORHOOD REPORT: QUEENS VILLAGE; A Garden of Outsider Art, Raw and True | False | By Richard Weir | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-memorials-liskin-elliot.html | Paid Notice: Memorials LISKIN, ELLIOT | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/opinion/the-lost-distinction-between-explain-and-justify.html | The Lost Distinction Between 'Explain' and 'Justify' | False | By Orlando Patterson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/diane-kelleher-and-david-attis.html | Diane Kelleher And David Attis | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-haim-esther.html | Paid Notice: Deaths HAIM, ESTHER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/send-in-the-clones.html | Send In the Clones | False | By Colin Harrison | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/the-unpredictable-tourist.html | The Unpredictable Tourist | False | By Sybil Adelman Sage | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/world/in-kosovo-gangs-dim-the-luster-of-a-greater-albania.html | In Kosovo, Gangs Dim the Luster of a 'Greater Albania' | False | By Chris Hedges | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/people-s-choice-awards.html | People's Choice Awards | False | By Timothy Noah | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/pro-football-taylor-s-new-home-place-where-legends-live.html | PRO FOOTBALL; Taylor's New Home: 'Place Where Legends Live' | False | By Thomas George | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/books-in-brief-fiction-836923.html | BOOKS IN BRIEF: FICTION | False | By Maureen McLane | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/books-in-brief-nonfiction-836877.html | BOOKS IN BRIEF: NONFICTION | False | By J. D. Biersdorfer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/realestate/if-you-re-thinking-of-living-in-whippany-nj-where-houses-are-in-high-demand.html | If You're Thinking of Living In /Whippany, N.J.; Where Houses Are In High Demand | False | By Jerry Cheslow | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-sheifer-loeb-nee-bouchechter.html | Paid Notice: Deaths SHEIFER, LOEB (NEE BOUCCHECHTER) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/suspect-wounded-by-police-captain-in-shootout.html | Suspect Wounded by Police Captain in Shootout | False | By Jayson Blair | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/a-trip-to-italy-without-leaving-home.html | A Trip to Italy Without Leaving Home | False | By Alix Boyle | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/durba-ghosh-robert-travers.html | Durba Ghosh, Robert Travers | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/first-person-tuxedo-and-martini-dreams.html | FIRST PERSON; Tuxedo and Martini Dreams | False | By David Bouchier | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/lens-on-the-lower-east-side.html | Lens on the Lower East Side | False | By Colin Moynihan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/world/spain-sets-new-limits-on-crush-of-smokers.html | Spain Sets New Limits on Crush of Smokers | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/the-nation-standing-pat-compromise-takes-a-holiday.html | The Nation: Standing Pat; Compromise Takes a Holiday | False | By Alison Mitchell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-coppola-cecelia.html | Paid Notice: Deaths COPPOLA, CECELIA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/up-and-coming-layla-ali-not-so-comic-strips-that-act-out-big-social-issues.html | UP AND COMING: Layla Ali; Not-So-Comic Strips That Act Out Big Social Issues | False | By Ann Wilson Lloyd | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/books-in-brief-nonfiction-836885.html | BOOKS IN BRIEF: NONFICTION | False | By Eric P. Nash | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-kaufman-vickie.html | Paid Notice: Deaths KAUFMAN, VICKIE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/music-in-bold-bid-bard-festival-champions-underdog.html | MUSIC; In Bold Bid, Bard Festival Champions Underdog | False | By Robert Sherman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/new-noteworthy-paperbacks-836648.html | NEW & NOTEWORTHY PAPERBACKS | False | By Laurel Graeber | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/jersey-the-joys-of-family-travel-and-other-big-lies.html | JERSEY; The Joys of Family Travel, and Other Big Lies | False | By Debra Galant | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/erica-weeder-and-john-kezdy.html | Erica Weeder and John Kezdy | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/jersey-footlights-edison-and-neighbors.html | JERSEY FOOTLIGHTS; Edison and Neighbors | False | By Fred B. Adelson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/jan-bystrom-meenakshi-ambardar.html | Jan Bystrom, Meenakshi Ambardar | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/l-a-20th-century-master-scam-887978.html | A 20th-Century Master Scam | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/august-huber-87-ex-investment-banker.html | August Huber, 87, Ex-Investment Banker | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/jugglers-whose-props-are-just-the-beginning.html | Jugglers Whose Props Are Just the Beginning | False | By Cindy Marvell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/opinion/l-unjust-drug-laws-951161.html | Unjust Drug Laws | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/theological-discussion-on-testifying-emerges-in-terrorism-case.html | Theological Discussion on Testifying Emerges in Terrorism Case | False | By Benjamin Weiser | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/in-brief-bottled-water-to-receive-more-scrutiny-from-state.html | IN BRIEF; Bottled Water to Receive More Scrutiny From State | False | By Karen Demasters | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/realestate/postings-mixed-income-housing-long-vacant-first-avenue-lot-30-story-tower-94th.html | POSTINGS: Mixed-Income Housing on Long-Vacant First Avenue Lot; 30-Story Tower on 94th St. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/lending-and-joining-hands-across-faiths.html | Lending and Joining Hands Across Faiths | False | By Marcia Byalick | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/c-correction-911020.html | Correction | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/on-politics-martini-s-life-may-well-end-not-the-debate-on-execution.html | ON POLITICS; Martini's Life May Well End, Not the Debate on Execution | False | By David Kocieniewski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/new-yorkers-co-beyond-the-sock-market.html | NEW YORKERS & CO.; Beyond the Sock Market | False | By Lynn M. Ermann | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/votes-in-congress-957666.html | Votes in Congress | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/investing-the-great-american-drug-stock-selloff.html | INVESTING; The Great American Drug Stock Selloff | False | By David J. Morrow | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-schinzel-lillian.html | Paid Notice: Deaths SCHINZEL, LILLIAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/flipping-out-over-new-quarters.html | Flipping Out Over New Quarters | False | By Chuck Slater | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/l-stereotyping-966576.html | Stereotyping | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/jersey-footlights-pops-did-someone-say-pops.html | JERSEY FOOTLIGHTS; Pops? Did Someone Say Pops? | False | By Leslie Kandell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/where-next.html | Where Next? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/kristie-hedayati-and-eben-breed.html | Kristie Hedayati and Eben Breed | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/theater/l-broadway-musicals-a-flimsy-argument-937169.html | BROADWAY MUSICALS; A Flimsy Argument | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/opinion/a-handful-of-dust.html | A Handful of Dust | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-juli-paula-cohen.html | Paid Notice: Deaths JULI, PAULA (COHEN) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/recordings-high-quality-bubble-gum.html | RECORDINGS; High-Quality Bubble Gum | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/in-brief-with-3-million-in-federal-aid-jitney-bus-service-to-expand.html | IN BRIEF; With $3 Million in Federal Aid, Jitney Bus Service to Expand | False | By Karen Demasters | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/music-translating-a-language-of-ecstasy.html | MUSIC; Translating A Language of Ecstasy | False | By Bernard Holland | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/l-weighing-new-jersey-on-the-hipness-scale-938670.html | Weighing New Jersey On the Hipness Scale | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/anne-pollak-christopher-elser.html | Anne Pollak, Christopher Elser | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/denise-urkowitz-brian-shield.html | Denise Urkowitz, Brian Shield | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/opinion/l-special-education-isn-t-a-game-of-statistics-965936.html | Special Education Isn't a Game of Statistics | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/l-new-york-city-ballet-in-defense-of-martins-937096.html | NEW YORK CITY BALLET; In Defense of Martins | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/music-coaxing-grandeur-from-singers.html | MUSIC; Coaxing Grandeur From Singers | False | By Robert Sherman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/televisionradio-reclaiming-a-little-of-a-lost-silent-masterpiece.html | TELEVISION/RADIO; Reclaiming a Little of a Lost Silent Masterpiece | False | By Paula Parisi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/opinion/l-stealthy-legislation-965960.html | Stealthy Legislation | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/art-architecture-as-a-feminist-a-king-as-a-ballerina-a-klutz.html | ART/ARCHITECTURE; As a Feminist, a King; as a Ballerina, a Klutz | False | By Vicki Goldberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/why-were-we-in-vietnam.html | Why Were We in Vietnam? | False | By Jack F. Matlock Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/in-brief-western-suffolk-county-shows-16-crime-drop.html | IN BRIEF; Western Suffolk County Shows 16% Crime Drop | False | By John Rather | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-chase-herbert.html | Paid Notice: Deaths CHASE, HERBERT | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/a-20th-century-master-scam-887986.html | A 20th-Century Master Scam | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/lesley-anne-kurtz-matthew-schiftic.html | Lesley-Anne Kurtz, Matthew Schiftic | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/weeklies-publisher-sees-papers-as-a-force.html | Weeklies' Publisher Sees Papers as a Force | False | By Penny Singer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/ideas-trends-as-malls-die-the-next-generation-re-creates-the-past.html | Ideas & Trends; As Malls Die, the Next Generation Re-Creates the Past | False | By Elin Schoen Brockman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/quotation-of-the-day-960594.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/the-way-we-live-now-8-8-99-questions-for-li-hongzhi-eye-of-the-storm.html | The Way We Live Now: 8-8-99; Questions for Li Hongzhi; Eye of the Storm | False | By Jonathan S. Landreth & J.s. Greenberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/if-dogs-could-talk-they-d-say-are-you-crazy.html | If Dogs Could Talk, They'd Say, 'Are You Crazy? | False | By Douglas Martin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/arbor-days.html | Arbor Days | False | By Liesl Schillinger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/the-guide-922706.html | THE GUIDE | False | By Eleanor Charles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/matthew-josefowicz-diane-greco.html | Matthew Josefowicz, Diane Greco | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/new-yorkers-co-new-how-to-help-for-downtown-business.html | NEW YORKERS & CO.; New How-To Help For Downtown Business | False | By Aaron Donovan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/personal-business-diary-finding-an-early-end-to-mortgage-insurance.html | PERSONAL BUSINESS DIARY; Finding an Early End To Mortgage Insurance | False | By Robert D. Hershey Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/sinners-and-saints.html | Sinners and Saints | False | By Bruce Boucher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/leslie-vosshall-kevin-lee.html | Leslie Vosshall, Kevin Lee | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-prospect-lefferts-gardens-drop-kids-subway-station-go-work.html | NEIGHBORHOOD REPORT: PROSPECT LEFFERTS GARDENS; Drop the Kids at the Subway Station, and Go to Work | False | By Julian E. Barnes | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/business-an-army-s-recruits-reaching-out-to-the-computerless.html | BUSINESS; An Army's Recruits, Reaching Out to the Computerless | False | By Sholnn Freeman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/debra-asher-anthony-zitrin.html | Debra Asher, Anthony Zitrin | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/bilbao-s-cinderella-story.html | BILBAO'S CINDERELLA STORY | False | By Warren Hoge | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/food-corn-with-the-fresh-taste-of-summer-but-without-the-boiling.html | FOOD; Corn With the Fresh Taste of Summer but Without the Boiling | False | By Florence Fabricant | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/a-20th-century-master-scam-887994.html | A 20th-Century Master Scam | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/private-sector-talk-about-thank-you-s.html | PRIVATE SECTOR; Talk About Thank You's. . . . | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-new-york-on-line-splash-pages.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Splash Pages | False | By David Kirby | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-memorials-krumholz-doris.html | Paid Notice: Memorials KRUMHOLZ, DORIS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/private-sector-the-money-go-round.html | PRIVATE SECTOR; The Money-Go-Round | False | By Robyn Meredith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/realestate/for-architects-it-s-a-boom-town.html | For Architects, It's a Boom Town | False | By David W. Dunlap | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-greenpoint-my-neighborhood-tis-thee-sweet-blocks-liberty.html | NEIGHBORHOOD REPORT: GREENPOINT; My Neighborhood, 'Tis of Thee, Sweet Blocks of Liberty | False | By Peter Duffy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/tv/movies-this-week-960462.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/disk-vs-disk-the-fight-for-the-ears-of-america.html | Disk vs. Disk: The Fight For the Ears of America | False | By Joel Brinkley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-cooper-victor.html | Paid Notice: Deaths COOPER, VICTOR | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/on-my-bookmarks-john-j-brennan.html | ON MY... BOOKMARKS: JOHN J. BRENNAN | False | By Richard A. Oppel Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/portfolios-etc-burned-by-gold-consider-a-hedger.html | PORTFOLIOS, ETC.; Burned by Gold? Consider a Hedger | False | By Richard A. Oppel Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/opinion/l-judging-a-boy-scout-966045.html | Judging a Boy Scout | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/slaves-of-the-hamptons.html | Slaves of the Hamptons | False | By Henry Alford | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/opinion/in-america-when-summer-turns-deadly.html | In America; When Summer Turns Deadly | False | By Bob Herbert | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/private-sector-prospering-in-deco-not-disco.html | PRIVATE SECTOR; Prospering in Deco, Not Disco | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/us/gore-still-sees-discrimination-but-also-progress-for-blacks.html | Gore Still Sees Discrimination, But Also Progress for Blacks | False | By Dirk Johnson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/theater-titus-andronicus-at-boscobel-restoration.html | THEATER; 'Titus Andronicus' at Boscobel Restoration | False | By Alvin Klein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/shopping-with-malcolm-mcdowell-still-mad-for-clockwork-after-all-these-years.html | SHOPPING WITH: Malcolm McDowell; Still Mad for Clockwork After All These Years | False | By Rick Marin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/travel-advisory-a-20th-century-art-display-in-a-medieval-dungeon.html | TRAVEL ADVISORY; A 20th-Century Art Display In a Medieval Dungeon | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/l-the-ethicist-888060.html | The Ethicist | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/69-or-99-a-rock-festival-is-a-combustible-mix.html | '69 or '99, a Rock Festival Is a Combustible Mix | False | By Neil Strauss | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/backtalk-world-s-best-trout-town.html | Backtalk; World's Best Trout Town | False | By Pete Bodo | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/realestate/commercial-property-a-major-new-jersey-developer-gets-even-busier.html | Commercial Property; A Major New Jersey Developer Gets Even Busier | False | By John Holusha | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/my-money-my-life-a-gift-to-americas-health.html | MY MONEY, MY LIFE; A Gift to America's Health | False | By Dr. William A. Jackson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/the-300-years-war.html | The 300 Years' War | False | By Warren Hoge | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-gibian-edith.html | Paid Notice: Deaths GIBIAN, EDITH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/in-brief-essex-prosecutor-wins-assemblyman-s-support.html | IN BRIEF; Essex Prosecutor Wins Assemblyman's Support | False | By Karen Demasters | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/music-schoenberg-s-cool-eye-for-the-erotic.html | MUSIC; Schoenberg's Cool Eye For the Erotic | False | By David Schiff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/economic-view-an-industry-on-cruise-control.html | ECONOMIC VIEW; An Industry On Cruise Control | False | BY Keith Bradsher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/holding-hands-then-a-torrent-of-bricks.html | Holding Hands, Then a Torrent of Bricks | False | By Kit R. Roane | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/the-way-we-live-now-8899-a-shock-to-the-system.html | The Way We Live Now: 8-8-99; A Shock to The System | False | By Mark Kingwell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/travel-advisory-correspondent-s-report-air-rails-changes-northeast.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; In the Air, on the Rails, Changes in the Northeast | False | By Matthew L. Wald | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/l-untangling-traffic-and-other-issues-fisher-of-coins-ought-to-be-pitied-953881.html | Untangling Traffic and Other Issues; Fisher of Coins Ought to Be Pitied | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/opinion/l-one-china-policy-defines-instability-965910.html | 'One China' Policy Defines Instability | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/news-summary-965006.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/the-odd-couple.html | The Odd Couple | False | By Mel Gussow | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/baseball-flying-to-500.html | BASEBALL; Flying to 500 | False | By Elena Aida Gustines | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/realestate/postings-program-for-moderate-middle-income-homes-864-new-houses-go-up-city.html | POSTINGS: Program for Moderate- and Middle-Income Homes; 864 New Houses To Go Up in the City | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/us/the-psychs-of-august-are-back-for-summer-retreats-on-cape-cod.html | 'The Psychs' of August Are Back for Summer Retreats on Cape Cod | False | By Carey Goldberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/theater/theater-a-gift-for-stirring-up-a-storm.html | THEATER; A Gift for Stirring up a Storm | False | By Andrew Jacobs | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/britain-s-old-fashioned-pubs-are-undergoing-a-makeover.html | Britain's Old-Fashioned Pubs Are Undergoing a Makeover | False | By Alan Cowell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-ring-felix.html | Paid Notice: Deaths RING, FELIX | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/the-nation-it-s-raining-farm-subsidies.html | The Nation; It's Raining Farm Subsidies | False | By Tim Weiner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/paperback-best-sellers-august-8-1999.html | PAPERBACK BEST SELLERS: August 8, 1999 | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/opinion/l-special-education-isn-t-a-game-of-statistics-965944.html | Special Education Isn't a Game of Statistics | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/world/kosovo-now-losing-war-against-winter.html | Kosovo Now Losing War Against Winter | False | By Steven Erlanger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/do-property-values-drop-with-notoriety.html | Do Property Values Drop With Notoriety? | False | By Jarret Liotta | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/c-correction-909270.html | Correction | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/l-fischer-dieskau-singing-in-the-dark-937142.html | FISCHER-DIESKAU; Singing in the Dark | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/august-1-7-christian-coalition-s-win.html | August 1-7; Christian Coalition's Win | False | By Richard L. Berke | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/mayoral-aide-expected-to-accept-a-job-at-cuny.html | Mayoral Aide Expected to Accept a Job at CUNY | False | By Andy Newman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/dining-out-spa-food-on-the-table-well-yes-and-no.html | DINING OUT; Spa Food on the Table: Well, Yes and No | False | By Patricia Brooks | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/the-other-mr-nice-guy.html | The Other Mr. Nice Guy | False | By Ken Kalfus | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/plus-boxing-briggs-botha-ends-in-draw.html | PLUS: BOXING; Briggs-Botha Ends in Draw | False | By Tim Smith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/art-tribal-man-theme-with-voodoo-works.html | ART; 'Tribal Man' Theme With Voodoo Works | False | By William Zimmer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/business-a-computer-on-the-doorstep-and-a-toehold-inside.html | BUSINESS; A Computer on the Doorstep and a Toehold Inside | False | By Sholnn Freeman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/family-feud.html | Family Feud | False | By Deborah Weisgall | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/the-avant-garde-follow-that-backpack.html | The Avant-Garde: Follow That Backpack | False | By Jesse McKinley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/us/neo-nazis-are-no-shows-at-their-march.html | Neo-Nazis Are No-Shows at Their March | False | By Francis X. Clines | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-levy-nachama-natalie-nee-friedman.html | Paid Notice: Deaths LEVY, NACHAMA (NATALIE) (NEE FRIEDMAN) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/c-correction-922315.html | Correction | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/in-brief-senator-and-advocates-criticize-environmental-regulations.html | IN BRIEF; Senator and Advocates Criticize Environmental Regulations | False | By Karen Demasters | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/personal-business-work-hard-you-might-win-a-prize.html | PERSONAL BUSINESS; Work Hard. You Might Win a Prize. | False | By Liz Murray Garrigan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/realestate/l-reappraising-appraisers-890693.html | Reappraising Appraisers | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/realestate/habitats-21-west-street-lower-manhattan-temporary-apartment-with-furniture-match.html | Habitats/21 West Street in Lower Manhattan; A Temporary Apartment, With Furniture to Match | False | By Trish Hall | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/parched-farmland-and-pinched-crops.html | Parched Farmland and Pinched Crops | False | By Robert A. Hamilton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/running-in-the-park-on-leash-or-off-it-s-a-dog-s-life.html | Running in the Park: On Leash or Off, It's a Dog's Life | False | By Nancy Doniger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-steinhardt-sol.html | Paid Notice: Deaths STEINHARDT, SOL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/quick-bite-upper-montclair-pizza-romana-and-other-slices-of-italian-life.html | QUICK BITE/Upper Montclair; Pizza Romana and Other Slices of Italian Life | False | By Andrea Higbie | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/automobiles/behind-the-wheel-2000-toyota-tundra-one-dry-run-later-you-can-have-that-v8.html | BEHIND THE WHEEL/2000 Toyota Tundra; One Dry Run Later, You Can Have That V8 | False | By Bob Knoll | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/l-ernest-hemingway-s-war-wounds-888001.html | Ernest Hemingway's War Wounds | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/personal-business-diary-its-easier-by-email.html | PERSONAL BUSINESS: DIARY; It's Easier by E-Mail | False | By Susan J. Wells | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/elizabeth-stein-and-john-ruark.html | Elizabeth Stein And John Ruark | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/vivian-agura-john-thompson-3d.html | Vivian Agura, John Thompson 3d | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/kathryn-murray-dies-at-92-coaxed-many-to-try-dancing.html | Kathryn Murray Dies at 92; Coaxed Many to 'Try Dancing' | False | By Mike Allen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/prodigy-s-return.html | Prodigy's Return | False | By Michael Kimmelman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/movies/l-eyes-wide-shut-bad-translations-937100.html | 'EYES WIDE SHUT'; Bad Translations | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/out-there-haverford-pa-a-camp-where-business-is-usual.html | OUT THERE: Haverford, Pa.; A Camp Where Business Is Usual | False | By Marcia Biederman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/cuttings-if-pachysandra-and-ivy-don-t-cover-the-ground.html | CUTTINGS; If Pachysandra and Ivy Don't Cover the Ground | False | By Patricia A. Taylor | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/the-guide-908320.html | THE GUIDE | False | By Barbara Delatiner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/l-the-burns-of-summer-836974.html | The Burns of Summer | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/l-not-defending-scofflaws-but-criticizing-gulotta-936618.html | Not Defending Scofflaws, But Criticizing Gulotta | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-co-op-city-mall-traffic-is-scrutinized.html | NEIGHBORHOOD REPORT: CO-OP CITY; Mall Traffic Is Scrutinized | False | By David Critchell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/investing-with-rand-l-alexander-hartford-stock-fund.html | INVESTING WITH: Rand L. Alexander; Hartford Stock Fund | False | By Carole Gould | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/up-the-st-croix-with-a-paddle.html | Up the St. Croix, With a Paddle | False | By Theresa M. Maggio | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/in-brief-east-hampton-chases-code-violations.html | IN BRIEF; East Hampton Chases Code Violations | False | By John Rather | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/ms-de-santis-and-mr-schmitz.html | Ms. de Santis and Mr. Schmitz | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/in-huntington-tug-of-war-over-towing.html | In Huntington, Tug of War Over Towing | False | By Stewart Ain | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/opinion/l-in-gop-tax-cut-view-of-the-future-965987.html | In G.O.P. Tax Cut, View of the Future | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/books-in-brief-fiction-836958.html | BOOKS IN BRIEF: FICTION | False | By Joy Katz | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/august-1-7-a-star-is-born-in-queens.html | August 1-7; A Star Is Born, in Queens | False | By Charles V Bagli | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/steve-martin-in-revision.html | Steve Martin, In Revision | False | By Rj Smith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/in-person-for-battered-women-an-avid-advocate-to-save-the-world.html | IN PERSON; For Battered Women, An Avid Advocate 'To Save the World' | False | By Mary Ann Castronovo Fusco | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/staci-bockstein-steven-frankowitz.html | Staci Bockstein, Steven Frankowitz | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-karnovsky-leslie.html | Paid Notice: Deaths KARNOVSKY, LESLIE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/the-precarious-triumph-of-human-rights.html | The Precarious Triumph of Human Rights | False | By David Rieff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/opinion/inclusive-america-under-attack.html | Inclusive America, Under Attack | False | By Gerald R. Ford | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/the-first-squillion-years.html | The First Squillion Years | False | By Dick Teresi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/databank-august-2-2-august-6-the-ripple-effect-of-rising-us-rates.html | DATABANK: AUGUST 2 - AUGUST 6; The Ripple Effect of Rising U.S. Rates | False | By Mickey Meece | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/investing-diary-there-a-jail-term-here-a-wrist-slap.html | INVESTING: DIARY; There a Jail Term, Here a Wrist Slap | False | By Gretchen Morgenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-freinberg-peter.html | Paid Notice: Deaths FREINBERG, PETER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/in-brief-no-tuition-increase.html | IN BRIEF; No Tuition Increase | False | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/what-you-can-count-on-death-taxes-and-surrogate-court.html | What You Can Count On: Death, Taxes -- and Surrogate Court | False | By Donna Greene | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/erica-robbins-gregory-darnall.html | Erica Robbins, Gregory Darnall | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/frugal-traveler-pouches-padlocks-and-the-golden-rule.html | FRUGAL TRAVELER; Pouches, Padlocks and the Golden Rule | False | By Daisann McLane | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/cisco-systems-to-invest-1-billion-in-the-accounting-giant-kpmg.html | Cisco Systems to Invest $1 Billion In the Accounting Giant KPMG | False | By Laura M. Holson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-feldstein-morris-murray-md.html | Paid Notice: Deaths FELDSTEIN, MORRIS (MURRAY), M.D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/wine-under-20-white-wine-with-pizza-sure.html | WINE UNDER $20; White Wine With Pizza? Sure. | False | By Howard G. Goldberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-new-york-up-close-doctor-s-note-is-license-to-park.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Doctor's Note Is License to Park | False | By David Kirby | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/neighborhood-report-harlem-a-park-s-progress-from-drug-market-to-playground.html | NEIGHBORHOOD REPORT: HARLEM; A Park's Progress From Drug Market to Playground | False | By Nina Siegal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/theater-a-song-of-south-africa-to-a-doowop-beat.html | THEATER; A Song of South Africa, to a Doo-Wop Beat | False | By Donald G. Mc Neil Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/opinion/albany-s-last-minute-labors.html | Albany's Last-Minute Labors | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/new-yorkers-co-ex-massage-parlor-now-a-second-bakery.html | NEW YORKERS & CO.; Ex-Massage Parlor Now a Second Bakery | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/art-architecture-celebrating-an-architect-hailing-an-artist.html | ART/ARCHITECTURE; Celebrating an Architect, Hailing an Artist | False | By Alan Riding | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/realestate/streetscapes-jane-street-a-rare-clutch-of-row-houses-near-the-hudson.html | Streetscapes /Jane Street; A Rare Clutch of Row Houses Near the Hudson | False | By Christopher Gray | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/l-providence-ri-women-of-substance-937134.html | PROVIDENCE, R.I.; Women of Substance | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/opinion-smart-land-use-smart-economics.html | OPINION; Smart Land Use, Smart Economics | False | By Jim Morgo and Mitchell Pally | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/realestate/in-the-region-new-jersey-trenton-s-focus-on-small-manufacturers-yields-jobs.html | In the Region /New Jersey; Trenton's Focus on Small Manufacturers Yields Jobs | False | By Rachelle Garbarine | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/off-duty-officer-is-shot-in-face-while-sitting-in-car-near-shop.html | Off-Duty Officer Is Shot in Face While Sitting in Car Near Shop | False | By Jayson Blair | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-ressner-michael.html | Paid Notice: Deaths RESSNER, MICHAEL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/lisa-perry-and-justin-harrison.html | Lisa Perry and Justin Harrison | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/best-sellers-august-8-1999.html | BEST SELLERS: August 8, 1999 | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/l-the-other-side-of-buybacks-953385.html | The Other Side of Buybacks | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/memorial-for-sylvia-sidney.html | Memorial for Sylvia Sidney | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/l-ernest-hemingway-s-war-wounds-888028.html | Ernest Hemingway's War Wounds | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/the-way-we-live-now-8-8-99-expert-opinion-the-spanish-test.html | The Way We Live Now: 8-8-99; Expert Opinion; The Spanish Test | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/campaign-attacks-louima-verdict.html | Campaign Attacks Louima Verdict | False | By Joseph P. Fried | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/l-frequent-patron-defends-la-riserva-in-larchmont-937690.html | Frequent Patron Defends La Riserva in Larchmont | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/l-untangling-traffic-other-issues-progress-big-problems-makes-peeves-stand-953873.html | Untangling Traffic and Other Issues; Progress on Big Problems Makes Peeves Stand Out | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/opinion/l-keep-hudson-shoreline-accessible-965880.html | Keep Hudson Shoreline Accessible | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/q-a-susan-bysiewicz-ceo-of-company-worth-20-million.html | Q & A/Susan Bysiewicz; 'C.E.O.' of Company Worth $20 Million | False | By Nancy Polk | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/debra-kampel-david-magerman.html | Debra Kampel, David Magerman | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/theater-the-austere-setting-of-synges-harvest.html | THEATER; The Austere Setting of Synge's Harvest | False | By Declan Kiberd | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/l-the-parent-trap-888087.html | The Parent Trap | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-brumer-milton.html | Paid Notice: Deaths BRUMER, MILTON | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/l-untangling-traffic-and-other-issues-article-on-rats-overlooked-subway-horde-953857.html | Untangling Traffic and Other Issues; Article on Rats Overlooked Subway Horde | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/ideas-trends-bum-bum-ba-bum-eine-kleine-bus-terminal-clearing-music.html | Ideas & Trends: Bum-Bum-Ba-Bum; Eine Kleine Bus-Terminal-Clearing Music | False | By David Wallis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/tv/signoff-the-medals-and-then-the-uproar.html | SIGNOFF; The Medals, And Then The Uproar | False | By Richard Sandomir | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/transactions-966550.html | Transactions | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/words-and-music-both-surprise-by-vivaldi.html | Words and Music, Both (Surprise!) by Vivaldi | False | By Barbara Delatiner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/dana-alexander-and-adam-fine.html | Dana Alexander And Adam Fine | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/movies/l-eyes-wide-shut-don-t-call-him-cold-937118.html | 'EYES WIDE SHUT'; Don't Call Him Cold | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/early-promise-violent-death-central-park-killing-ends-effort-save-mentally-ill.html | From Early Promise To Violent Death; Central Park Killing Ends Effort To Save a Mentally Ill Woman | False | By Nina Bernstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/for-the-island-s-icon-a-new-lease-on-life.html | For the Island's Icon, A New Lease on Life | False | By Bruce Lambert | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/arts/music-gifted-and-prolific-yet-neglected.html | MUSIC; Gifted and Prolific yet Neglected | False | By Lawrence A. Johnson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/l-water-use-restrictions-well-established-in-nassau-936626.html | Water Use Restrictions Well-Established in Nassau | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/in-brief-charter-schools.html | IN BRIEF; Charter Schools | False | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/august-1-7-film-fetches-16-million.html | August 1-7; Film Fetches $16 Million | False | By David Johnston | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/the-view-from-rye-some-who-like-it-hot-celebrate-the-heat.html | The View From/Rye; Some Who Like It Hot Celebrate the Heat | False | By Lynne Ames | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/dizzy-atmosphere.html | Dizzy Atmosphere | False | By Francis Davis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/art-review-a-city-s-artists-on-the-cusp-between-the-past-and-the-future.html | ART REVIEW; A City's Artists on the Cusp Between the Past and the Future | False | By William Zimmer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/auto-racing-jarrett-avoids-fuel-foul-up-to-win-brickyard-400.html | AUTO RACING; Jarrett Avoids Fuel Foul-Up to Win Brickyard 400 | False | By Tarik El-Bashir | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/opinion/l-one-china-policy-defines-instability-965901.html | 'One China' Policy Defines Instability | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/by-the-way-trying-a-fairer-way.html | BY THE WAY; Trying a Fairer Way | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/market-watch-school-for-wall-street-scandal.html | MARKET WATCH; School For Wall Street Scandal | False | By Gretchen Morgenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/world/fishermen-feel-xenophobia-in-pure-ivoirian-pride.html | Fishermen Feel Xenophobia in 'Pure Ivoirian' Pride | False | By Norimitsu Onishi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/l-poor-coverage-966592.html | Poor Coverage? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/l-the-president-s-poet-836982.html | The President's Poet | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/archives/pulse-london-edition-on-all-saints-road-a-blending-of-cultures.html | PULSE: LONDON EDITION; On All Saints Road, A Blending of Cultures | True | By Shahrzad G. Elghanayan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/tv/cover-story-the-games-he-played-and-the-things-he-said.html | COVER STORY; The Games He Played And the Things he Said | False | By Dave Anderson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-deaths-goldfarb-selma-maidoff.html | Paid Notice: Deaths GOLDFARB, SELMA MAIDOFF | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/realestate/in-the-region-long-island-using-spec-houses-to-jump-start-a-subdivision.html | In the Region/Long Island; Using Spec Houses to Jump-Start a Subdivision | False | By Diana Shaman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/susan-clark-peter-romano.html | Susan Clark, Peter Romano | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/weddings-vows-lisa-davis-and-benedict-miraglia-jr.html | WEDDINGS: VOWS; Lisa Davis and Benedict Miraglia Jr. | False | By Lois Smith Brady | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/l-restaurant-s-rating-draws-criticism-937720.html | Restaurant's Rating Draws Criticism | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/home-clinic-what-s-new-in-power-tools.html | HOME CLINIC; What's New in Power Tools | False | By Edward R. Lipinski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/opinion/l-stealthy-legislation-965952.html | Stealthy Legislation | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/the-terminators.html | The Terminators | False | By Robert Eisner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/l-what-s-the-matter-836690.html | What's the Matter? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/realestate/your-home-maintaining-a-2d-home-from-afar.html | YOUR HOME; Maintaining A 2d Home From Afar | False | By Jay Romano | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/world/ex-leader-of-peru-hints-at-coup-to-put-fujimori-out.html | Ex-Leader Of Peru Hints At Coup to Put Fujimori Out | False | By Clifford Krauss | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/from-man-of-radio-a-window-on-his-views.html | From Man of Radio, a Window on His Views | False | By Lynne Ames | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/marnie-virden-ryan-mcnany.html | Marnie Virden, Ryan McNany | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/floating-by-from-a-different-perspective.html | Floating By, From a Different Perspective | False | By Bill Kent | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/l-ernest-hemingway-s-war-wounds-888010.html | Ernest Hemingway's War Wounds | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/art-writing-beyond-words-artists-in-love-with-letter-forms.html | ART; Writing Beyond Words: Artists in Love With Letter Forms | False | By Bess Liebenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/investing-diary-a-new-way-to-get-the-goods.html | INVESTING: DIARY; A New Way to Get the Goods | False | By Laurie J. Flynn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/classified/paid-notice-memorials-bayer-marshall-paul.html | Paid Notice: Memorials BAYER, MARSHALL PAUL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/movies/film-a-monumental-film-suddenly-appears-brighter.html | FILM; A Monumental Film Suddenly Appears Brighter | False | By Peter M. Nichols | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/dining-out-a-neighborhood-trattoria-in-new-rochelle.html | DINING OUT; A Neighborhood Trattoria in New Rochelle | False | By M. H. Reed | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/us/a-divisive-mayoral-race-in-baltimore.html | A Divisive Mayoral Race in Baltimore | False | By Francis X. Clines | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/books/class-reunion.html | Class Reunion | False | By D. T. Max | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/archives/pulse-london-edition-a-global-village-in-notting-hill.html | PULSE: LONDON EDITION; A Global Village In Notting Hill | True | By Shahrzad G. Elghanayan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/travel/travel-advisory-kentucky-artifacts-from-muskets-to-quilts.html | TRAVEL ADVISORY; Kentucky Artifacts, From Muskets to Quilts | False | By Christopher Hall | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/the-way-we-live-now-8-8-99-the-ethicist-door-policy.html | The Way We Live Now: 8-8-99; The Ethicist; Door Policy | False | By Randy Cohen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/sports/harness-racing-tough-duo-take-the-hambletonian-once-again.html | HARNESS RACING; Tough Duo Take the Hambletonian Once Again | False | By Alex Yannis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/five-questions-for-david-saks-after-viagra-pfizer-finds-another-winning-strategy.html | FIVE QUESTIONS for DAVID SAKS; After Viagra, Pfizer Finds Another Winning Strategy | False | By David J. Morrow | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/c-corrections-938530.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/off-the-shelf-summer-school-for-managers.html | OFF THE SHELF; Summer School for Managers | False | By Deborah Stead | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/realestate/perspectives-at-lenox-and-116th-co-ops-and-stores-are-rising.html | PERSPECTIVES; At Lenox and 116th, Co-ops and Stores Are Rising | False | By Alan S. Oser | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/fyi-939137.html | F.Y.I. | False | By Daniel B. Schneider | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/archives/pulse-london-edition-out-of-india-with-a-hiphop-twist.html | PULSE: LONDON EDITION; Out of India, With a Hip-Hop Twist | True | By Shahrzad G. Elghanayan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/c-correction-944009.html | Correction | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/business/l-day-trading-s-advantage-923311.html | Day Trading's Advantage | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/world/us-may-try-to-curb-diamond-trade-that-fuels-africa-wars.html | U.S. May Try to Curb Diamond Trade That Fuels Africa Wars | False | By Raymond Bonner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/c-corrections-938548.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/l-weighing-new-jersey-on-the-hipness-scale-938653.html | Weighing New Jersey On the Hipness Scale | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/style/style-over-substance-dudley-do-right-look-out-here-comes-snidely-whiplash.html | STYLE OVER SUBSTANCE; Dudley Do-Right Look Out, Here Comes Snidely Whiplash | False | By Frank Decaro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/a-life-of-performing-and-teaching.html | A Life of Performing and Teaching | False | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/weekinreview/august-17-india-tripled.html | August 1-7; India, Tripled | False | By Barbara Crossette | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/magazine/l-the-ethicist-888052.html | The Ethicist | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/world/north-korea-sees-a-plot-after-deaths-of-gift-cows.html | North Korea Sees a Plot After Deaths Of Gift Cows | False | By Calvin Sims | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/nyregion/l-untangling-traffic-other-issues-extending-street-corner-can-help-with-crosswalks-953814.html | Untangling Traffic and Other Issues; Extending the Street Corner Can Help With Crosswalks | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-08 | 1999-08-08 | https://www.nytimes.com/1999/08/08/realestate/in-the-region-westchester-high-prices-low-inventory-slow-home-sales-a-bit.html | In the Region /Westchester; High Prices, Low Inventory Slow Home Sales a Bit | False | By Mary McAleer Vizard | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/nyregion/streams-dry-berries-dead-what-s-a-black-bear-to-do.html | Streams Dry. Berries Dead. What's-a-Black-Bear-to-Do? | False | By Katherine E. Finkelstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/harry-litwack-91-dies-basketball-coach.html | Harry Litwack, 91, Dies; Basketball Coach | False | By Richard Goldstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/business/media-talk-a-privacy-proposal-gets-mixed-reaction.html | Media Talk; A Privacy Proposal Gets Mixed Reaction | False | By Alex Kuczynski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/us/judge-writes-a-happy-ending-to-brothers-gambling-story.html | Judge Writes a Happy Ending To Brothers' Gambling Story | False | By Brett Pulley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/IHT-a-bengali-growl-against-the-net.html | A Bengali Growl Against the Net | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/classified/paid-notice-deaths-swarzman-janet-a-nee-paine.html | Paid Notice: Deaths SWARZMAN, JANET A. (NEE PAINE) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/l-children-who-are-disabled-or-just-immature-974579.html | Children Who Are Disabled, or Just Immature? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/l-keep-kosovo-whole-974706.html | Keep Kosovo Whole | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/business/dividend-meetings-967297.html | Dividend Meetings | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/theater/theater-review-as-rosalind-grows-so-does-an-actress.html | THEATER REVIEW; As Rosalind Grows, So Does an Actress | False | By Ben Brantley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/women-s-basketball-liberty-overcomes-the-elite-comets.html | WOMEN'S BASKETBALL; Liberty Overcomes The Elite Comets | False | By Frank Litsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/baseball-yankees-notebook-brosius-focus-is-also-on-father.html | BASEBALL: YANKEES NOTEBOOK; Brosius' Focus Is Also on Father | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/culture-has-no-infrastructure.html | Culture Has No Infrastructure | False | By Alice Goldfarb Marquis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/us/at-camp-for-migrants-the-living-isn-t-easy.html | At Camp for Migrants, The Living Isn't Easy | False | By Steven Greenhouse | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/business/venture-offers-outsourcing-for-all-computer-services.html | Venture Offers Outsourcing For All Computer Services | False | By Lawrence M. Fisher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/arts/jerry-yulsman-75-novelist-who-imagined-world-without-nazis.html | Jerry Yulsman, 75, Novelist Who Imagined World Without Nazis | False | By Eric Pace | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/colleges-secret-videotapes-unnerve-athletes.html | COLLEGES; Secret Videotapes Unnerve Athletes | False | By Marcia Chambers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/pan-american-games-sotomayor-will-defend-title.html | PAN AMERICAN GAMES; Sotomayor Will Defend Title | False | By Agence France-Presse | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/business/media-un-issues-guidelines-on-dealing-with-the-press.html | MEDIA; U.N. Issues Guidelines on Dealing With the Press | False | By Barbara Crossette | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/IHT-1949war-criminals-in-our-pages100-75-and-50-years-ago.html | 1949:War Criminals : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/l-a-little-tv-won-t-hurt-kids-974641.html | A Little TV Won't Hurt Kids | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/IHT-1899canal-building-in-our-pages100-75-and-50-years-ago.html | 1899:Canal Building : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/business/compressed-data-london-is-logging-on-to-cybercafe-venture.html | Compressed Data; London Is Logging On To Cybercafe Venture | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/business/business-digest-968358.html | BUSINESS DIGEST | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/classified/paid-notice-deaths-styles-arthur-dennis.html | Paid Notice: Deaths STYLES, ARTHUR DENNIS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/l-too-many-cars-are-heating-up-the-air-974455.html | Too Many Cars Are Heating Up the Air | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/business/treasuries-set-for-auction-during-week.html | Treasuries Set For Auction During Week | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/business/the-media-business-advertising-addenda-accounts-975133.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/baseball-the-mets-come-up-with-a-laugher-line-let-s-go-franco.html | BASEBALL; The Mets Come Up With a Laugher Line: 'Let's Go, Franco!' | False | By Jason Diamos | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/sports-of-the-times-derek-jeter-and-a-rod-set-good-example.html | Sports of The Times; Derek Jeter And A-Rod Set Good Example | False | By George Vecsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/business/northern-ireland-book-s-allegations-stir-international-libel-fight.html | Northern Ireland Book's Allegations Stir International Libel Fight | False | By Doreen Carvajal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/nyregion/multiple-choice-margaritas-tutors-basking-hamptons-coach-students-for-sat-s.html | Multiple Choice And Margaritas; Tutors Basking in the Hamptons To Coach Students for S.A.T.'s | False | By Jane Gross | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/nyregion/unusual-mix-of-political-methods-shapes-mrs-clinton-s-tour.html | Unusual Mix of Political Methods Shapes Mrs. Clinton's Tour | False | By Jonathan P. Hicks | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/classified/paid-notice-deaths-kinnicutt-irene.html | Paid Notice: Deaths KINNICUTT, IRENE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/business/compressed-data-oracle-s-chairman-backs-on-line-venture.html | Compressed Data; Oracle's Chairman Backs On-Line Venture | False | By Steve Lohr | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/us/chief-lawyer-for-white-house-heads-back-to-private-practice.html | Chief Lawyer for White House Heads Back to Private Practice | False | By Katharine Q. Seelye | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/business/economic-calendar.html | Economic Calendar | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/arts/bridge-another-city-another-contest-for-two-of-the-busiest-players.html | BRIDGE; Another City, Another Contest For Two of the Busiest Players | False | By Alan Truscott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/world/russia-troops-are-in-new-battle-with-separatists-in-the-caucasus.html | Russia Troops Are in New Battle With Separatists in the Caucasus | False | By Celestine Bohlen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/arts/critic-s-notebook-dramatic-special-effects-courtesy-of-nature.html | CRITIC'S NOTEBOOK; Dramatic Special Effects, Courtesy of Nature | False | By Anthony Tommasini | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/world/south-africa-orders-its-reluctant-rugby-teams-to-integrate.html | South Africa Orders Its Reluctant Rugby Teams to Integrate | False | By Donald G. McNeil Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/muzzling-dissent-in-iran.html | Muzzling Dissent in Iran | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/l-immigration-let-debate-go-on-974390.html | Immigration: Let Debate Go On | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/books/books-of-the-times-a-war-zone-in-the-tall-grass-of-iowa.html | BOOKS OF THE TIMES; A War Zone in the Tall Grass of Iowa | False | By Richard Bernstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/watergate-without-the-piety.html | Watergate, Without the Piety | False | By Leonard Garment | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/classified/paid-notice-memorials-corey-margaret-beth.html | Paid Notice: Memorials COREY, MARGARET BETH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/l-pesticides-are-a-danger-to-foreign-workers-974544.html | Pesticides Are a Danger to Foreign Workers | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/movies/talent-agencies-shaken-by-executive-s-departure.html | Talent Agencies Shaken By Executive's Departure | False | By Bernard Weinraub | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/us/a-shift-in-the-treatment-of-chronic-pain.html | A Shift in the Treatment of Chronic Pain | False | By Holcomb B. Noble | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/business/investigator-of-microsoft-unrelenting-in-his-pursuit.html | Investigator Of Microsoft Unrelenting In His Pursuit | False | By Steve Lohr | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/us/in-vermont-a-summer-camp-for-teen-age-auteurs.html | In Vermont, a Summer Camp for Teen-Age Auteurs | False | By Sara Rimer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/us/bastiaan-meeuse-83-expert-on-the-foul-smelling-voodoo-lily.html | Bastiaan Meeuse, 83, Expert on the Foul-Smelling Voodoo Lily | False | By Wolfgang Saxon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/us/public-lives-horrors-of-vietnam-spur-senator-s-foreign-policy-battles.html | PUBLIC LIVES; Horrors of Vietnam Spur Senator's Foreign Policy Battles | False | By Frank Bruni | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/classified/paid-notice-deaths-leshan-anne-kriegsfeld.html | Paid Notice: Deaths LESHAN, ANNE KRIEGSFELD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/business/the-media-business-advertising-addenda-clorox-consolidates-global-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Clorox Consolidates Global Account | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/business/equities-and-convertible-debt-expected-to-be-sold-this-week.html | Equities and Convertible Debt Expected to Be Sold This Week | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/nyregion/metro-news-briefs-new-york-gold-and-precious-stones-stolen-from-soho-safe.html | METRO NEWS BRIEFS: NEW YORK; Gold and Precious Stones Stolen From SoHo Safe | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/nyregion/the-big-city-giving-more-getting-less-in-tax-game.html | The Big City; Giving More, Getting Less In Tax Game | False | By John Tierney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/l-a-little-tv-won-t-hurt-kids-974625.html | A Little TV Won't Hurt Kids | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/nyregion/metro-news-briefs-new-york-man-is-found-dead-on-subway-in-queens.html | METRO NEWS BRIEFS: NEW YORK; Man Is Found Dead On Subway in Queens | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/boxing-briggs-botha-fight-leaves-plenty-to-desire.html | BOXING; Briggs-Botha Fight Leaves Plenty to Desire | False | By Timothy W. Smith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/business/market-place-there-may-be-good-reasons-why-minor-market-rumblings-worry-those.html | Market Place; There may be good reasons why minor market rumblings worry those holding Internet stocks. | False | By Saul Hansell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/l-too-many-cars-are-heating-up-the-air-974447.html | Too Many Cars Are Heating Up the Air | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/IHT-guerrouj-the-record-miler-puts-on-impressive-show-in-london.html | Guerrouj, the Record Miler, Puts On Impressive Show in London | False | By Tom Buerkle, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/l-pesticides-are-a-danger-to-foreign-workers-974560.html | Pesticides Are a Danger to Foreign Workers | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/arts/critic-s-notebook-the-tarnished-legacy-of-lenny-bruce.html | CRITIC'S NOTEBOOK; The Tarnished Legacy of Lenny Bruce | False | By Walter Goodman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/classified/paid-notice-deaths-grunberger-dezider-dr.html | Paid Notice: Deaths GRUNBERGER, DEZIDER, DR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/us/time-25-years-and-scandal-fatigue-blur-the-fall-of-nixon.html | Time (25 Years) and Scandal Fatigue Blur the Fall of Nixon | False | By Adam Clymer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/arts/new-york-firms-chosen-to-design-clinton-library.html | New York Firms Chosen to Design Clinton Library | False | By David W. Dunlap | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/classified/paid-notice-deaths-chaves-monica-m-nee-trueson.html | Paid Notice: Deaths CHAVES, MONICA M. (NEE TRUESON) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/world/new-goal-in-taiwan-to-be-left-alone.html | New Goal in Taiwan: To Be Left Alone | False | By Seth Faison | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/us/clinton-cautions-states-on-tax-cut.html | CLINTON CAUTIONS STATES ON TAX CUT | False | By Katharine Q. Seelye and Michael Janofsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/pesticides-and-politics.html | Pesticides and Politics | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/classified/paid-notice-deaths-mclean-joseph.html | Paid Notice: Deaths MCLEAN, JOSEPH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/horse-racing-ecton-park-and-menifee-give-walden-his-daily-double-of-3-year-olds.html | HORSE RACING; Ecton Park and Menifee Give Walden His Daily Double of 3-Year-Olds | False | By Joseph Durso | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/golf-fleisher-triumphs-over-his-own-mental-lapses.html | GOLF; Fleisher Triumphs Over His Own Mental Lapses | False | By Steve Popper | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/golf-with-luck-on-his-side-rohlf-wins-met-amateur.html | GOLF; With Luck on His Side, Rohlf Wins Met Amateur | False | By Alex Yannis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/world/ambassador-nominations-seen-as-demolition-derby.html | Ambassador Nominations Seen as 'Demolition Derby' | False | By Eric Schmitt | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/plus-cycling-ex-colombia-coach-is-fatally-shot.html | PLUS: CYCLING; Ex-Colombia Coach Is Fatally Shot | False | By Agence France-Presse | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/plus-soccer-nordic-cup-us-women-top-norway-for-title.html | PLUS: SOCCER -- NORDIC CUP; U.S. Women Top Norway for Title | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/nyregion/in-15-minute-rampage-tornado-fells-trees-and-rips-roofs-on-li.html | In 15-Minute Rampage, Tornado Fells Trees and Rips Roofs on L.I. | False | By Robert D. McFadden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/classified/paid-notice-deaths-mayer-william-r-jr.html | Paid Notice: Deaths MAYER, WILLIAM R. JR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/baseball-yankees-win-as-cone-quiets-his-critics.html | BASEBALL; Yankees Win As Cone Quiets His Critics | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/classified/paid-notice-deaths-schick-nina.html | Paid Notice: Deaths SCHICK, NINA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/classified/paid-notice-deaths-stockton-henry-haines.html | Paid Notice: Deaths STOCKTON, HENRY HAINES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/nyregion/inside-972177.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/nyregion/quotation-of-the-day-970697.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/world/san-rossore-journal-never-let-the-prime-minister-enjoy-his-vacation.html | San Rossore Journal; Never Let the Prime Minister Enjoy His Vacation | False | By Alessandra Stanley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/world/japan-weighs-ban-on-sending-cash-home-to-north-korea.html | Japan Weighs Ban on Sending Cash Home to North Korea | False | By Calvin Sims | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/business/media-talk-gotti-talks-complaining-in-2-parts.html | Media Talk; Gotti Talks! (Complaining In 2 Parts) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/world/the-druse-of-golan-stay-loyal-to-syria.html | The Druse Of Golan Stay Loyal To Syria | False | By Joel Greenberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/classified/paid-notice-deaths-dutka-solomon.html | Paid Notice: Deaths DUTKA, SOLOMON | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/the-new-affirmative-action-fight.html | The New Affirmative Action Fight | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/us/republicans-goal-is-1-million-each-from-top-donors.html | REPUBLICANS' GOAL IS $1 MILLION EACH FROM TOP DONORS | False | By Don van Natta Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/classified/paid-notice-deaths-corrao-mary-theresa-nee-lavelle.html | Paid Notice: Deaths CORRAO, MARY THERESA (NEE LAVELLE) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/world/the-king-and-the-cabby-inspect-jordan-incognito.html | The King and the 'Cabby' Inspect Jordan Incognito | False | By Douglas Jehl | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/nyregion/metropolitan-diary-970751.html | Metropolitan Diary | False | By Enid Nemy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/nyregion/news-summary-974293.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/nyregion/political-memo-nassau-gop-unruffled-despite-all-the-red-ink.html | Political Memo; Nassau G.O.P. Unruffled Despite All the Red Ink | False | By David M. Halbfinger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/at-home-abroad-south-african-reality.html | At Home Abroad; South African Reality | False | By Anthony Lewis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/us/risk-aside-bush-pilots-are-a-must-in-alaska.html | Risk Aside, Bush Pilots Are a Must in Alaska | False | By Sam Howe Verhovek | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/business/pilots-pact-with-american-falls-apart.html | Pilots' Pact With American Falls Apart | False | By Laurence Zuckerman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/nyregion/4-charged-after-a-shootout-with-the-police.html | 4 Charged After a Shootout With the Police | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/classified/paid-notice-deaths-stahl-stanley.html | Paid Notice: Deaths STAHL, STANLEY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/baseball-injured-middle-finger-sidelines-the-mets-reed.html | BASEBALL; Injured Middle Finger Sidelines the Mets' Reed | False | By Jason Diamos | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/business/media-talk-for-some-los-angeles-critics-english-only.html | Media Talk; For Some Los Angeles Critics, English-Only | False | By Christian Berthelsen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/classified/paid-notice-deaths-lefevre-edwin-jr.html | Paid Notice: Deaths LEFEVRE, EDWIN JR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/horse-racing-a-fast-close-in-haskell-opens-a-debate.html | HORSE RACING; A Fast Close in Haskell Opens a Debate | False | By Joe Drape | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/pro-football-australians-not-quick-to-embrace-slow-pace-of-american-football.html | PRO FOOTBALL; Australians Not Quick to Embrace Slow Pace of American Football | False | By John Shaw | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/business/the-media-business-advertising-addenda-y-r-unit-names-a-new-chairman.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Y.& R. Unit Names A New Chairman | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/business/technology-outlook-for-cable-access-t-aol-deal-would-rain-on-excite-home-s-parade.html | TECHNOLOGY: The Outlook for Cable Access; An AT&T-AOL Deal Would Rain On Excite@Home's Parade | False | By Seth Schiesel | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/business/media-at-magazines-the-art-of-stirring-debate-seems-lost.html | MEDIA; At Magazines, the Art of Stirring Debate Seems Lost | False | By Alex Kuczynski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/a-little-tv-won-t-hurt-kids-974633.html | A Little TV Won't Hurt Kids | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/world/star-struck-girls-and-mexican-school-for-scandal.html | Star-Struck Girls and Mexican School for Scandal | False | By Sam Dillon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/classified/paid-notice-deaths-steinhardt-sol.html | Paid Notice: Deaths STEINHARDT, SOL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/arts/pop-review-girl-power-takes-on-rock-s-challenges.html | POP REVIEW; Girl Power Takes On Rock's Challenges | False | By Ann Powers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/l-gop-s-plutocracy-969893.html | G.O.P.'s Plutocracy | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/nyregion/critics-see-a-conflict-in-union-contract.html | Critics See a Conflict in Union Contract | False | By Selwyn Raab | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/world/japan-presses-north-korea-to-scrap-missile-test.html | Japan Presses North Korea to Scrap Missile Test | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/pro-football-the-old-becomes-new-as-browns-are-reborn.html | PRO FOOTBALL; The Old Becomes New As Browns Are Reborn | False | By Thomas George | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/arts/ballet-review-the-grand-manner-curls-and-feathers-flying.html | BALLET REVIEW; The Grand Manner (Curls and Feathers Flying) | False | By Jennifer Dunning | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/classified/paid-notice-deaths-muller-fanny.html | Paid Notice: Deaths MULLER, FANNY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/l-too-many-cars-are-heating-up-the-air-974439.html | Too Many Cars Are Heating Up the Air | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/classified/paid-notice-deaths-mcdonough-james-a.html | Paid Notice: Deaths MCDONOUGH, JAMES A. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/transactions-975427.html | Transactions | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/business/internet-sale-of-nazi-books-in-germany-assailed.html | Internet Sale of Nazi Books in Germany Assailed | False | By Amy Harmon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/pro-football-phillips-is-filling-a-hole-at-linebacker.html | PRO FOOTBALL; Phillips Is Filling a Hole at Linebacker | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/business/technology-e-commerce-report-for-internet-retailers-personalized-e-mail.html | TECHNOLOGY: E-Commerce Report; For Internet retailers, personalized E-mail advertising offers relatively low costs and a high response rate. | False | By Bob Tedeschi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/business/patents-meeting-ground-for-inventors-intellectual-property-those-who-might-bring.html | Patents; A meeting ground for inventors in intellectual property and those who might bring it to market. | False | By Sabra Chartrand | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/business/media-business-advertising-with-few-tweaks-jolly-green-giant-reclaims-his.html | THE MEDIA BUSINESS: ADVERTISING; With a few tweaks, the Jolly Green Giant reclaims his position as one of the century's icons. | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/teddy-roosevelt-betrayed.html | Teddy Roosevelt Betrayed | False | By Susan Dunn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/nyregion/boy-slain-by-man-seeking-his-cell-phone.html | Boy Slain by Man Seeking His Cell Phone | False | By Kit R. Roane | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/pro-football-jets-ferguson-outsider-to-man-in-middle.html | PRO FOOTBALL; Jets' Ferguson: Outsider to Man in Middle | False | By Gerald Eskenazi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/IHT-1924a-sheriffs-slap-in-our-pages100-75-and-50-years-ago.html | 1924:A Sheriff's Slap : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/l-children-who-are-disabled-or-just-immature-974587.html | Children Who Are Disabled, or Just Immature? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/arts/pop-review-folk-music-flaunts-a-wilder-persona.html | POP REVIEW; Folk Music Flaunts A Wilder Persona | False | By Ben Ratliff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/l-immigration-let-debate-go-on-974382.html | Immigration: Let Debate Go On | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/sports/golf-when-humor-is-best-only-medicine.html | GOLF; When Humor Is Best (Only?) Medicine | False | By Christopher Clarey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/opinion/l-keep-kosovo-whole-974692.html | Keep Kosovo Whole | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-09 | 1999-08-09 | https://www.nytimes.com/1999/08/09/arts/revisions-the-lethal-icon-that-is-turning-upon-its-worshipers.html | REVISIONS; The Lethal Icon That Is Turning Upon Its Worshipers | False | By Margo Jefferson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/new-albany-charter-school-is-only-one-regents-oppose.html | New Albany Charter School Is Only One Regents Oppose | False | By Lynette Holloway | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/science/q-a-977594.html | Q & A | False | By C. Claiborne Ray | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/arts/critic-s-notebook-new-england-as-soothing-myth-for-a-nation-that-wanted-one.html | CRITIC'S NOTEBOOK; New England as Soothing Myth For a Nation That Wanted One | False | By Holland Cotter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/food-safety-confusion.html | Food Safety Confusion | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/world/japan-now-officially-hails-the-emperor-and-a-rising-sun.html | Japan Now Officially Hails The Emperor and a Rising Sun | False | By Howard W. French | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/pro-football-yet-another-giants-runner-is-hurt.html | PRO FOOTBALL; Yet Another Giants Runner Is Hurt | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/horse-racing-lukas-gets-his-turn-and-enters-the-hall.html | HORSE RACING; Lukas Gets His Turn, And Enters The Hall | False | By Joseph Durso | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/l-patients-rights-bill-will-force-up-costs-987409.html | Patients' Rights Bill Will Force Up Costs | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/executive-promoted-at-new-york-times.html | Executive Promoted At New York Times | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/c-corrections-988421.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/sports-of-the-times-oops-ball-as-played-by-checketts.html | Sports Of The Times; Oops Ball, As Played By Checketts | False | By Harvey Araton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/world/world-briefing.html | World Briefing | False | Compiled by Jeanne Moore | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/police-find-van-of-teacher-who-has-been-missing-since-thursday.html | Police Find Van of Teacher Who Has Been Missing Since Thursday | False | By Andy Newman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Allison Fass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/on-baseball-opponents-get-smiles-and-claps.html | ON BASEBALL; Opponents Get Smiles And Claps | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/jack-rosenthal-to-follow-gelb-as-head-of-times-foundation.html | Jack Rosenthal to Follow Gelb As Head of Times Foundation | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-memorials-sutter-beatrice-weinberger.html | Paid Notice: Memorials SUTTER, BEATRICE WEINBERGER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/milton-brumer-97-engineer-for-famed-new-york-bridges.html | Milton Brumer, 97, Engineer For Famed New York Bridges | False | By Nick Ravo | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/health/pain-at-work-startling-images-and-new-hope.html | Pain at Work: Startling Images and New Hope | False | By Holcomb B. Noble | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-shrifte-evelyn.html | Paid Notice: Deaths SHRIFTE, EVELYN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/public-lives-method-camping-hunger-fear-stardom.html | PUBLIC LIVES; Method Camping Hunger, Fear, Stardom | False | By Elisabeth Bumiller | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-o-brien-madeleine-eleanor.html | Paid Notice: Deaths O'BRIEN, MADELEINE ELEANOR | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/health/personal-health-small-convenient-and-flexible-insulin-pumps-catch-on.html | PERSONAL HEALTH; Small, Convenient and Flexible, Insulin Pumps Catch On | False | By Jane E. Brody | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/health/advice-for-sports-exercise-go-ballistic.html | Advice for Sports Exercise: Go Ballistic | False | By Liz Neporent | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/pro-basketball-knicks-trying-to-hire-old-checketts-friend-away-from-the-jazz.html | PRO BASKETBALL; Knicks Trying to Hire Old Checketts Friend Away From the Jazz | False | By Steve Popper | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-muller-fanny.html | Paid Notice: Deaths MULLER, FANNY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/company-news-american-tower-gets-rights-to-2100-airtouch-sites.html | COMPANY NEWS; AMERICAN TOWER GETS RIGHTS TO 2,100 AIRTOUCH SITES | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/metro-news-briefs-new-york-2-charged-with-robbery-of-landmark-village-bar.html | METRO NEWS BRIEFS: NEW YORK; 2 Charged With Robbery Of Landmark Village Bar | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-samuel-sarah-h.html | Paid Notice: Deaths SAMUEL, SARAH H. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-starr-kathryn-s.html | Paid Notice: Deaths STARR, KATHRYN S. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/international-business-banks-recovery-in-indonesia-is-complicated-by-scandal.html | INTERNATIONAL BUSINESS; Banks' Recovery in Indonesia Is Complicated by Scandal | False | By Wayne Arnold | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-memorials-parker-sidney.html | Paid Notice: Memorials PARKER, SIDNEY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/gun-control-proposed-for-charter-revision.html | Gun Control Proposed for Charter Revision | False | By Abby Goodnough | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/IHT-a-slow-philippine-convalescence.html | A Slow Philippine Convalescence | False | By Philip Bowring, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/problems-at-mci-worldcom-hit-its-data-network-users.html | Problems at MCI Worldcom Hit Its Data Network Users | False | By Seth Schiesel | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/the-markets-bonds-treasury-yields-near-2-year-highs-with-big-auctions-due.html | THE MARKETS: BONDS; Treasury Yields Near 2-Year Highs With Big Auctions Due | False | By Robert Hurtado | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/us/washington-promises-to-help-kentucky-uranium-workers.html | Washington Promises to Help Kentucky Uranium Workers | False | By Matthew L. Wald | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-rodgers-mary-l.html | Paid Notice: Deaths RODGERS, MARY L. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/uaw-official-s-death-puts-labor-contract-focus-on-ford.html | U.A.W. Official's Death Puts Labor-Contract Focus on Ford | False | By Robyn Meredith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/business-digest-985171.html | BUSINESS DIGEST | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-lundberg-harold-gordon.html | Paid Notice: Deaths LUNDBERG, HAROLD GORDON | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-kleinerman-jerome-i-dr.html | Paid Notice: Deaths KLEINERMAN, JEROME I., DR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/why-prosecute-linda-tripp.html | Why Prosecute Linda Tripp? | False | By Ian Ayres | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/sports-business-is-it-rip-for-nfl-in-los-angeles.html | SPORTS BUSINESS; Is It R.I.P. for N.F.L. In Los Angeles? | False | By Richard Sandomir | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/science/l-a-network-of-symbiosis-987131.html | A Network of Symbiosis | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/us-drops-charges-of-crude-oil-dumping.html | U.S. Drops Charges of Crude Oil Dumping | False | By Joseph B. Treaster | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/golf-a-long-and-winding-road-at-the-pga-championship.html | GOLF; A Long and Winding Road at the P.G.A. Championship | False | By Clifton Brown | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-ferretti-angela.html | Paid Notice: Deaths FERRETTI, ANGELA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/health/viagra-helps-women-avert-tough-choice.html | Viagra Helps Women Avert Tough Choice | False | By Anne Eisenberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/health/vital-signs-prognosis-expecting-the-best-is-good-for-the-heart.html | VITAL SIGNS: PROGNOSIS; Expecting the Best Is Good for the Heart | False | By Denise de Las Nueces | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/worldbusiness/IHT-payment-to-firm-linked-to-ruling-party-raises.html | Payment to Firm Linked to Ruling Party Raises Specter of Corruption : Jakarta Probes 'Fee' in Bank Reform | False | By Michael Richardson, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/us/in-praising-reform-party-buchanan-unnerves-gop.html | In Praising Reform Party, Buchanan Unnerves G.O.P. | False | By Richard L. Berke | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/company-bids-on-tv-show-from-apollo.html | Company Bids On TV Show From Apollo | False | By Terry Pristin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/trenton-will-offer-2-free-meals-a-day-to-all-children-in-elementary-schools.html | Trenton Will Offer 2 Free Meals a Day to All Children in Elementary Schools | False | By Maria Newman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/science/l-benefits-of-being-active-987140.html | Benefits of Being Active | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-lefevre-edwin-jr.html | Paid Notice: Deaths LEFEVRE, EDWIN JR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/science/international-audience-for-huge-eclipse-show.html | International Audience For Huge Eclipse Show | False | By Henry Fountain | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/science/new-questions-plague-nuclear-waste-storage-plan.html | New Questions Plague Nuclear Waste Storage Plan | False | By Jon Christensen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/pro-football-browns-return-with-celebratory-victory.html | PRO FOOTBALL; Browns Return With Celebratory Victory | False | By Thomas George | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/company-news-american-real-estate-buying-reckson-morris-trust.html | COMPANY NEWS; AMERICAN REAL ESTATE BUYING RECKSON MORRIS TRUST | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/l-culture-resists-top-down-policy-987310.html | Culture Resists Top-Down Policy | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/the-media-business-times-co-and-amazon-settle-a-legal-dispute.html | THE MEDIA BUSINESS; Times Co. and Amazon Settle a Legal Dispute | False | By Doreen Carvajal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/us/contenders-running-toward-2000-dole-fights-recapture-her-early-star-status.html | THE CONTENDERS: Running Toward 2000; Dole Fights to Recapture Her Early-Star Status | False | By Richard L Berke | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/international-business-low-fares-and-empty-seats-hurt-british-airways-results.html | INTERNATIONAL BUSINESS; Low Fares and Empty Seats Hurt British Airways' Results | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/russia-s-parade-of-prime-ministers.html | Russia's Parade of Prime Ministers | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/world/yeltsin-dismisses-another-premier-kgb-veteran-is-in.html | YELTSIN DISMISSES ANOTHER PREMIER; K.G.B. VETERAN IS IN | False | By Celestine Bohlen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/track-and-field-running-down-the-past.html | TRACK AND FIELD; Running Down the Past | False | By Anita Verschoth | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/baseball-grimsley-receives-a-3-game-suspension.html | BASEBALL; Grimsley Receives a 3-Game Suspension | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/l-on-admissions-more-inequality-987700.html | On Admissions, More Inequality | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/archives/patterns.html | Patterns | True | By Cathy Horn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/baron-case-trustee-continues-pressure-on-bear-stearns.html | Baron Case Trustee Continues Pressure on Bear Stearns | False | By Gretchen Morgenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/the-markets-stocks-nasdaq-slides-as-technology-and-internet-selloff-continues.html | THE MARKETS: STOCKS; Nasdaq Slides As Technology And Internet Selloff Continues | False | By Kenneth N. Gilpin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/ex-head-of-talent-agency-emerges-to-lead-a-rival.html | Ex-Head of Talent Agency Emerges to Lead a Rival | False | By Bernard Weinraub | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/advanced-micro-introduces-a-faster-chip.html | Advanced Micro Introduces a Faster Chip | False | By Lawrence M. Fisher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/news-summary-987077.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/health/vital-signs-treatment-oxygen-may-help-save-threatened-eyes.html | VITAL SIGNS: TREATMENT; Oxygen May Help Save Threatened Eyes | False | By Nancy Beth Jackson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/surplus-dreams-a-debate-over-dividing-tax-dollars-yet-to-be-collected.html | Surplus Dreams; A Debate Over Dividing Tax Dollars Yet to Be Collected | False | By Richard W. Stevenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-mayer-william-r-jr.html | Paid Notice: Deaths MAYER, WILLIAM R. JR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-nobiletti-bernard-j.html | Paid Notice: Deaths NOBILETTI, BERNARD J. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/arts/pop-review-on-the-other-side-of-the-moon-and-the-wall.html | POP REVIEW; On the Other Side of the Moon and the Wall | False | By Ann Powers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/soccer-notebook-numbers-tell-sad-story.html | SOCCER: NOTEBOOK; Numbers Tell Sad Story | False | By Alex Yannis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-rosenblatt-gilda-nee-rosen.html | Paid Notice: Deaths ROSENBLATT, GILDA (NEE ROSEN) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/science/an-artists-work-blurs-lines-between-art-and-science.html | An Artist's Work Blurs Lines Between Art and Science | False | By Denis Pelli | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/arts/music-review-new-music-multinational-eclectic-and-all-of-it-by-women.html | MUSIC REVIEW; New Music, Multinational, Eclectic and All of It by Women | False | By Allan Kozinn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/with-internet-in-mind-emc-buys-memory-disk-maker-for-1.1-billion.html | With Internet in Mind, EMC Buys Memory Disk Maker for $1.1 Billion | False | By Lawrence M. Fisher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/arts/claudette-sorel-66-concert-pianist-and-teacher.html | Claudette Sorel, 66, Concert Pianist and Teacher | False | By Allan Kozinn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/international-business-chinese-officials-suspend-import-of-wine-from-france.html | INTERNATIONAL BUSINESS; Chinese Officials Suspend Import of Wine From France | False | By Seth Faison | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/world/champion-of-free-kosovo-now-urges-moderation.html | Champion of Free Kosovo Now Urges Moderation | False | By Steven Erlanger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/international-business-in-europe-s-big-economies-new-signs-of-brisk-growth.html | INTERNATIONAL BUSINESS; In Europe's Big Economies, New Signs of Brisk Growth | False | By John Tagliabue | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-memorials-sofsky-anna.html | Paid Notice: Memorials SOFSKY, ANNA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/a-welcome-oil-decision.html | A Welcome Oil Decision | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/world/beijing-rejects-vatican-s-bid-for-papal-trip-to-hong-kong.html | Beijing Rejects Vatican's Bid For Papal Trip To Hong Kong | False | By Seth Faison | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/IHT-a-conundrum-solved-letters-to-the-editor.html | A Conundrum Solved : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/us/gore-pursues-black-voters-in-a-texas-foray.html | Gore Pursues Black Voters in a Texas Foray | False | By Jim Yardley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/arts/dance-review-arabesques-touched-by-abracadabra.html | DANCE REVIEW; Arabesques Touched by Abracadabra | False | By Jennifer Dunning | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-dutka-solomon.html | Paid Notice: Deaths DUTKA, SOLOMON | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-hershenhorn-ben.html | Paid Notice: Deaths HERSHENHORN, BEN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-o-connell-john-daniel.html | Paid Notice: Deaths O'CONNELL, JOHN DANIEL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/science/essay-will-brookhaven-destroy-the-universe-probably-not.html | ESSAY; Will Brookhaven Destroy the Universe? Probably Not. | False | By Malcolm W. Browne | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/us/thoreau-or-at-least-the-next-best-thing-is-alive-and-well.html | Thoreau, or at Least the Next Best Thing, Is Alive and Well | False | By Carey Goldberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-levine-shirley-r.html | Paid Notice: Deaths LEVINE, SHIRLEY R. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/c-corrections-988430.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/movies/victor-mature-movie-idol-noted-for-his-physique-in-loincloths-and-togas-is-dead.html | Victor Mature, Movie Idol Noted for His Physique in Loincloths and Togas, Is Dead | False | By Aljean Harmetz | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-levy-morris-j.html | Paid Notice: Deaths LEVY, MORRIS J. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/nyc-a-place-to-plumb-jewish-roots.html | NYC; A Place To Plumb Jewish Roots | False | By Clyde Haberman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/company-news-paxson-seeking-merger-or-equity-stake-sale.html | COMPANY NEWS; PAXSON SEEKING MERGER OR EQUITY STAKE SALE | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/world/in-debris-of-economic-crash-thailand-s-faith-in-authority.html | In Debris of Economic Crash: Thailand's Faith in Authority | False | By Seth Mydans | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-gibson-barbara-sue.html | Paid Notice: Deaths GIBSON, BARBARA SUE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/health/vital-signs-nutrition-yet-another-reason-to-eat-chocolate.html | VITAL SIGNS: NUTRITION; Yet Another Reason to Eat Chocolate | False | By Denise de Las Nueces | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/hillary-clinton-stops-off-to-listen-in-brooklyn.html | Hillary Clinton Stops Off to Listen in Brooklyn | False | By Jonathan P. Hicks | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/IHT-1949medical-equality-in-our-pages100-75-and-50-years-ago.html | 1949:Medical Equality : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/baseball-williams-crosses-the-line-and-shifts-to-late-season-mode.html | BASEBALL; Williams Crosses the Line and Shifts to Late-Season Mode | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/IHT-response-on-china-letters-to-the-editor.html | Response on China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/metro-news-briefs-new-jersey-limits-on-water-use-are-working-state-says.html | METRO NEWS BRIEFS: NEW JERSEY; Limits on Water Use Are Working, State Says | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/world/sarajevo-is-at-peace-but-its-old-zest-is-lost.html | Sarajevo Is at Peace, but Its Old Zest Is Lost | False | By Chris Hedges | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/harry-walker-80-is-dead-a-fidgeter-with-a-purpose.html | Harry Walker, 80, Is Dead; A Fidgeter With a Purpose | False | By Richard Goldstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/l-sneaky-charter-reform-979643.html | Sneaky Charter Reform | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/IHT-1899enriched-faith-in-our-pages100-75-and-50-years-ago.html | 1899:Enriched Faith : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-o-neill-nora.html | Paid Notice: Deaths O'NEILL, NORA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/l-on-admissions-more-inequality-987697.html | On Admissions, More Inequality | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/IHT-1924lets-taxee-in-our-pages100-75-and-50-years-ago.html | 1924:Let's Taxee : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-kahn-dr-bernard.html | Paid Notice: Deaths KAHN, DR. BERNARD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/us/buying-stamps-can-now-mean-just-a-trip-to-the-computer.html | Buying Stamps Can Now Mean Just a Trip to the Computer | False | By Melody Petersen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/colombias-struggles-and-how-we-can-help.html | Colombia's Struggles, and How We Can Help | False | By Madeleine K. Albright | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/IHT-editors-note.html | Editor's Note | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/popular-pharmacist-fatally-shot-on-street.html | Popular Pharmacist Fatally Shot on Street | False | By Amy Waldman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/world/to-help-israel-albright-delays-visit-to-mideast.html | To Help Israel, Albright Delays Visit To Mideast | False | By Philip Shenon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-kerman-ruth.html | Paid Notice: Deaths KERMAN, RUTH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/world/high-oil-prices-may-bring-windfall-for-iraq.html | High Oil Prices May Bring Windfall for Iraq | False | By Barbara Crossette | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/world/gray-eminence-compels-respect-and-even-fear.html | Gray Eminence Compels Respect and Even Fear | False | By Celestine Bohlen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/IHT-risingsun-flag-and-hymn-to-emperor-are-confirmed-in-shift-to-right-japan.html | Rising-Sun Flag and Hymn to Emperor Are Confirmed in Shift to Right : Japan Approves Conservative Symbols | False | By Don Kirk, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-steinhardt-sol.html | Paid Notice: Deaths STEINHARDT, SOL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/a-day-after-a-tornado-strikes-north-fork-one-big-problem-is-sightseers.html | A Day After a Tornado Strikes North Fork, One Big Problem Is Sightseers | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/pro-football-strahan-becomes-the-best-paid-giant.html | PRO FOOTBALL; Strahan Becomes the Best-Paid Giant | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/pro-football-testaverde-distracted-by-memory-of-father.html | PRO FOOTBALL; Testaverde Distracted By Memory Of Father | False | By Gerald Eskenazi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/science/l-benefits-of-being-active-987174.html | Benefits of Being Active | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/science/l-the-mozart-effect-987190.html | The Mozart Effect | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/arts/pop-review-urbane-songs-that-express-emotional-embattlement.html | POP REVIEW; Urbane Songs That Express Emotional Embattlement | False | By Ben Ratliff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/l-mining-law-s-intent-979562.html | Mining Law's Intent | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/health/vital-signs-risks-and-remedies-of-kidney-failure-and-cups-of-herbal-tea.html | VITAL SIGNS: RISKS AND REMEDIES; Of Kidney Failure and Cups of Herbal Tea | False | By Nancy Beth Jackson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/boy-scouts-mocked-idea-of-free-association-987611.html | Boy Scouts Mocked Idea of Free Association | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/health/cases-first-do-no-harm-when-patients-suffer.html | CASES; First, Do No Harm: When Patients Suffer | False | By Sandeep Jauhar, M.d. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/science/from-pluto-and-saturn-clues-to-solar-system-s-birth.html | From Pluto and Saturn, Clues to Solar System's Birth | False | By John Noble Wilford | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/l-culture-resists-top-down-policy-987263.html | Culture Resists Top-Down Policy | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/science/labs-close-in-on-the-god-particle.html | Labs Close In on the 'God Particle' | False | By Malcolm W. Browne | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/baseball-boos-begin-early-as-mets-fall-out-of-first-place.html | BASEBALL; Boos Begin Early as Mets Fall Out of First Place | False | By Jack Curry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-hershberg-beatrice.html | Paid Notice: Deaths HERSHBERG, BEATRICE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/world-business-briefing-europe-bid-for-fiber-unit.html | WORLD BUSINESS BRIEFING: EUROPE; BID FOR FIBER UNIT | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/foreign-affairs-the-y2k-social-disease.html | Foreign Affairs; The Y2K Social Disease | False | By Thomas L. Friedman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/plus-pro-football-atlanta-anderson-to-meet-with-reeves-today.html | PLUS: PRO FOOTBALL -- ATLANTA; Anderson to Meet With Reeves Today | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/the-markets-market-place-state-regulators-have-harsh-words-for-day-trading.html | THE MARKETS: Market Place; STATE REGULATORS HAVE HARSH WORDS FOR DAY TRADING | False | By Edward Wyatt | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/the-media-business-advertising-addenda-hoover-account-is-placed-in-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hoover Account, Is Placed in Review | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/company-news-ge-medical-to-buy-oec-maker-of-surgical-equipment.html | COMPANY NEWS; GE MEDICAL TO BUY OEC, MAKER OF SURGICAL EQUIPMENT | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/l-patients-rights-bill-will-force-up-costs-987387.html | Patients' Rights Bill Will Force Up Costs | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/company-briefs-988081.html | COMPANY BRIEFS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-grunberger-dezider-md.html | Paid Notice: Deaths GRUNBERGER, DEZIDER, M.D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/c-corrections-988456.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-buchsbaum-moritz.html | Paid Notice: Deaths BUCHSBAUM, MORITZ | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/health/peering-into-the-brain-to-see-pain-at-work.html | Peering Into the Brain To See Pain at Work | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/l-culture-resists-top-down-policy-987298.html | Culture Resists Top-Down Policy | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/secret-treasure-city-hall-significant-art-collection-goes-mostly-unnoticed.html | The Secret Treasure of City Hall; Significant Art Collection Goes Mostly Unnoticed by Visitors | False | By David M. Herszenhorn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/plus-pro-football-carolina-injury-to-knee-ends-rookie-s-year.html | PLUS: PRO FOOTBALL -- CAROLINA; Injury to Knee Ends Rookie's Year | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-margolis-kitty-suderov.html | Paid Notice: Deaths MARGOLIS, KITTY SUDEROV | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/company-news-massachusetts-mutual-life-cutting-551-jobs.html | COMPANY NEWS; MASSACHUSETTS MUTUAL LIFE CUTTING 551 JOBS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/us/colorado-killers-inspired-youth-in-georgia-shooting-note-says.html | Colorado Killers Inspired Youth In Georgia Shooting, Note Says | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/plus-pro-football-miami-jj-johnson-to-sit-with-strain.html | PLUS: PRO FOOTBALL -- MIAMI; J.J. Johnson to Sit With Strain | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/arts/music-review-tonality-catches-a-breeze-from-afar.html | MUSIC REVIEW; Tonality Catches A Breeze From Afar | False | By Bernard Holland | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-stoker-millie.html | Paid Notice: Deaths STOKER, MILLIE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/crowds-scramble-as-police-kill-gun-wielding-robbery-suspect.html | Crowds Scramble as Police Kill Gun-Wielding Robbery Suspect | False | By Michael Cooper | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/us/tradition-of-local-justice-ends-in-ohio.html | Tradition of Local Justice Ends in Ohio | False | By Francis X. Clines | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/health/bully-or-victim-studies-show-they-re-much-alike.html | Bully or Victim? Studies Show They're Much Alike | False | By Susan Gilbert | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/media-business-advertising-conde-net-staking-about-20-million-effort-draw-more.html | THE MEDIA BUSINESS: ADVERTISING; Conde Net is staking about $20 million on an effort to draw more attention to its Web sites. | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/shelters-are-said-to-strain-under-new-welfare-rules.html | Shelters Are Said to Strain Under New Welfare Rules | False | By Raymond Hernandez | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/tentative-deal-averts-strike-by-nurses.html | Tentative Deal Averts Strike by Nurses | False | By Steven Greenhouse | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/style/that-man-from-saint-laurent.html | That Man From Saint Laurent | False | By Cathy Horyn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/c-corrections-988472.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/l-criminals-dna-samples-979511.html | Criminals' DNA Samples | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-kitson-susanna-nee-o-connor.html | Paid Notice: Deaths KITSON, SUSANNA NEE O'CONNOR | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/us/4-companies-gain-accord-in-labor-suit.html | 4 Companies Gain Accord In Labor Suit | False | By Steven Greenhouse | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/world/beijing-journal-a-glorious-ruin-and-a-face-lift-furor.html | Beijing Journal; A Glorious Ruin and a Face-Lift Furor | False | By Erik Eckholm | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/l-patients-rights-bill-will-force-up-costs-987425.html | Patients' Rights Bill Will Force Up Costs | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/l-cut-immigration-now-979716.html | Cut Immigration Now | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/style/IHT-body-scanner-replaces-the-tailors-tape-measure.html | Body Scanner Replaces The Tailor's Tape Measure | False | By Barbara Rosen, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-fries-sophia.html | Paid Notice: Deaths FRIES, SOPHIA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-greenberg-william.html | Paid Notice: Deaths GREENBERG, WILLIAM | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/baseball-mets-notebook-reed-placed-on-dl-with-a-finger-injury.html | BASEBALL: METS NOTEBOOK; Reed Placed on D.L. With a Finger Injury | False | By Jack Curry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-grossman-eileen-nee-berliner.html | Paid Notice: Deaths GROSSMAN, EILEEN (NEE BERLINER) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/inside-986933.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/transactions-988553.html | Transactions | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/police-consider-plan-to-bolster-review-board.html | Police Consider Plan to Bolster Review Board | False | By Kevin Flynn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-speer-shirley-nee-shorser.html | Paid Notice: Deaths SPEER, SHIRLEY (NEE SHORSER) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/l-patients-rights-bill-will-force-up-costs-987433.html | Patients' Rights Bill Will Force Up Costs | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/l-boy-scouts-mocked-idea-of-free-association-987620.html | Boy Scouts Mocked Idea of Free Association | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/us/clinton-gives-medals-and-compliments-to-the-carters.html | Clinton Gives Medals and Compliments to the Carters | False | By Melinda Henneberger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/us/starr-expects-to-issue-report-on-clintons-by-fall-2000.html | Starr Expects to Issue Report On Clintons by Fall 2000 | False | By Don van Natta Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/woes-of-the-long-island-rail-road.html | Woes of the Long Island Rail Road | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/science/l-the-mozart-effect-987182.html | The Mozart Effect | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/arts/cabaret-review-all-washed-up-but-knows-the-score.html | CABARET REVIEW; All Washed Up but Knows the Score | False | By Neil Strauss | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/science/l-benefits-of-being-active-987158.html | Benefits of Being Active | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-blanton-laura-lee.html | Paid Notice: Deaths BLANTON, LAURA LEE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/classified/paid-notice-deaths-stahl-stanley.html | Paid Notice: Deaths STAHL, STANLEY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/c-corrections-988448.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/nyregion/quotation-of-the-day-981419.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/books/books-of-the-times-a-girl-s-life-in-a-family-unhappy-in-its-own-way.html | BOOKS OF THE TIMES; A Girl's Life, in a Family Unhappy In Its Own Way | False | By Michiko Kakutani | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/sports/pro-basketball-burrell-agrees-to-re-sign-with-nets.html | PRO BASKETBALL; Burrell Agrees to Re-Sign with Nets | False | By Chris Broussard | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/business/world-business-briefing-europe-ge-capital-joins-cable-group.html | WORLD BUSINESS BRIEFING: EUROPE; GE CAPITAL JOINS CABLE GROUP | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-10 | 1999-08-10 | https://www.nytimes.com/1999/08/10/opinion/IHT-if-we-are-serious-we-do-something-about-poverty.html | If We Are Serious, We Do Something About Poverty | False | By Eveline Herfkens, Hilde F. Johnson, Clare Short and Heidemarie Wieczorek-Zeul, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/world/in-israel-2-incidents-breed-fear-of-militants.html | In Israel, 2 Incidents Breed Fear Of Militants | False | By Ethan Bronner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-schwartzman-mary.html | Paid Notice: Deaths SCHWARTZMAN, MARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-grossman-seymour-r.html | Paid Notice: Deaths GROSSMAN, SEYMOUR R. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/a-step-back-in-time-in-israel.html | A Step Back in Time in Israel | False | By Joan Nathan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/our-towns-music-is-hefty-but-still-finds-a-good-home.html | Our Towns; Music Is Hefty But Still Finds A Good Home | False | By Andy Newman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/l-raise-water-taxes-to-combat-drought-001708.html | Raise Water Taxes to Combat Drought | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/l-raise-water-taxes-to-combat-drought-001716.html | Raise Water Taxes to Combat Drought | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/world/us-freezes-assets-of-afghan-airline.html | U.S. Freezes Assets Of Afghan Airline | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/pro-basketball-jazz-executive-accepts-the-knicks-gm-position.html | PRO BASKETBALL; Jazz Executive Accepts the Knicks' G.M. Position | False | By Chris Broussard | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/ship-stranded-off-new-york-finally-gets-orders-and-cargo.html | Ship Stranded Off New York Finally Gets Orders and Cargo | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/IHT-meanwhile-punch-punch-and-grin-were-in-this-together.html | MEANWHILE : Punch, Punch and Grin,We're in This Together | False | By Bob Donahue, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/l-at-beck-and-call-of-our-cell-phones-001937.html | At Beck and Call Of Our Cell Phones | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/l-raise-water-taxes-to-combat-drought-001724.html | Raise Water Taxes to Combat Drought | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/restaurants-a-jewel-box-in-a-town-house.html | RESTAURANTS; A Jewel Box in a Town House | False | By William Grimes | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-axelrod-sadie.html | Paid Notice: Deaths AXELROD, SADIE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/giant-sea-turtle-in-new-york-tangle.html | Giant Sea Turtle in New York Tangle | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-gersten-marvin.html | Paid Notice: Deaths GERSTEN, MARVIN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-leff-marvin.html | Paid Notice: Deaths LEFF, MARVIN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/schwab-executive-gets-nasdaq-board-seat.html | Schwab Executive Gets Nasdaq Board Seat | False | By Bridge News | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/business-digest-000558.html | BUSINESS DIGEST | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/c-corrections-001821.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/l-why-not-pay-best-teachers-more-001600.html | Why Not Pay Best Teachers More? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/golf-notebook-lack-of-pga-title-doesn-t-faze-watson.html | GOLF: NOTEBOOK; Lack of P.G.A. Title Doesn't Faze Watson | False | By Clifton Brown | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/natural-origins-chesapeake-bay-the-glorious-summer-of-the-soft-shell-crab.html | NATURAL ORIGINS: Chesapeake Bay; The Glorious Summer Of the Soft-Shell Crab | False | By R.w. Apple Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/world/files-in-paraguay-detail-atrocities-of-us-allies.html | Files in Paraguay Detail Atrocities of U.S. Allies | False | By Diana Jean Schemo | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/l-chronic-pain-treatment-002020.html | Chronic Pain Treatment | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-keller-virginia-w.html | Paid Notice: Deaths KELLER, VIRGINIA W. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-silbiger-richard.html | Paid Notice: Deaths SILBIGER, RICHARD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/world/milosevic-meets-his-backers-as-opponents-seek-to-unite.html | Milosevic Meets His Backers As Opponents Seek to Unite | False | By Carlotta Gall | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/media-business-advertising-signs-strain-between-agencies-their-customers-persist.html | THE MEDIA BUSINESS: ADVERTISING; Signs of strain between agencies and their customers persist for a second year. | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-willenbucher-william-joseph.html | Paid Notice: Deaths WILLENBUCHER, WILLIAM JOSEPH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-ford-thomas-e.html | Paid Notice: Deaths FORD, THOMAS E. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/l-chronic-pain-treatment-002003.html | Chronic Pain Treatment | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/the-2-billion-election.html | The $2 Billion Election | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/l-at-beck-and-call-of-our-cell-phones-001899.html | At Beck and Call Of Our Cell Phones | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/c-corrections-001759.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/the-markets-market-place-regulators-in-once-obscure-corners-of-wall-st.html | THE MARKETS: Market Place; Regulators in Once-Obscure Corners of Wall St. | False | By Gretchen Morgenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-rosenblatt-lois.html | Paid Notice: Deaths ROSENBLATT, LOIS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/IHT-warning-issued-as-us-sets-exercises-with-south-steer-clear-north-korea.html | Warning Issued as U.S. Sets Exercises With South : Steer Clear, North Korea Tells Japan | False | By Don Kirk, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/wine-talk-why-that-bottle-costs-50-in-a-restaurant.html | WINE TALK; Why That Bottle Costs $50 in a Restaurant | False | By Frank J. Prial | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/world-business-briefing-europe-german-cable-bidding.html | WORLD BUSINESS BRIEFING: EUROPE; GERMAN CABLE BIDDING | False | By Edmund L. Andrews | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-darian-ralph.html | Paid Notice: Deaths DARIAN, RALPH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/us/clinton-gathers-fund-raisers-and-urges-them-to-help-gore.html | Clinton Gathers Fund-Raisers And Urges Them to Help Gore | False | By Katharine Q. Seelye | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/company-news-gold-banc-is-in-66-million-deal-for-union-bankshares.html | COMPANY NEWS; GOLD BANC IS IN $66 MILLION DEAL FOR UNION BANKSHARES | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/l-food-and-identity-002275.html | Food and Identity | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/arts/puppetry-review-little-creatures-of-invention-come-and-go-expressively.html | PUPPETRY REVIEW; Little Creatures Of Invention Come and Go Expressively | False | By Jennifer Dunning | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/the-media-business-advertising-addenda-web-companies-make-their-moves.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Web Companies Make Their Moves | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-gallant-rebecca.html | Paid Notice: Deaths GALLANT, REBECCA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/company-briefs-001775.html | COMPANY BRIEFS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-schlang-joseph.html | Paid Notice: Deaths SCHLANG, JOSEPH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/IHT-1949tibets-war-in-our-pages100-75-and-50-years-ago.html | 1949;Tibet's War : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/on-baseball-talked-out-gwynn-is-mum-for-a-night.html | ON BASEBALL; Talked-Out Gwynn Is Mum for a Night | False | By Jack Curry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/justice-dept-and-microsoft-put-their-cases-into-writing.html | Justice Dept. And Microsoft Put Their Cases Into Writing | False | By Steve Lohr | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/soros-names-executive-for-fund-family.html | Soros Names Executive for Fund Family | False | By Richard A. Oppel Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/baseball-cablevision-deal-for-mets-is-real-close.html | BASEBALL; Cablevision Deal for Mets Is 'Real Close' | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/liberties-blonde-on-blonde.html | Liberties; Blonde on Blonde | False | By Maureen Dowd | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/theater/theater-review-a-blind-date-with-medea-and-other-twosomes-meant-to-be.html | THEATER REVIEW; A Blind Date With Medea, and Other Twosomes Meant to Be | False | By Peter Marks | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/plus-baseball-little-league-defending-champs-on-road-back.html | PLUS: BASEBALL -- LITTLE LEAGUE; Defending Champs On Road Back | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-bondon-lewis-a.html | Paid Notice: Deaths BONDON, LEWIS A. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/the-minimalist-recreating-a-taste-of-summer-in-liguria.html | THE MINIMALIST; Recreating a Taste Of Summer in Liguria | False | By Mark Bittman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/world-business-briefing-americas-brazilian-grocery-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZILIAN GROCERY DEAL | False | By Simon Romero | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/arts/tv-notes-game-show-wins-regis.html | TV NOTES; Game Show Wins Regis | False | By Bill Carter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/metro-news-briefs-new-jersey-hometown-friend-leads-search-for-missing-coach.html | METRO NEWS BRIEFS: NEW JERSEY; Hometown Friend Leads Search for Missing Coach | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/us/a-cinematic-paradiso-in-a-bit-of-old-baltimore.html | A Cinematic Paradiso in a Bit of Old Baltimore | False | By Francis X. Clines | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/IHT-vantage-point-europes-stars-face-early-eclipse.html | Vantage Point : Europe's Stars Face Early Eclipse | False | By Rob Hughes, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/IHT-economic-strains-hold-back-a-campaign-to-curb-burning-of-forests-for.html | Economic Strains Hold Back a Campaign To Curb Burning of Forests for Farmland : Once Again, Indonesia Faces Menace of Fires | False | By Michael Richardson, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-sorel-claudette.html | Paid Notice: Deaths SOREL, CLAUDETTE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/business-travel-united-airlines-moves-all-but-eliminate-expiration-date-for-its.html | Business Travel; United Airlines moves to all but eliminate the expiration date for its frequent-flier miles. | False | By Edwin McDowell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-dutka-solomon.html | Paid Notice: Deaths DUTKA, SOLOMON | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/us/nuclear-safety-flaws-are-found.html | Nuclear Safety Flaws Are Found | False | By Matthew L. Wald | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/safir-defends-police-shooting-of-bank-suspect.html | Safir Defends Police Shooting of Bank Suspect | False | By Michael Cooper | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/cisco-systems-50-sales-gain-helps-it-top-earnings-estimates.html | Cisco Systems' 50% Sales Gain Helps It Top Earnings Estimates | False | By Lawrence M. Fisher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/IHT-sabbath-and-shopping-letters-to-the-editor.html | Sabbath and Shopping : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/after-postponements-giuliani-and-crew-manage-to-meet.html | After Postponements, Giuliani and Crew Manage to Meet | False | By Winnie Hu | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/world/new-russian-premier-has-plan-to-quell-rebellion.html | New Russian Premier Has Plan to Quell Rebellion | False | By Celestine Bohlen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/quotation-of-the-day-998621.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/company-news-teva-pharmaceutical-to-buy-copley-for-220-million.html | COMPANY NEWS; TEVA PHARMACEUTICAL TO BUY COPLEY FOR $220 MILLION | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/us/a-president-s-doctors-are-finally-exonerated.html | A President's Doctors Are Finally Exonerated | False | By Abigail Zuger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/pro-football-notebook-lucas-to-get-his-shot-in-preseason-opener.html | PRO FOOTBALL; NOTEBOOK; Lucas to Get His Shot In Preseason Opener | False | By Frank Litsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/aid-for-new-york-and-new-jersey-farms.html | Aid for New York and New Jersey Farms | False | By Andrew Jacobs | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-gerstenzang-miriam-nee-rosenbaum.html | Paid Notice: Deaths GERSTENZANG, MIRIAM (NEE ROSENBAUM) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/a-whole-lot-of-there-there-002291.html | A Whole Lot of There There | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-cohen-josephine.html | Paid Notice: Deaths COHEN, JOSEPHINE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/company-news-american-classic-voyages-to-buy-carnival-cruise-ship.html | COMPANY NEWS; AMERICAN CLASSIC VOYAGES TO BUY CARNIVAL CRUISE SHIP | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/movies/urbanworld-festival-names-film-winners.html | Urbanworld Festival Names Film Winners | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/in-nassau-legislators-add-1-sales-tax-for-property.html | In Nassau, Legislators Add 1% Sales Tax For Property | False | By David M. Halbfinger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/25-and-under-turkish-road-show-makes-good-in-queens.html | $25 AND UNDER; Turkish Road Show Makes Good in Queens | False | By Eric Asimov | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/news/economic-strains-hold-back-a-campaign-to-curb-burning-of-forests-for.html | Economic Strains Hold Back a Campaign To Curb Burning of Forests for Farmland : Once Again, Indonesia Faces Menace of Fires | False | By Michael Richardson, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/pro-football-giants-runners-just-keep-dwindling.html | PRO FOOTBALL; Giants' Runners Just Keep Dwindling | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/us/jack-laskowski-59-uaw-vice-president.html | Jack Laskowski, 59, U.A.W. Vice President | False | By Nick Ravo | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/new-tensions-on-the-subcontinent.html | New Tensions on the Subcontinent | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/the-other-surplus-option.html | The Other Surplus Option | False | By Robert B. Reich | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/chesapeake-bay-s-vital-signs.html | Chesapeake Bay's Vital Signs | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/commercial-real-estate-turning-radiator-building-into-a-boutique-hotel.html | Commercial Real Estate; Turning Radiator Building Into a Boutique Hotel | False | By David W. Dunlap | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/plus-pro-basketball-liberty-playoff-tickets-to-go-on-sale.html | PLUS: PRO BASKETBALL -- LIBERTY; Playoff Tickets To Go on Sale | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/books/books-of-the-times-love-loss-and-power-struggles-in-a-forlorn-land.html | BOOKS OF THE TIMES; Love, Loss and Power Struggles in a Forlorn Land | False | By Richard Bernstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/22-are-charged-with-insurance-fraud-in-stolen-car-sting.html | 22 Are Charged With Insurance Fraud in Stolen-Car Sting | False | By Jayson Blair | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/c-corrections-001848.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/mayor-backs-proposal-on-police-review-board.html | Mayor Backs Proposal on Police Review Board | False | By Kevin Flynn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-fries-sophia.html | Paid Notice: Deaths FRIES, SOPHIA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/soccer-for-metrostars-the-good-the-bad-but-mostly-the-ugly.html | SOCCER; For MetroStars, the Good, the Bad but Mostly the Ugly | False | By Alex Yannis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/updating-city-s-star-system-planetarium-introducing-mark-ix-for-outer-space.html | Updating City's Star System; Planetarium Introducing Mark IX for Outer Space | False | By Glenn Collins | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/IHT-necessary-defense-letters-to-the-editor.html | Necessary Defense : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/public-lives-attica-the-pain-like-the-lawsuit-persists.html | PUBLIC LIVES; Attica: The Pain, Like the Lawsuit, Persists | False | By Jan Hoffman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/us/shootings-intensify-interest-in-home-schooling.html | Shootings Intensify Interest in Home Schooling | False | By Mindy Sink | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/l-at-beck-and-call-of-our-cell-phones-001910.html | At Beck and Call Of Our Cell Phones | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-degnan-donald.html | Paid Notice: Deaths DEGNAN, DONALD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/baseball-henderson-is-back-and-mets-triumph.html | BASEBALL; Henderson Is Back, And Mets Triumph | False | By Jason Diamos | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/sec-expected-to-limit-ways-earnings-reports-are-finessed.html | S.E.C. Expected to Limit Ways Earnings Reports Are Finessed | False | By Melody Petersen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/l-why-not-pay-best-teachers-more-001627.html | Why Not Pay Best Teachers More? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/l-misnomer-002321.html | Misnomer | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/l-negative-thinking-002283.html | Negative Thinking | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/why-dig-for-gold-if-there-are-clams.html | Why Dig for Gold, if There Are Clams? | False | By Elaine Louie | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-stryker-margaret.html | Paid Notice: Deaths STRYKER, MARGARET | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/inside-001279.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-salhanick-blanche.html | Paid Notice: Deaths SALHANICK, BLANCHE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-lewis-julius.html | Paid Notice: Deaths LEWIS, JULIUS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/style/IHT-rediscovered-easy-virtue-is-a-revelation-cowards-early-prime.html | Rediscovered 'Easy Virtue' Is a Revelation : Coward's Early Prime | False | By Sheridan Morley, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/l-why-not-pay-best-teachers-more-001597.html | Why Not Pay Best Teachers More? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/l-peer-review-s-limits-994642.html | Peer Review's Limits | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/transactions-002615.html | TRANSACTIONS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/world/israel-to-release-eichmann-memoir.html | Israel to Release Eichmann Memoir | False | By Joel Greenberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/IHT-1924red-offensive-in-our-pages100-75-and-50-years-ago.html | 1924:Red Offensive?: IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/silicon-graphics-expects-layoffs-and-a-revamping.html | Silicon Graphics Expects Layoffs and a Revamping | False | By Lawrence M. Fisher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/international-business-dead-end-shakedown-street-crackdown-spurs-makeover-japan.html | INTERNATIONAL BUSINESS: Dead End on Shakedown Street; Crackdown Spurs a Makeover of Japan's Corporate Racketeers | False | By Stephanie Strom | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/golf-ryder-cup-dispute-clouds-pga.html | GOLF; Ryder Cup Dispute Clouds P.G.A. | False | By Clifton Brown | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/off-the-cob-use-your-imagination.html | Off the Cob, Use Your Imagination | False | By Jack Bishop | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/hamptonization-and-its-discontents.html | Hamptonization and Its Discontents | False | By Patrick Cooke | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/arts/jennifer-paterson-71-dies-tv-cook-from-fat-ladies.html | Jennifer Paterson, 71, Dies; TV Cook From 'Fat Ladies' | False | By Enid Nemy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/l-why-not-pay-best-teachers-more-001643.html | Why Not Pay Best Teachers More? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/style/IHT-filming-indonesias-era-of-change.html | Filming Indonesia's Era of Change | False | By Jonathan Napack, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-starr-kathryn-s.html | Paid Notice: Deaths STARR, KATHRYN S. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-horowitz-murray.html | Paid Notice: Deaths HOROWITZ, MURRAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/style/IHT-pageantry-and-music-fill-siena.html | Pageantry and Music Fill Siena | False | By David Stevens, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/us/in-districts-seen-as-vulnerable-races-are-in-gear.html | In Districts Seen as Vulnerable, Races Are in Gear | False | By Michael Janofsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/sports-of-the-times-mets-fans-have-major-mood-shifts.html | Sports of The Times; Mets Fans Have Major Mood Shifts | False | By George Vecsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/navigating-the-fine-print-of-new-jersey-water-rules.html | Navigating the Fine Print of New Jersey Water Rules | False | By Robert Hanley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/us/gay-voters-finding-gop-newly-receptive-to-support.html | Gay Voters Finding G.O.P. Newly Receptive to Support | False | By Katharine Q. Seelye | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/theater/critic-s-notebook-sifting-a-cultural-hero-s-life-to-define-puerto-ricans.html | CRITIC'S NOTEBOOK; Sifting a Cultural Hero's Life to Define Puerto Ricans | False | By Peter Watrous | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-nobiletti-bernard-j.html | Paid Notice: Deaths NOBILETTI, BERNARD J. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/arts/music-review-a-passionate-kiss-given-to-one-and-all.html | MUSIC REVIEW; A Passionate Kiss Given to One and All | False | By Bernard Holland | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/the-chef.html | THE CHEF | False | By Waldy Malouf | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-blanton-laura-lee.html | Paid Notice: Deaths BLANTON, LAURA LEE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/world/after-slow-start-un-asserts-role-in-running-kosovo.html | AFTER SLOW START, U.N. ASSERTS ROLE IN RUNNING KOSOVO | False | By Steven Erlanger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/gm-toiling-at-full-speed-but-says-it-s-gaining-little.html | G.M. Toiling at Full Speed But Says It's Gaining Little | False | By Robyn Meredith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/arts/making-new-opera-fly-financially-traditional-backer-changes-his-traditional-ways.html | Making a New Opera Fly Financially; A Traditional Backer Changes His Traditional Ways | False | By Bruce Weber | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/us/3-small-boys-are-shot-at-a-california-day-camp.html | 3 Small Boys Are Shot at a California Day Camp | False | By James Sterngold | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/arts/world-music-review-a-pakistani-mystic-and-a-chinese-rocker.html | WORLD MUSIC REVIEW; A Pakistani Mystic and a Chinese Rocker | False | By Neil Strauss | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/world/lima-journal-in-sad-songs-of-life-and-love-solace-for-the-young.html | Lima Journal; In Sad Songs of Life and Love, Solace for the Young | False | By Clifford Krauss | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/us/william-slayton-82-official-who-aided-urban-renewal.html | William Slayton, 82, Official Who Aided Urban Renewal | False | By Eric Pace | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/l-savoring-tofu-in-its-pure-state-002313.html | Savoring Tofu in Its Pure State | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-kleinerman-jerome-i-md.html | Paid Notice: Deaths KLEINERMAN, JEROME, I, M.D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/us/starr-denies-having-vendetta-against-clinton.html | Starr Denies Having Vendetta Against Clinton | False | By Don van Natta Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/l-lirr-blues-995576.html | L.I.R.R. Blues | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/us/navy-takes-a-step-to-renew-ties-to-the-tailhook-group.html | Navy Takes a Step to Renew Ties to the Tailhook Group | False | By Steven Lee Myers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/l-clearing-kosovo-s-mines-995126.html | Clearing Kosovo's Mines | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Adam Nagourney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/temptation-epiphany-of-the-jelly-doughnut.html | TEMPTATION; Epiphany of the Jelly Doughnut | False | By Florence Fabricant | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/calendar.html | CALENDAR | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/if-corn-s-on-the-cob-get-out-the-grill.html | If Corn's on the Cob, Get Out the Grill | False | By Steven Raichlen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-shrifte-evelyn.html | Paid Notice: Deaths SHRIFTE, EVELYN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/the-markets-stocks-bonds-prices-in-broad-decline-with-dow-falling-52.55.html | THE MARKETS: STOCKS & BONDS; Prices in Broad Decline, With Dow Falling 52.55 | False | By Kenneth N. Gilpin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/world/indians-down-pakistan-plane-16-aboard-die.html | Indians Down Pakistan Plane; 16 Aboard Die | False | By Barry Bearak | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/c-corrections-001805.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/l-pasties-scorned-002240.html | Pasties Scorned | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/with-13th-visit-dalai-lama-has-gone-from-obscurity-to-celebrity.html | With 13th Visit, Dalai Lama Has Gone From Obscurity to Celebrity | False | By Barbara Stewart | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/IHT-wiser-transplants-letters-to-the-editor.html | Wiser Transplants : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/baseball-real-clemens-remains-elusive-for-another-day.html | BASEBALL; Real Clemens Remains Elusive for Another Day | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/lucent-to-buy-consultant-for-3.7-billion-in-stock.html | Lucent to Buy Consultant For $3.7 Billion in Stock | False | By Seth Schiesel | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/huge-tax-payment-ordered-for-ups.html | HUGE TAX PAYMENT ORDERED FOR U.P.S. | False | By David Cay Johnston | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/baseball-yankees-notebook-williams-forgets-count-but-knows-how-to-hit.html | BASEBALL; YANKEES NOTEBOOK; Williams Forgets Count But Knows How to Hit | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/worldbusiness/IHT-thais-unveil-3-billion-bid-to-stimulate-economy.html | Thais Unveil $3 Billion Bid To Stimulate Economy | False | By Thomas Crampton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/IHT-cometh-the-eclipse-and-look-out-for-thy-votes.html | Cometh the Eclipse, and Look Out for Thy Votes | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/news-summary-001309.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/world-business-briefing-europe-total-rejects-bid-again.html | WORLD BUSINESS BRIEFING: EUROPE; TOTAL REJECTS BID AGAIN | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/the-media-business-advertising-addenda-accounts-002208.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/baseball-umpires-union-withdraws-lawsuit.html | BASEBALL; Umpires Union Withdraws Lawsuit | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-memorials-marshak-ben.html | Paid Notice: Memorials MARSHAK, BEN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-young-theodore-john.html | Paid Notice: Deaths YOUNG, THEODORE JOHN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-schwartz-barbara.html | Paid Notice: Deaths SCHWARTZ, BARBARA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-memorials-moore-peter.html | Paid Notice: Memorials MOORE, PETER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-brostoff-dr-seymour-m.html | Paid Notice: Deaths BROSTOFF, DR. SEYMOUR M. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-nadel-joan-s.html | Paid Notice: Deaths NADEL, JOAN S. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/its-sales-up-15-wal-mart-posts-profit-of-1.25-billion.html | Its Sales Up 15%, Wal-Mart Posts Profit of $1.25 Billion | False | By Leslie Kaufman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/sports/johnny-van-ryn-94-specialist-in-doubles-for-us-davis-cup.html | Johnny Van Ryn, 94, Specialist In Doubles for U.S. Davis Cup | False | By Robin Finn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/business/international-business-3-big-makers-of-aluminum-seek-a-merger.html | INTERNATIONAL BUSINESS; 3 Big Makers Of Aluminum Seek a Merger | False | By John Tagliabue | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/13-needless-deaths.html | 13 Needless Deaths | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/c-corrections-001783.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/IHT-16-die-on-surveillance-plane-islamabad-talks-of-revenge-india-shoots.html | 16 Die on Surveillance Plane; Islamabad Talks of Revenge : India Shoots Down Pakistani Aircraft | False | By Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/us/for-that-bowl-of-cherries-a-hard-life.html | For That Bowl of Cherries, a Hard Life | False | By Tina Kelley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/us/schools-report-fewer-expulsions-for-guns.html | U.S. Schools Report Fewer Expulsions for Guns | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-feldman-samuel-k.html | Paid Notice: Deaths FELDMAN, SAMUEL K. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/1-a-new-country-version-002259.html | A New-Country Version | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-lembersky-ethel-evelyn.html | Paid Notice: Deaths LEMBERSKY, ETHEL (EVELYN) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/IHT-the-billion-mark-should-be-a-sobering-feat-for-india.html | The Billion Mark Should Be a Sobering Feat for India | False | By Lester R. Brown and Brian Halweil, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/1-oakland-gourmet-002305.html | Oakland Gourmet | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/by-the-book-lessons-on-deciphering-an-asian-grocery.html | BY THE BOOK; Lessons on Deciphering an Asian Grocery | False | By Amanda Hesser | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/opinion/IHT-1899sun-strike-in-our-pages100-75-and-50-years-ago.html | 1899:'Sun' Strike : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/dining/l-pasties-of-the-midwest-002267.html | Pasties of the Midwest | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-mooers-woodford-james-sr.html | Paid Notice: Deaths MOOERS, WOODFORD JAMES, SR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/classified/paid-notice-deaths-harr-robert-l.html | Paid Notice: Deaths HARR, ROBERT L. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/nyregion/lazio-is-seen-ready-to-yield-to-giuliani-in-us-senate-race.html | Lazio Is Seen Ready To Yield to Giuliani In U.S. Senate Race | False | By Adam Nagourney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-11 | 1999-08-11 | https://www.nytimes.com/1999/08/11/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Jeanne Moore | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/metro-news-briefs-new-jersey-former-camden-mayor-sentenced-for-fraud.html | METRO NEWS BRIEFS: NEW JERSEY; Former Camden Mayor Sentenced for Fraud | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/icn-chairman-faces-sec-fraud-charges.html | ICN Chairman Faces S.E.C. Fraud Charges | False | By Joseph Kahn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/c-corrections-019747.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/state-of-the-art-peace-love-and-quake.html | STATE OF THE ART; Peace, Love And Quake | False | By Peter H. Lewis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/us/shootings-los-angeles-overview-man-with-past-racial-hate-surrenders-day-camp.html | SHOOTINGS IN LOS ANGELES: THE OVERVIEW; Man With a Past of Racial Hate Surrenders in Day Camp Attack | False | By James Sterngold | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/company-news-cinergy-s-chief-says-it-may-quit-power-supply-business.html | COMPANY NEWS; CINERGY'S CHIEF SAYS IT MAY QUIT POWER SUPPLY BUSINESS | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/news-watch-hacker-hunter-software-to-use-on-office-or-home-computers.html | NEWS WATCH; Hacker-Hunter Software to Use On Office or Home Computers | False | By Jennifer 8. Lee | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/l-look-who-s-paying-estate-tax-020427.html | Look Who's Paying Estate Tax | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/two-day-union-deal-adds-to-restaurateur-s-troubles.html | Two-Day Union Deal Adds To Restaurateur's Troubles | False | By Charles V Bagli | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/l-proliferation-of-passwords-020210.html | Proliferation of Passwords | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/l-colorful-displays-020249.html | Colorful Displays | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/company-briefs-020893.html | COMPANY BRIEFS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/media-business-advertising-after-redesign-editorial-changes-rodale-press.html | THE MEDIA BUSINESS: ADVERTISING; After a redesign and editorial changes, Rodale Press promotes a new New Woman magazine. | False | By Jane L Levere | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/garden/at-home-with-gale-hayman-rebuilding-rome-a-little-rough-in-six-weeks.html | AT HOME WITH: GALE HAYMAN; Rebuilding Rome, A Little Rough, In Six Weeks | False | By Mitchell Owens | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/international-business-many-latin-stocks-leave-home-trading-on-wall-street.html | INTERNATIONAL BUSINESS; Many Latin Stocks Leave Home, Trading on Wall Street | False | By Simon Romero | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/garden/calendar-architecture-prints-and-urban-issues.html | CALENDAR; Architecture, Prints And Urban Issues | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/garden/old-macdonald-had-a-penthouse.html | Old MacDonald Had a Penthouse | False | By Christopher Mason | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-deaths-miller-john.html | Paid Notice: Deaths MILLER, JOHN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/l-summer-jobs-in-computers-020257.html | Summer Jobs in Computers | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-deaths-schwartzman-mary.html | Paid Notice: Deaths SCHWARTZMAN, MARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/garden/work-is-set-to-begin-on-the-robie-house.html | Work Is Set to Begin On The Robie House | False | By David W. Dunlap | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/world-business-briefing-europe-animal-health-deal.html | WORLD BUSINESS BRIEFING: EUROPE; ANIMAL HEALTH DEAL | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/IHT-lafontaine-leftist-rival-of-schroeder-prepares-autumn-blast-a-tellall.html | Lafontaine, Leftist Rival of Schroeder, Prepares Autumn Blast : A Tell-All Book on German Politics | False | By John Schmid, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/arts/whitney-darrow-jr-89-gentle-satirist-of-modern-life-dies.html | Whitney Darrow Jr., 89, Gentle Satirist of Modern Life, Dies | False | By Mel Gussow | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/l-proliferation-of-passwords-020222.html | Proliferation of Passwords | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/garden/house-proud-all-in-the-extended-family.html | HOUSE PROUD; All in the Extended Family | False | By Marc Kristal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/clown-alleys-dot-the-information-highway.html | Clown Alleys Dot the Information Highway | False | By Michael Pollak | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-deaths-morrison-patricia-fox.html | Paid Notice: Deaths MORRISON, PATRICIA FOX | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/homeless-families-may-go-to-city-hospitals-overnight.html | Homeless Families May Go To City Hospitals Overnight | False | By Amy Waldman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/garden/currents-retailing-putting-parking-lot-good-use-bringing-garden-into-store.html | CURRENTS: RETAILING; Putting the Parking Lot to Good Use, And Bringing the Garden Into the Store | False | By Elaine Louie | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/world/economy-s-ebb-in-japan-spurs-temporary-jobs.html | Economy's Ebb In Japan Spurs Temporary Jobs | False | By Howard W. French | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/terror-in-granada-hills.html | Terror in Granada Hills | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/business-digest-017817.html | BUSINESS DIGEST | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/news-watch.html | NEWS WATCH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/another-court-tangle-in-the-perelman-duff-custody-case.html | Another Court Tangle in the Perelman-Duff Custody Case | False | By David Rohde | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/l-congress-stalls-on-global-warming-020486.html | Congress Stalls On Global Warming | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/us/alexander-after-6-year-run-is-short-on-time-and-money.html | Alexander, After 6-Year Run, Is Short on Time and Money | False | By Melinda Henneberger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/IHT-1949rules-of-war-in-our-pages-100-75-and-50-years-ago.html | 1949:Rules of War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-deaths-konstam-leo.html | Paid Notice: Deaths KONSTAM, LEO | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/books/arts-in-america-a-brave-thing-writing-verse-especially-at-poetry-camp.html | ARTS IN AMERICA; A 'Brave Thing,' Writing Verse, Especially at Poetry Camp | False | By James Sterngold | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/baseball-mets-hamilton-is-taking-the-big-city-in-stride.html | BASEBALL; Mets' Hamilton Is Taking The Big City in Stride | False | By Jack Curry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-memorials-seaman-bernard.html | Paid Notice: Memorials SEAMAN, BERNARD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/IHT-defending-the-airlines-letters-to-the-editor.html | Defending the Airlines : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-deaths-wehrell-walter-sr-bud.html | Paid Notice: Deaths WEHRELL, WALTER, SR. "BUD" | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/share-price-more-than-triples-in-red-hat-s-public-offering.html | Share Price More Than Triples In Red Hat's Public Offering | False | By Matt Richtel | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/inside-019011.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/garden/currents-rugs-historic-designs-modern-colors.html | CURRENTS: RUGS; Historic Designs, Modern Colors | False | By Elaine Louie | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/IHT-american-topics-drought-bad-for-trees-good-for-grapes.html | American Topics : Drought:Bad for Trees, Good for Grapes | False | By Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/alcoa-seeks-to-acquire-a-competitor.html | Alcoa Seeks To Acquire A Competitor | False | By Claudia H. Deutsch | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/stopping-extremism-before-the-crime.html | Stopping Extremism Before the Crime | False | By Abraham H. Foxman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/l-raising-teacher-salaries-merit-pay-s-downside-020460.html | Raising Teacher Salaries; Merit Pay's Downside | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/economic-scene-the-ins-and-outs-of-putting-a-price-tag-on-product-safety.html | Economic Scene; The ins and outs of putting a price tag on product safety. | False | By Michael M. Weinstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/us/shootings-in-los-angeles-the-suspect-acquaintances-describe-loner-bent-by-a-rage.html | SHOOTINGS IN LOS ANGELES: THE SUSPECT; Acquaintances Describe Loner Bent by a Rage | False | By Timothy Egan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/news-watch-new-e-gadgets-dressed-like-imacs.html | NEWS WATCH; New E-Gadgets, Dressed like iMacs | False | By Lisa Guernsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/library-job-hunting-software-resumes-that-meet-digital-demands.html | LIBRARY/JOB-HUNTING SOFTWARE; Resumes That Meet Digital Demands | False | By Michelle Tullier and Michael Gazelle | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/arts/bridge-a-counterproductive-double.html | BRIDGE; A Counterproductive Double | False | By Alan Truscott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/sports-of-the-times-millions-for-charity-zero-for-pros.html | SPORTS OF THE TIMES; Millions For Charity, Zero for Pros | False | By Dave Anderson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/l-what-becomes-of-dna-011720.html | What Becomes of DNA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/pro-football-jets-linebackers-have-faintest-tint-of-blue.html | PRO FOOTBALL; Jets' Linebackers Have Faintest Tint of Blue | False | By Gerald Eskenazi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/game-theory-the-feel-of-cinema-but-a-game-at-heart.html | GAME THEORY; The Feel of Cinema, but a Game at Heart | False | By J. C. Herz | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-deaths-pravin-michael-s.html | Paid Notice: Deaths PRAVIN, MICHAEL S. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/l-toppling-icons-020311.html | Toppling Icons | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/IHT-injury-dashes-boldons-hopes-for-seville-greene-stays-king-in.html | Injury Dashes Boldon's Hopes for Seville : Greene Stays King In 100-Meter Race | False | By Christopher Clarey, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/us/actor-hinting-that-he-ll-run-for-president.html | Actor Hinting That He'll Run For President | False | By Richard L. Berke | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/spain-s-telefonica-and-idt-seen-in-deal.html | Spain's Telefonica and IDT Seen in Deal | False | By Seth Schiesel | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/us/no-indictment-seen-in-inquiry-on-babbitt.html | No Indictment Seen In Inquiry on Babbitt | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/books/books-of-the-times-fever-dream-in-a-land-of-miasma.html | BOOKS OF THE TIMES; Fever Dream in a Land of Miasma | False | By Richard Eder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/use-of-police-in-parole-raids-stirs-praise-but-also-concern.html | Use of Police in Parole Raids Stirs Praise, but Also Concern | False | By Kit R. Roane | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/with-labor-day-out-unions-pick-a-wednesday-for-parade.html | With Labor Day Out, Unions Pick a Wednesday for Parade | False | By Steven Greenhouse | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/sports-of-the-times-a-new-era-opens-but-old-issue-lingers.html | Sports of The Times; A New Era Opens, But Old Issue Lingers | False | By William C. Rhoden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/garden/currents-flooring-an-unexpected-material-underfoot-it-s-bamboo.html | CURRENTS: FLOORING; An Unexpected Material Underfoot: It's Bamboo | False | By Elaine Louie | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/the-birds-of-manhattan-are-the-prey-of-a-killer.html | The Birds of Manhattan Are the Prey of a Killer | False | By Douglas Martin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/procter-gamble-is-buying-maker-of-premium-pet-food.html | Procter & Gamble Is Buying Maker of Premium Pet Food | False | By Dana Canedy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/l-heart-disease-s-decline-020532.html | Heart Disease's Decline | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-deaths-wiss-ronald-a.html | Paid Notice: Deaths WISS, RONALD A. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-deaths-fontana-edward-j.html | Paid Notice: Deaths FONTANA, EDWARD J. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/metro-news-briefs-new-york-second-youth-charged-in-bronx-boy-s-death.html | METRO NEWS BRIEFS; NEW YORK; Second Youth Charged In Bronx Boy's Death | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/l-give-the-money-to-artists-not-bureaucrats-020435.html | Give the Money to Artists, Not Bureaucrats | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/world/vale-tears-special-report-kashmir-crushed-jewel-caught-vise-hatred.html | VALE OF TEARS -- A special report.; Kashmir a Crushed Jewel Caught in a Vise of Hatred | False | By Barry Bearak | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/golf-opening-shot-in-pga-turns-out-to-be-a-ryder-zinger-from-crenshaw.html | GOLF; Opening Shot in P.G.A. Turns Out to Be a Ryder Zinger From Crenshaw | False | By Clifton Brown | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/world/at-11-11-on-8-11-precipitation-beat-incantation.html | At 11:11 on 8/11, Precipitation Beat Incantation | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/us/some-see-scout-retreat-in-gay-policy.html | Some See Scout Retreat In Gay Policy | False | By Carey Goldberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/c-corrections-019704.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/baseball-williams-and-martinez-provide-yanks-punch.html | BASEBALL; Williams and Martinez Provide Yanks' Punch | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/arts/jazz-review-ensemble-horns-aplenty-big-sound-at-a-small-club.html | JAZZ REVIEW; Ensemble Horns Aplenty: Big Sound at a Small Club | False | By Ben Ratliff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-deaths-koretz-robert-f.html | Paid Notice: Deaths KORETZ, ROBERT F. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-deaths-alpern-dwight-k.html | Paid Notice: Deaths ALPERN, DWIGHT K. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/world/serbian-clerics-urge-milosevic-to-step-down.html | Serbian Clerics Urge Milosevic To Step Down | False | By Carlotta Gall | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/l-give-the-money-to-artists-not-bureaucrats-grass-roots-policy-020443.html | Give the Money to Artists, Not Bureaucrats; Grass-Roots Policy | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/keyboards-stuck-age-numlock-defunct-keys-odd-commands-still-bedevil-today-s-pc.html | Keyboards Stuck In the Age Of NumLock; Defunct Keys and Odd Commands Still Bedevil Today's PC User | False | By Jennifer 8. Lee | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/IHT-american-topics.html | AMERICAN TOPICS | False | Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/garden/currents-design-turning-new-york-on-its-head.html | CURRENTS: DESIGN; Turning New York on Its Head | False | By Elaine Louie | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/company-news-broadcom-to-buy-a-maker-of-communication-software.html | COMPANY NEWS; BROADCOM TO BUY A MAKER OF COMMUNICATION SOFTWARE | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/us/gunman-at-school-to-be-tried-as-adult.html | Gunman at School To Be Tried as Adult | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/horse-racing-intidab-at-10-1-beats-yes-it-s-true-to-cloud-sprint-class.html | HORSE RACING; Intidab, at 10-1, Beats Yes It's True to Cloud Sprint Class | False | By Joseph Durso | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/hype-about-hunger.html | Hype About Hunger | False | By Heather Mac Donald | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Jeanne Moore | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/garden/currents-fencing-enclosing-the-patio-bamboo.html | CURRENTS: FENCING; Enclosing the Patio: Bamboo | False | By Elaine Louie | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-deaths-meer-jesse-r.html | Paid Notice: Deaths MEER, JESSE R. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-deaths-lembersky-ethel-evelyn.html | Paid Notice: Deaths LEMBERSKY, ETHEL (EVELYN) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-deaths-alpert-jeannette-simon.html | Paid Notice: Deaths ALPERT, JEANNETTE SIMON | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/IHT-the-european-union-needs-to-change-its-spots.html | The European Union Needs to Change Its Spots | False | By Milada Anna Vachudova, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/l-early-books-on-line-020273.html | Early Books on Line | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/whats-next-assessing-stroke-damage-sooner.html | WHAT'S NEXT; Assessing Stroke Damage Sooner | False | By Jess Dhaliwal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/l-congress-stalls-on-global-warming-020494.html | Congress Stalls On Global Warming | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/world/as-the-words-keep-flying-pakistan-fires-errant-missile.html | As the Words Keep Flying, Pakistan Fires Errant Missile | False | By Barry Bearak | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/us/babbitt-case-won-t-yield-indictments-lawyers-say.html | Babbitt Case Won't Yield Indictments, Lawyers Say | False | By Don van Natta Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/track-an-injury-to-boldon-overshadows-zurich-meet.html | TRACK; An Injury To Boldon Overshadows Zurich Meet | False | By Christopher Clarey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/soccer-metrostars-finally-score-but-still-lose.html | SOCCER; MetroStars Finally Score, but Still Lose | False | By Alex Yannis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/us/clinton-to-seek-using-farm-products-in-lieu-of-fossil-fuel.html | Clinton to Seek Using Farm Products in Lieu of Fossil Fuel | False | By Matthew L. Wald | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/q-a-windows-98-2d-edition.html | Q & A; Windows 98, 2d Edition | False | By J. D. Biersdorfer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/news-watch-improv-animation-s-software-takes-cartoons-to-new-level.html | NEWS WATCH; Improv Animation's Software Takes Cartoons to New Level | False | By J. D. Biersdorfer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/the-media-business-big-companies-back-a-new-web-site-aimed-at-blacks.html | THE MEDIA BUSINESS; Big Companies Back a New Web Site Aimed at Blacks | False | By Saul Hansell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/IHT-1924-heat-wave-in-our-pages100-75-and-50-years-ago.html | 1924:Heat Wave : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/arts/sidekick-plans-to-leave-late-night.html | Sidekick Plans to Leave 'Late Night' | False | By Bill Carter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/helping-electronic-devices-make-beautiful-music-together.html | Helping Electronic Devices Make Beautiful Music Together | False | By Eric Taub | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-deaths-scharge-erwin.html | Paid Notice: Deaths SCHARGE, ERWIN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/IHT-renew-the-ambition-to-impose-rules-on-warfare.html | Renew the Ambition to Impose Rules on Warfare | False | By Cornelio Sommaruga, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/world-business-briefing-europe-loss-at-pay-tv-concern.html | WORLD BUSINESS BRIEFING: EUROPE; LOSS AT PAY-TV CONCERN | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/l-affordable-scanning-020303.html | Affordable Scanning | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/garden/residential-sales.html | RESIDENTIAL SALES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/pro-football-giants-ballcarriers-are-running-on-empty.html | PRO FOOTBALL; Giants' Ballcarriers Are Running on Empty | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/movies/revenge-of-a-studio-pawn-a-comeback-after-55-years.html | Revenge of a Studio Pawn: A Comeback, After 55 Years | False | By Mel Gussow | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/IHT-manhunt-ends-but-not-americas-fear.html | Manhunt Ends, but Not America's Fear | False | By Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/american-and-pilots-set-one-more-meeting.html | American and Pilots Set One More Meeting | False | By Laurence Zuckerman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/garden/concrete-flooring-so-chic-it-hurts.html | Concrete Flooring: So Chic It Hurts | False | By William L. Hamilton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/warned-of-drought-suffolk-gets-5-inches-of-rain.html | Warned of Drought, Suffolk Gets 5 Inches of Rain | False | By Bruce Lambert | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/errors-turn-fund-raising-coup-into-embarrassment-for-giuliani.html | Errors Turn Fund-Raising Coup Into Embarrassment for Giuliani | False | By Dan Barry and Abby Goodnough | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/garden/currents-surfing-for-boards-yep-bamboo.html | CURRENTS: SURFING; For Boards: Yep. Bamboo. | False | By Elaine Louie | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/company-news-checkpoint-to-buy-meto-of-germany-for-265-million.html | COMPANY NEWS; CHECKPOINT TO BUY METO OF GERMANY FOR $265 MILLION | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/style/IHT-loudon-wainwright-3d-the-clown-prince-of-song.html | Loudon Wainwright 3d, the Clown Prince of Song | False | By Mike Zwerin, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/arts/pushing-the-bleeping-envelope-fox-flirts-with-serious-outrage.html | Pushing the Bleeping Envelope; Fox Flirts With Serious Outrage | False | By Bernard Weinraub | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/southwest-has-chairman-has-cancer-succession-issue-is-raised.html | Southwest's Chairman Has Cancer; Succession Issue Is Raised | False | By Reed Abelson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/the-media-business-advertising-addenda-roster-agencies-get-more-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Roster Agencies Get More Work | False | By Jane L Levere | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/world/un-plans-joint-war-crimes-tribunal-for-khmer-rouge.html | U.N. Plans Joint War Crimes Tribunal for Khmer Rouge | False | By Philip Shenon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/c-corrections-019836.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/l-look-who-s-paying-estate-tax-020419.html | Look Who's Paying Estate Tax | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/world/with-concerts-and-web-site-un-agency-attacks-poverty.html | With Concerts and Web Site, U.N. Agency Attacks Poverty | False | By Seth Schiesel | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/news-summary-018970.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Alex Kuczynski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/mrs-clinton-listens-this-time-to-house-prices.html | Mrs. Clinton 'Listens,' This Time to House Prices | False | By Tracie Rozhon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/garden/personal-shopper-no-mercury-rising-new-ways-to-gauge-the-heat.html | PERSONAL SHOPPER; No Mercury Rising New Ways to Gauge the Heat | False | By Marianne Rohrlich | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-deaths-fromchuck-arlene.html | Paid Notice: Deaths FROM CHUCK, ARLENE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/l-look-who-s-paying-estate-tax-020400.html | Look Who's Paying Estate Tax | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/the-big-city-opportunity-presents-itself-kill-the-penny.html | The Big City; Opportunity Presents Itself: Kill the Penny | False | By John Tierney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/the-markets-market-place-court-ruling-gives-futures-contracts-a-lift.html | THE MARKETS: Market Place; Court Ruling Gives Futures Contracts a Lift | False | By Edward Wyatt | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-deaths-franck-carl-a.html | Paid Notice: Deaths FRANCK, CARL A. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/us/clinton-to-commute-radicals-sentences.html | Clinton to Commute Radicals' Sentences | False | By Katharine Q. Seelye | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/l-raising-teacher-salaries-020451.html | Raising Teacher Salaries | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/death-penalty-is-affirmed-in-megan-case.html | Death Penalty Is Affirmed In Megan Case | False | By David Kocieniewski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/us/tornado-damages-downtown-salt-lake-city-1-is-killed-and-many-are-hurt.html | Tornado Damages Downtown Salt Lake City; 1 Is Killed and Many Are Hurt | False | By Michael Janofsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/IHT-the-clintons-troubles-letters-to-the-editor.html | The Clintons' Troubles : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/the-media-business-advertising-addenda-etoys-moves-its-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Etoys Moves Its Account | False | By Jane L. Levere | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-deaths-sussmane-fay-halperin.html | Paid Notice: Deaths SUSSMANE, FAY HALPERIN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/us/faa-will-propose-removing-flammable-insulation-from-big-jets.html | F.A.A. Will Propose Removing Flammable Insulation From Big Jets | False | By Matthew L. Wald | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/us/us-changes-policy-on-searching-suspected-drug-smugglers.html | U.S. Changes Policy on Searching Suspected Drug Smugglers | False | By David Johnston | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/baseball-unheralded-alfonzo-puts-mets-in-the-driver-s-seat.html | BASEBALL; Unheralded Alfonzo Puts Mets in the Driver's Seat | False | By Jack Curry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/returning-gleam-marble-church-crumbling-piece-city-history-getting-its-stones.html | Returning Gleam To Marble Church; Crumbling Piece of City History Is Getting Its Stones Restored | False | By David W. Dunlap | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/world-business-briefing-americas-higher-rating-for-mexico.html | WORLD BUSINESS BRIEFING: AMERICAS; HIGHER RATING FOR MEXICO | False | By Joseph B. Treaster | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/international-business-seoul-delays-announcement-of-a-plan-to-revamp-daewoo.html | INTERNATIONAL BUSINESS; Seoul Delays Announcement of a Plan to Revamp Daewoo | False | By Stephanie Strom | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/worldbusiness/IHT-alcoa-bids-for-reynolds-to-stay-industry-leader.html | Alcoa Bids for Reynolds To Stay Industry Leader | False | By Mitchell Martin, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/public-lives-hurry-hurry-hurry-try-whack-a-mayor.html | PUBLIC LIVES; Hurry! Hurry! Hurry! Try Whack-a-Mayor! | False | By James Barron | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/worldbusiness/IHT-but-embattled-group-refuses-to-set-deadline-daewoo.html | But Embattled Group Refuses to Set Deadline : Daewoo and Creditors Agree on Sale of Units | False | By Don Kirk, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/pro-basketball-knicks-get-the-man-who-drafted-stockton-and-malone.html | PRO BASKETBALL; Knicks Get the Man Who Drafted Stockton and Malone | False | By Chris Broussard | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/solomon-dutka-75-founder-of-marketing-research-firm.html | Solomon Dutka, 75, Founder Of Marketing Research Firm | False | By Dana Canedy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/so-easy-even-a-landlubber-can-do-it.html | So Easy, Even a Landlubber Can Do It | False | By Catherine Greenman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-deaths-coyle-matthew-j.html | Paid Notice: Deaths COYLE, MATTHEW J. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/arts/dance-review-a-coquettish-guise-with-emotional-nuance.html | DANCE REVIEW; A Coquettish Guise With Emotional Nuance | False | By Anna Kisselgoff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/morse-code-hams-let-their-fingers-do-the-talking.html | Morse Code Hams Let Their Fingers Do the Talking | False | By Catherine Greenman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/how-to-spend-an-allowance-without-leaving-home.html | How to Spend an Allowance Without Leaving Home | False | By Michelle Slatalla | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/baseball-bronx-stuns-toms-river.html | BASEBALL; Bronx Stuns Toms River | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/anxiety-amexs-smaller-pond-can-nasd-save-it-what-if-it-goes-public-stay-tuned.html | Anxiety in Amex's Smaller Pond; Can N.A.S.D. Save It? What if It Goes Public? Stay Tuned | False | By Diana B. Henriques | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/metro-news-briefs-new-jersey-con-men-turn-drought-into-an-opportunity.html | METRO NEWS BRIEFS; NEW JERSEY; Con Men Turn Drought Into an Opportunity | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/pro-football-still-hungry-for-ring-ignoring-his-age-marino-keeps-fire-his-belly.html | PRO FOOTBALL: Still Hungry for a Ring; Ignoring His Age, Marino Keeps Fire in His Belly | False | By Mike Freeman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-deaths-dickman-miriam-nee-levin.html | Paid Notice: Deaths DICKMAN, MIRIAM (NEE LEVIN) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-deaths-abrams-joseph.html | Paid Notice: Deaths ABRAMS, JOSEPH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/c-corrections-019771.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/c-corrections-019810.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/IHT-1899american-fealty-in-our-pages100-75-and-50-years-ago.html | 1899:American Fealty : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-deaths-schmidt-nancy-montgomery.html | Paid Notice: Deaths SCHMIDT, NANCY MONTGOMERY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/republicans-and-the-gay-vote.html | Republicans and the Gay Vote | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/c-corrections-019712.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/anthony-stanislas-radziwill-40-award-winning-tv-producer.html | Anthony Stanislas Radziwill, 40, Award-Winning TV Producer | False | By Enid Nemy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-deaths-linden-leonard-j.html | Paid Notice: Deaths LINDEN, LEONARD J. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-deaths-santacattarina-anthony.html | Paid Notice: Deaths SANTACATTARINA, ANTHONY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/world/global-rules-now-apply-to-peacekeepers-un-chief-declares.html | Global Rules Now Apply to Peacekeepers, U.N. Chief Declares | False | By Barbara Crossette | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/lazio-ends-bid-for-senate-nomination.html | Lazio Ends Bid for Senate Nomination | False | By Adam Nagourney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-deaths-palmieri-joseph.html | Paid Notice: Deaths PALMIERI, JOSEPH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-deaths-stott-william-r.html | Paid Notice: Deaths STOTT, WILLIAM R. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-deaths-mullaney-edward-j.html | Paid Notice: Deaths MULLANEY, EDWARD J. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/us/drought-forces-farmers-into-unprofitable-livestock-sales.html | Drought Forces Farmers Into Unprofitable Livestock Sales | False | By Francis X. Clines | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/books/dancing-in-a-new-way-from-page-to-page-in-children-s-books.html | Dancing in a New Way, From Page to Page In Children's Books | False | By Jennifer Dunning | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/l-look-who-s-paying-estate-tax-020397.html | Look Who's Paying Estate Tax | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/quotation-of-the-day-017124.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-memorials-sklover-charles.html | Paid Notice: Memorials SKLOVER, CHARLES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/scientists-use-web-to-share-a-costly-tool.html | Scientists Use Web to Share A Costly Tool | False | By Karen Freeman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/sports/pro-basketball-holdsclaw-and-mccray-lead-mystics-over-liberty.html | PRO BASKETBALL; Holdsclaw and McCray Lead Mystics Over Liberty | False | By Lena Williams | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-deaths-dietzgen-walter-carl.html | Paid Notice: Deaths DIETZGEN, WALTER CARL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/nyregion/citing-recruitment-lag-police-union-leader-says-pay-is-too-low.html | Citing Recruitment Lag, Police Union Leader Says Pay Is Too Low | False | By Michael Cooper | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/l-summer-jobs-in-computers-020265.html | Summer Jobs in Computers | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/victims-suing-victims.html | Victims Suing Victims | False | By Makau Mutua | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/us/board-for-kansas-deletes-evolution-from-curriculum.html | BOARD FOR KANSAS DELETES EVOLUTION FROM CURRICULUM | False | By Pam Belluck | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/the-media-business-blockbuster-closes-at-its-offering-price.html | THE MEDIA BUSINESS; Blockbuster Closes at Its Offering Price | False | By Bridge News | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/the-markets-stocks-bonds-markets-rebound-sharply-with-the-nasdaq-gaining-3.html | THE MARKETS: STOCKS & BONDS; Markets Rebound Sharply, With the Nasdaq Gaining 3% | False | By Robert D. Hershey Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/editorial-observer-the-traffic-congestion-strangling-new-york.html | Editorial Observer; The Traffic Congestion Strangling New York | False | By Ernest Tollerson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/classified/paid-notice-deaths-starr-kathryn-s.html | Paid Notice: Deaths STARR, KATHRYN S. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/l-heart-disease-s-decline-020524.html | Heart Disease's Decline | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/business/executive-changes-016993.html | EXECUTIVE CHANGES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/news-watch-if-you-ve-always-wanted-to-go-to-harvard.html | NEWS WATCH; If You've Always Wanted to Go to Harvard . . . | False | By Jennifer 8. Lee | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/opinion/in-america-any-day-now.html | In America; Any Day Now | False | By Bob Herbert | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/technology/news-watch-x10-s-dvd-anywhere-helps-cut-wire-problem.html | NEWS WATCH; X10's DVD Anywhere Helps Cut Wire Problem | False | By Michel Marriott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-12 | 1999-08-12 | https://www.nytimes.com/1999/08/12/us/shootings-los-angeles-reaction-day-after-attack-new-security-fears.html | SHOOTINGS IN LOS ANGELES: THE REACTION; A Day After the Attack, New Security and Fears | False | By Jane Gross | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/vanguard-founder-70-will-most-likely-have-to-retire-from-board.html | Vanguard Founder, 70, Will Most Likely Have to Retire From Board | False | By Richard A. Oppel Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/girl-15-raped-and-robbed-behind-school.html | Girl, 15, Raped and Robbed Behind School | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/weekend-excursion-slowing-down-to-the-pace-of-a-tranquil-waterway.html | WEEKEND EXCURSION; Slowing Down to the Pace of a Tranquil Waterway | False | By Charlotte Nekola | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/international-business-italian-inquiry-s-report-will-fault-coke-s-business.html | INTERNATIONAL BUSINESS; Italian Inquiry's Report Will Fault Coke's Business Practices | False | By Constance L. Hays | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/l-colombian-quagmire-success-in-peru-035637.html | Colombian Quagmire; Success in Peru | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/boxing-a-brawler-who-takes-poundings-and-dishes-them-out.html | BOXING; A Brawler Who Takes Poundings, and Dishes Them Out | False | By Timothy W. Smith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/us/fight-for-internet-access-creates-unusual-alliances.html | Fight for Internet Access Creates Unusual Alliances | False | By Stephen Labaton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/l-is-the-gop-moving-closer-to-tolerance-035572.html | Is the G.O.P. Moving Closer to Tolerance? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-mallets-mildred-siegel-goddin.html | Paid Notice: Deaths MALLETS, MILDRED SIEGEL GODDIN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/waiting-to-see-reynolds-cards.html | Waiting to See Reynolds' Cards | False | By Claudia H. Deutsch | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/eating-out-the-national-staple.html | EATING OUT; The National Staple | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/baseball-phillips-makes-pitch-to-save-umpires-jobs.html | BASEBALL; Phillips Makes Pitch To Save Umpires' Jobs | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/l-the-costs-of-staying-connected-cell-phones-aren-t-rude-035289.html | The Costs of Staying Connected; Cell Phones Aren't Rude | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/one-killed-and-2-hurt-by-gunfire-in-manhattan.html | One Killed And 2 Hurt By Gunfire In Manhattan | False | By Andy Newman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/spare-times-008583.html | SPARE TIMES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/world/world-briefing.html | World Briefing | False | Compiled by Jeanne Moore | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/pop-and-jazz-guide-024449.html | POP AND JAZZ GUIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/critic-s-choice-film-young-japanese-rebels-adrift-in-neon-nihilism.html | CRITIC'S CHOICE/Film; Young Japanese Rebels Adrift in Neon Nihilism | False | By Stephen Holden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With David Rohde | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/automobiles/the-car-you-covet-was-it-totaled.html | The Car You Covet: Was It Totaled? | False | By Andrea Adelson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/IHT-singapores-pension-fund-letters-to-the-editor.html | Singapore's Pension Fund : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/finding-the-saint-in-schoenberg-a-devil-for-so-many-036641.html | Finding the Saint in Schoenberg, a Devil for So Many | False | By James R. Oestreich | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/public-lives-teammate-collects-dollar-bills-for-bradley.html | PUBLIC LIVES; Teammate Collects Dollar Bills for Bradley | False | By Elisabeth Bumiller | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/stargazing-despite-bright-lights-big-city.html | Stargazing Despite Bright Lights, Big City | False | By Margaret Mittelbach and Michael Crewdson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/water-supply-improves-after-whitman-s-drought-order.html | Water Supply Improves After Whitman's Drought Order | False | By Robert Hanley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/film-review-a-genuine-fake-in-a-world-of-make-believe.html | FILM REVIEW; A Genuine Fake in a World of Make-Believe | False | By Janet Maslin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/art-review-the-computer-as-inspiration-and-binder.html | ART REVIEW; The Computer as Inspiration and Binder | False | By Holland Cotter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/us/robert-marshall-viles-60-helped-start-the-pierce-law-center.html | Robert Marshall Viles, 60; Helped Start the Pierce Law Center | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/us/schools-in-new-york-area-reassess-safety-for-students.html | Schools in New York Area Reassess Safety for Students | False | By Randal C. Archibold | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-hochstin-leo.html | Paid Notice: Deaths HOCHSTIN, LEO | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/us/suspect-in-los-angeles-shootings-confesses-to-a-killing.html | Suspect in Los Angeles Shootings Confesses to a Killing | False | By James Sterngold | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/orange-county-s-lawyers-ask-huge-bonus.html | Orange County's Lawyers Ask Huge Bonus | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/company-news-superior-telecom-to-close-3-plants-and-cut-469-jobs.html | COMPANY NEWS; SUPERIOR TELECOM TO CLOSE 3 PLANTS AND CUT 469 JOBS | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/the-bruce-babbitt-case.html | The Bruce Babbitt Case | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/world/rebels-can-t-conquer-the-hearts-of-the-congolese.html | Rebels Can't Conquer the Hearts of the Congolese | False | By Ian Fisher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/film-review-troubles-of-a-gay-greek-son-in-australia.html | FILM REVIEW; Troubles of a Gay Greek Son in Australia | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/russia-with-bankruptcy-high-cost-for-bp-amoco-s-investment-oil-concern.html | From Russia, With Bankruptcy; A High Cost for BP Amoco's Investment in an Oil Concern | False | By Neela Banerjee | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/taking-the-children-aw-he-s-just-a-big-lug-the-robot-who-fell-to-earth.html | TAKING THE CHILDREN; Aw, He's Just a Big Lug; The Robot Who Fell to Earth | False | By Peter M. Nichols | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/finding-the-saint-in-schoenberg-a-devil-for-so-many-036625.html | Finding the Saint in Schoenberg, a Devil for So Many | False | By Allan Kozinn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/company-briefs-035297.html | COMPANY BRIEFS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/IHT-1924clash-in-sudan-in-our-pages100-75-and-50-years-ago.html | 1924:Clash in Sudan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/the-markets-market-place-why-big-firms-are-courting-day-traders.html | THE MARKETS: Market Place; Why Big Firms Are Courting Day Traders | False | By David Barboza | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-memorials-cohen-harris.html | Paid Notice: Memorials COHEN, HARRIS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/us/pentagon-moving-to-end-abuses-of-don-t-ask-don-t-tell-policy.html | Pentagon Moving to End Abuses Of 'Don't Ask, Don't Tell' Policy | False | By Philip Shenon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/l-to-save-money-spend-the-surplus-on-health-new-yorkers-penalty-035475.html | To Save Money, Spend the Surplus on Health; New Yorkers' Penalty | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/no-signs-of-hate-groups-in-city-mayor-and-safir-say.html | No Signs of Hate Groups in City, Mayor and Safir Say | False | By Jayson Blair | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/international-business-pepsico-told-to-shut-part-of-plant-in-jordan.html | INTERNATIONAL BUSINESS; Pepsico Told to Shut Part of Plant in Jordan | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/books/photography-review-paying-homage-to-books-those-with-covers.html | PHOTOGRAPHY REVIEW; Paying Homage to Books (Those With Covers) | False | By Margarett Loke | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/residential-real-estate-beekman-town-house-going-condo.html | Residential Real Estate; Beekman Town House Going Condo | False | By Rachelle Garbarine | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/c-corrections-035750.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/spare-times-024406.html | SPARE TIMES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/pro-basketball-cuban-defector-s-play-impresses-nets-in-drills.html | PRO BASKETBALL; Cuban Defector's Play Impresses Nets in Drills | False | By Chris Broussard | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/world/china-and-us-are-reported-to-trade-threats-on-taiwan.html | China and U.S. Are Reported To Trade Threats on Taiwan | False | By Jane Perlez | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/l-the-costs-of-staying-connected-035270.html | The Costs of Staying Connected | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/coach-suddenly-resurfaces-after-disappearing-for-week.html | Coach Suddenly Resurfaces After Disappearing for Week | False | By Maria Newman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/us/a-day-of-recovery-for-residents-of-salt-lake-city.html | A Day of Recovery for Residents of Salt Lake City | False | By Michael Janofsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/pro-football-hazy-image-of-offensive-line-begins-to-emerge-for-jets.html | PRO FOOTBALL; Hazy Image of Offensive Line Begins to Emerge for Jets | False | By Gerald Eskenazi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/world/dagestan-skirmish-is-big-russian-risk.html | Dagestan Skirmish Is Big Russian Risk | False | By Carlotta Gall | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/on-my-mind-a-certain-contagion.html | On My Mind; A Certain Contagion | False | By A. M. Rosenthal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/chancellor-names-new-superintendents-for-ailing-schools.html | Chancellor Names New Superintendents for Ailing Schools | False | By Randal C. Archibold | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/film-review-a-weakness-for-rockers-in-ghoul-makeup.html | FILM REVIEW; A Weakness For Rockers In Ghoul Makeup | False | By Janet Maslin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-pincus-paul.html | Paid Notice: Deaths PINCUS, PAUL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/theater-guide.html | THEATER GUIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-feinstein-sheila.html | Paid Notice: Deaths FEINSTEIN, SHEILA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-shea-mary-t.html | Paid Notice: Deaths SHEA, MARY T. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/nyc-4-reasons-not-to-fool-with-charter.html | NYC; 4 Reasons Not to Fool With Charter | False | By Clyde Haberman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/c-corrections-035742.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/l-colombian-quagmire-035599.html | Colombian Quagmire | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-sweedler-roy.html | Paid Notice: Deaths SWEEDLER, ROY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/style/IHT-the-frequent-traveler-cover-yourself-with-insurance.html | THE FREQUENT TRAVELER : Cover Yourself With Insurance | False | By Roger Collis, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-tonjes-karen-jane.html | Paid Notice: Deaths TONJES, KAREN JANE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-memorials-dimston-blanche.html | Paid Notice: Memorials DIMSTON, BLANCHE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/soccer-metrostars-struggle-get-footing-city-where-success-counts-team-losing.html | SOCCER: MetroStars Struggle to Get a Footing, In City Where Success Counts, Team Is Losing Games and Fans Are Losing Patience | False | By Richard Sandomir | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-paston-gertrude.html | Paid Notice: Deaths PASTON, GERTRUDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/sports-of-the-times-ryder-cup-dissension-so-what.html | Sports of The Times; Ryder Cup Dissension: So What! | False | By Dave Anderson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-ajces-leon.html | Paid Notice: Deaths AJCES, LEON | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/books/books-of-the-times-how-chasing-butterflies-can-become-a-marathon.html | BOOKS OF THE TIMES; How Chasing Butterflies Can Become a Marathon | False | By Michiko Kakutani | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/c-corrections-035734.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/international-business-extracting-value-from-deutsche-bank-s-motley-holdings.html | INTERNATIONAL BUSINESS; Extracting Value From Deutsche Bank's Motley Holdings | False | By Edmund L. Andrews | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/l-to-save-money-spend-the-surplus-on-health-035467.html | To Save Money, Spend the Surplus on Health | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/home-video-offering-a-pool-of-niche-videos.html | HOME VIDEO; Offering a Pool Of Niche Videos | False | By Peter M. Nichols | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/finding-the-saint-in-schoenberg-a-devil-for-so-many-036609.html | Finding the Saint in Schoenberg, a Devil for So Many | False | By Bernard Holland | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-franck-carl-a.html | Paid Notice: Deaths FRANCK, CARL A. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/girl-2-killed-and-11-hurt-as-car-hits-crowd-on-newark-sidewalk.html | Girl, 2, Killed and 11 Hurt as Car Hits Crowd on Newark Sidewalk | False | By Andrew Jacobs | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/the-media-business-advertising-addenda-marketers-make-agency-selections.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Marketers Make Agency Selections | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/us/after-shootings-nation-s-schools-add-to-security.html | AFTER SHOOTINGS, NATION'S SCHOOLS ADD TO SECURITY | False | By David Firestone | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-lichtendorf-susan-rae.html | Paid Notice: Deaths LICHTENDORF, SUSAN RAE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/us/forbes-puts-his-money-and-his-message-on-the-line-in-iowa-s-straw-poll.html | Forbes Puts His Money and His Message on the Line in Iowa's Straw Poll | False | By Leslie Wayne | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-memorials-fishman-michael-alan.html | Paid Notice: Memorials FISHMAN, MICHAEL ALAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/union-leader-says-proof-of-95-fraud-was-in-files.html | Union Leader Says Proof Of '95 Fraud Was in Files | False | By Steven Greenhouse | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/world/pathum-thani-journal-most-serene-of-sects-creates-uproar-in-buddhism.html | Pathum Thani Journal; Most Serene of Sects Creates Uproar in Buddhism | False | By Seth Mydans | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/mrs-diallo-seeks-to-replace-legal-dream-team.html | Mrs. Diallo Seeks to Replace Legal 'Dream Team' | False | By Andy Newman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/making-osama-bin-laden-s-day.html | Making Osama bin Laden's Day | False | By Milt Bearden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-mulford-russell-j.html | Paid Notice: Deaths MULFORD, RUSSELL J. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/art-guide.html | ART GUIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/media-business-advertising-ford-motor-hopes-young-consumers-will-be-hooked.html | THE MEDIA BUSINESS: ADVERTISING; Ford Motor hopes young consumers will be hooked by a campaign featuring live commercials. | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/world/in-intense-but-little-noticed-fight-allies-have-bombed-iraq-all-year.html | In Intense but Little-Noticed Fight, Allies Have Bombed Iraq All Year | False | By Steven Lee Myers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/company-news-shop-at-home-says-it-may-sell-six-television-stations.html | COMPANY NEWS; SHOP AT HOME SAYS IT MAY SELL SIX TELEVISION STATIONS | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/art-in-review-036498.html | ART IN REVIEW | False | By Holland Cotter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/c-corrections-035769.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-linden-leonard-j.html | Paid Notice: Deaths LINDEN, LEONARD J. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/metro-news-briefs-new-jersey-camp-counselor-charged-in-sex-attack-on-boy.html | METRO NEWS BRIEFS: NEW JERSEY; Camp Counselor Charged In Sex Attack on Boy | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-popper-walter-l.html | Paid Notice: Deaths POPPER, WALTER L | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/understanding-the-man-and-his-music-a-schedule-of-events.html | Understanding the Man and His Music: A Schedule of Events | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/finding-the-saint-in-a-musical-devil.html | Finding the Saint In a Musical Devil | False | By James R. Oestreich | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/company-news-buyout-firm-in-deal-to-acquire-hcia-and-take-it-private.html | COMPANY NEWS; BUYOUT FIRM IN DEAL TO ACQUIRE HCIA AND TAKE IT PRIVATE | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/film-review-no-pool-and-no-room-service-among-other-things.html | FILM REVIEW; No Pool and No Room Service, Among Other Things | False | By Stephen Holden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/hints-of-a-possible-bidding-war-for-reynolds-metals.html | Hints of a Possible Bidding War for Reynolds Metals | False | By Timothy Pritchard | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/quotation-of-the-day-033774.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/l-the-costs-of-staying-connected-too-much-information-035327.html | The Costs of Staying Connected; Too Much Information | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-rattner-linda.html | Paid Notice: Deaths RATTNER, LINDA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/teach-evolution-and-ask-hard-questions.html | Teach Evolution -- And Ask Hard Questions | False | By Michael J. Behe | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/us/pistol-in-postman-s-death-was-first-owned-by-police.html | Pistol in Postman's Death Was First Owned by Police | False | By Barry Meier | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/a-stronger-civilian-review-board.html | A Stronger Civilian Review Board | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/plus-softball-women-s-fastpitch-california-team-favored-in-tourney.html | PLUS: SOFTBALL -- WOMEN'S FASTPITCH; California Team Favored in Tourney | False | By Jack Cavanaugh | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-memorials-minskoff-henry-h.html | Paid Notice: Memorials MINSKOFF, HENRY H. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/finding-the-saint-in-schoenberg-a-devil-for-so-many-036617.html | Finding the Saint in Schoenberg, a Devil for So Many | False | By Anthony Tommasini | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/art-review-a-fertile-garden-of-sculptures.html | ART REVIEW; A Fertile Garden Of Sculptures | False | By Ken Johnson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/world-business-briefing-americas-brewer-s-earnings-rise.html | WORLD BUSINESS BRIEFING: AMERICAS; BREWER'S EARNINGS RISE | False | By Simon Romero | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/IHT-on-alleviating-poverty-letters-to-the-editor.html | On Alleviating Poverty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/c-corrections-035726.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/l-is-the-gop-moving-closer-to-tolerance-035564.html | Is the G.O.P. Moving Closer to Tolerance? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-memorials-shapiro-joseph.html | Paid Notice: Memorials SHAPIRO, JOSEPH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-mullaney-edward-j.html | Paid Notice: Deaths MULLANEY, EDWARD J. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/pro-football-giants-kickoff-returner-playing-beat-the-clock.html | PRO FOOTBALL; Giants' Kickoff Returner Playing Beat the Clock | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/expert-guilty-in-scheme-to-steal-tiffany-glass-from-tombs.html | Expert Guilty in Scheme to Steal Tiffany Glass From Tombs | False | By David Rohde | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/business-digest-033421.html | BUSINESS DIGEST | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/cabbies-using-recycled-cell-phones-to-call-the-police.html | Cabbies Using Recycled Cell Phones to Call the Police | False | By Thomas J. Lueck | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/style/IHT-fast-food-palermostyle-is-offally-tasty.html | Fast Food Palermo-Style Is Offally Tasty | False | By Kate Singleton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/plus-hockey-devils-carpenter-is-hired-for-farm-team.html | PLUS: HOCKEY -- DEVILS; Carpenter Is Hired For Farm Team | False | By Alex Yannis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/pro-football-fassel-to-miss-vikings-game-to-be-with-his-ailing-mother.html | PRO FOOTBALL; Fassel to Miss Vikings Game To Be With His Ailing Mother | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/us/fewer-donations-coming-in-for-clinton-defense-fund.html | Fewer Donations Coming In For Clinton Defense Fund | False | By Don van Natta Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/baseball-williams-and-yanks-are-all-aglow-after-a-6-1-western-joy-ride.html | BASEBALL; Williams and Yanks Are All Aglow After a 6-1 Western Joy Ride | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/state-opposes-plan-to-house-the-homeless-in-hospitals.html | State Opposes Plan to House The Homeless in Hospitals | False | By Amy Waldman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/art-in-review-036510.html | ART IN REVIEW | False | By Ken Johnson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/world/children-s-death-rates-rising-in-iraqi-lands-unicef-reports.html | Children's Death Rates Rising In Iraqi Lands, Unicef Reports | False | By Barbara Crossette | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/metro-news-briefs-new-york-police-seeking-group-in-robberies-near-bridge.html | METRO NEWS BRIEFS: NEW YORK; Police Seeking Group In Robberies Near Bridge | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/art-in-review-036501.html | ART IN REVIEW | False | By Roberta Smith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/sports-of-the-times-not-yanks-or-braves-but-mets-are-players.html | Sports of The Times; Not Yanks or Braves, But Mets Are Players | False | By Harvey Araton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/l-comparing-scandals-026875.html | Comparing Scandals | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/clorox-revenue-drops-and-shares-tumble.html | Clorox Revenue Drops, and Shares Tumble | False | By Dana Canedy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/world-business-briefing-asia-daewoo-to-keep-only-autos.html | WORLD BUSINESS BRIEFING: ASIA; DAEWOO TO KEEP ONLY AUTOS | False | By Samuel Len | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/theater-review-a-radio-freud-meets-her-match.html | THEATER REVIEW; A Radio Freud Meets Her Match | False | By Ben Brantley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/transactions-036757.html | Transactions | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/world-business-briefing-americas-sweetened-bid-for-groupe-forex.html | WORLD BUSINESS BRIEFING: AMERICAS; SWEETENED BID FOR GROUPE FOREX | False | By Timothy Pritchard | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/us/date-for-first-complex-life-is-pushed-back.html | Date for First Complex Life Is Pushed Back | False | By William K. Stevens | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/tv-weekend-seeking-absolution-along-with-sins.html | TV WEEKEND; Seeking Absolution Along With Sins | False | By Walter Goodman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-spar-ida-ruth.html | Paid Notice: Deaths SPAR, IDA RUTH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/IHT-about-gun-control-letters-to-the-editor.html | About Gun Control : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/world/john-d-lewis-84-pilot-in-the-great-escape.html | John D. Lewis, 84, Pilot in 'The Great Escape' | False | By Michael T. Kaufman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-terenzio-peter-b.html | Paid Notice: Deaths TERENZIO, PETER B. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/television-review-played-woodstock-anybody-remember.html | TELEVISION REVIEW; Played Woodstock? Anybody Remember? | False | By Anita Gates | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-fishman-barbara-white.html | Paid Notice: Deaths FISHMAN, BARBARA WHITE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/finding-the-saint-in-schoenberg-a-devil-for-so-many-036633.html | Finding the Saint in Schoenberg, a Devil for So Many | False | By Paul Griffiths | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/microsoft-says-worker-wrote-smear-of-rival.html | Microsoft Says Worker Wrote Smear of Rival | False | By John Markoff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/us/iowa-straw-poll-proving-a-little-can-mean-a-lot.html | Iowa Straw Poll Proving a Little Can Mean a Lot | False | By Richard L. Berke | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/the-media-business-disney-said-to-be-selling-fairchild-publications.html | THE MEDIA BUSINESS; Disney Said to Be Selling Fairchild Publications | False | By Alex Kuczynski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/golf-youth-leads-experience-after-pga-s-first-round.html | GOLF; Youth Leads Experience After P.G.A.'s First Round | False | By Clifton Brown | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/theater-review-have-you-met-willie-the-tattooed-dark-lady.html | THEATER REVIEW; Have You Met Willie, the Tattooed Dark Lady? | False | By Peter Marks | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/company-news-icg-says-it-is-selling-satellite-unit-to-atc-teleports.html | COMPANY NEWS; ICG SAYS IT IS SELLING SATELLITE UNIT TO ATC TELEPORTS | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/style/IHT-in-remotest-australia-a-slice-of-movie-history.html | In Remotest Australia, a Slice of Movie History | False | By Michael Richardson, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/news-summary-039025.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/c-corrections-035718.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/l-police-review-board-026930.html | Police Review Board | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/earle-jorgensen-reagan-adviser-dies-at-101.html | Earle Jorgensen, Reagan Adviser, Dies at 101 | False | By Andrew Pollack | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/IHT-latest-scandals-leave-athletes-struggling-against-public-doubt.html | Latest Scandals Leave Athletes Struggling Against Public Doubt : Shadow of Drugs Clouds a Sport | False | By Christopher Clarey, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/protecting-rich-bankrupts.html | Protecting Rich Bankrupts | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/us/fund-raiser-pleads-guilty-to-conspiracy.html | Fund-Raiser Pleads Guilty to Conspiracy | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/inside-034550.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/IHT-1899thyroid-matter-in-our-pages100-75-and-50-years-ago.html | 1899:Thyroid Matter : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/world/venezuelan-leader-moves-a-step-closer-to-broad-new-powers.html | Venezuelan Leader Moves a Step Closer to Broad New Powers | False | By Larry Rohter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-memorials-vernay-jean-pierre.html | Paid Notice: Memorials VERNAY, JEAN, PIERRE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/baseball-leiter-and-mets-ride-a-wave-into-a-tie-at-the-top.html | BASEBALL; Leiter and Mets Ride a Wave Into a Tie at the Top | False | By Judy Battista | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-fontana-edward-j.html | Paid Notice: Deaths FONTANA, EDWARD J. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-vespa-mario.html | Paid Notice: Deaths VESPA, MARIO | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-memorials-cohen-harris-david.html | Paid Notice: Memorials COHEN, HARRIS DAVID | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/world/memo-from-moscow-yeltsin-shuffle-yet-another-encore.html | Memo From Moscow; Yeltsin Shuffle: Yet Another Encore | False | By Celestine Bohlen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/us/details-of-a-killing.html | Details of a Killing | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/golf-ryder-cup-fallout-dividing-golfers.html | GOLF; Ryder Cup Fallout Dividing Golfers | False | By Clifton Brown | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/antiques-dragonflies-shimmering-as-jewelry.html | ANTIQUES; Dragonflies Shimmering As Jewelry | False | By Wendy Moonan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/photography-review-in-a-thriving-metropolis-all-is-well-with-the-world.html | PHOTOGRAPHY REVIEW; In a Thriving Metropolis, All Is Well With the World | False | By Ken Johnson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/plus-sports-business-gutkowski-renews-interest-in-islanders.html | PLUS: SPORTS BUSINESS; Gutkowski Renews Interest in Islanders | False | By Richard Sandomir. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/IHT-1949indonesian-strife-in-our-pages100-75-and-50-years-ago.html | 1949:Indonesian Strife : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/l-prosecuting-linda-tripp-028339.html | Prosecuting Linda Tripp | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/metro-news-briefs-new-jersey-passenger-plans-to-sue-over-shooting-and-chase.html | METRO NEWS BRIEFS: NEW JERSEY; Passenger Plans to Sue Over Shooting and Chase | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/school-violence-the-fears-the-facts.html | School Violence: The Fears, The Facts | False | By Barry Glassner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-mortimer-stanley-g.html | Paid Notice: Deaths MORTIMER, STANLEY G. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/world/why-new-eichmann-notes-try-to-explain.html | Why? New Eichmann Notes Try to Explain | False | By Roger Cohen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/album-of-the-week.html | ALBUM OF THE WEEK | False | By Ben Ratliff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-arzt-marion.html | Paid Notice: Deaths ARZT, MARION | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-easton-robert.html | Paid Notice: Deaths EASTON, ROBERT | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/new-video-releases-024830.html | NEW VIDEO RELEASES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-block-jesse.html | Paid Notice: Deaths BLOCK, JESSE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-schmidt-nancy-montgomery.html | Paid Notice: Deaths SCHMIDT, NANCY MONTGOMERY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/world-business-briefing-americas-junk-rating-for-colombia.html | WORLD BUSINESS BRIEFING: AMERICAS; JUNK RATING FOR COLOMBIA | False | By Larry Rohter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-fromchuck-arlene.html | Paid Notice: Deaths FROMCHUCK, ARLENE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-lanzone-joseph-a.html | Paid Notice: Deaths LANZONE, JOSEPH A. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/film-review-latin-lover-no-how-about-lover-of-life.html | FILM REVIEW; Latin Lover? No? How About Lover Of Life? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-harris-murray.html | Paid Notice: Deaths HARRIS, MURRAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/world/energy-secretary-urges-nuclear-lab-to-punish-3-over-security.html | Energy Secretary Urges Nuclear Lab to Punish 3 Over Security | False | By James Risen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/film-review-the-many-flavors-of-love-for-just-about-any-taste.html | FILM REVIEW; The Many Flavors of Love, For Just About Any Taste | False | By Stephen Holden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-sanghvi-prafulla.html | Paid Notice: Deaths SANGHVI, PRAFULLA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/us-is-seeking-to-extradite-drug-suspect-from-colombia.html | U.S. Is Seeking To Extradite Drug Suspect From Colombia | False | By Neil MacFarquhar | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-michael-lily.html | Paid Notice: Deaths MICHAEL, LILY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/l-guns-behind-the-hate-026778.html | Guns Behind the Hate | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/style/IHT-movie-guide-golpe-de-estadio.html | MOVIE GUIDE : Golpe de Estadio | False | By Al Goodman, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/sports/plus-college-basketball-hunter-brown-steps-down-as-head-coach.html | PLUS: COLLEGE BASKETBALL -- HUNTER; Brown Steps Down As Head Coach | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/world-business-briefing-europe-big-insurer-expands.html | WORLD BUSINESS BRIEFING: EUROPE; BIG INSURER EXPANDS | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/business/the-markets-bonds-big-increase-in-retail-sales-pushes-treasury-yields-up.html | THE MARKETS: BONDS; Big Increase in Retail Sales Pushes Treasury Yields Up | False | By Robert Hurtado | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/style/IHT-recordings.html | RECORDINGS | False | By Mike Zwerin, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-white-barbara.html | Paid Notice: Deaths WHITE, BARBARA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/arts/art-in-review-036528.html | ART IN REVIEW | False | By Roberta Smith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/willful-ignorance-on-evolution.html | Willful Ignorance on Evolution | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/political-memo-tax-cut-poses-more-risks-for-giuliani-than-for-mrs-clinton.html | Political Memo; Tax Cut Poses More Risks for Giuliani Than for Mrs. Clinton | False | By Adam Nagourney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/opinion/l-the-costs-of-staying-connected-loss-of-the-private-035360.html | The Costs of Staying Connected; Loss of the Private | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/nyregion/walk-fame-s-melodramatic-turn-inspection-st-marks-place-imperils-hollywood-style.html | A Walk of Fame's Melodramatic Turn; Inspection on St. Marks Place Imperils Hollywood-Style Tribute | False | By James Barron | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-13 | 1999-08-13 | https://www.nytimes.com/1999/08/13/classified/paid-notice-deaths-rubin-b-norman.html | Paid Notice: Deaths RUBIN, B. NORMAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/opinion/IHT-1949uniting-europe-in-our-pages100-75-and-50-years-ago.html | 1949:Uniting Europe : IN OUR PAGES100, 75 AND 50 YEARS AGO | | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/metro-news-briefs-new-york-child-abuser-a-fugitive-is-arrested-in-arizona.html | METRO NEWS BRIEFS: NEW YORK; Child Abuser, a Fugitive, Is Arrested in Arizona | | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/opinion/l-time-for-the-cia-to-come-clean-on-pinochet-046736.html | Time for the C.I.A. to Come Clean on Pinochet | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/business/international-business-mexicans-in-us-say-wiring-money-can-be.html | INTERNATIONAL BUSINESS; Mexicans in U.S. Say Wiring Money Can Be Costly | False | By Rick Wills | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/world/in-eye-of-china-taiwan-storm-an-island-is-calm.html | In Eye of China-Taiwan Storm, an Island Is Calm | False | By Seth Faison | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/youths-charged-with-slashing-neck-of-boy-8-in-his-queens-yard.html | Youths Charged With Slashing Neck of Boy, 8, in His Queens Yard | False | By Andrew Jacobs | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/pro-football-revamped-giants-hit-the-vikings-with-authority.html | PRO FOOTBALL; Revamped Giants Hit the Vikings With Authority | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-deaths-zirinsky-barbara.html | Paid Notice: Deaths ZIRINSKY, BARBARA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/us/teamsters-push-to-end-decade-of-supervision.html | Teamsters Push To End Decade Of Supervision | False | By Steven Greenhouse | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-deaths-cohlan-sidney-q-dr.html | Paid Notice: Deaths COHLAN, SIDNEY Q., DR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/world/china-s-leader-flexing-muscle-on-several-fronts-at-once.html | China's Leader Flexing Muscle on Several Fronts at Once | False | By Seth Faison | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/business/markets-up-on-news-of-small-price-rise.html | Markets Up on News Of Small Price Rise | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-deaths-civetta-alma.html | Paid Notice: Deaths CIVETTA, ALMA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-deaths-stewart-alexander-d.html | Paid Notice: Deaths STEWART, ALEXANDER D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/IHT-east-timor-vote-must-be-fair-us-reminds-indonesia.html | East Timor Vote Must Be Fair, U.S. Reminds Indonesia | False | By Michael Richardson, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/your-money/IHT-dishing-up-subsidiaries-at-the-bigcap-stock-cafe.html | Dishing Up Subsidiaries at the Big-Cap Stock Café's â© | False | By Conrad De Aenlle, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/your-money/IHT-briefcase-at-morningstar-funds-on-the-edge.html | BRIEFCASE : At Morningstar, Funds on the Edge | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/pro-basketball-after-a-fall-grunfeld-rebounds-in-milwaukee.html | PRO BASKETBALL; After a Fall, Grunfeld Rebounds in Milwaukee | False | By Chris Broussard | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-deaths-randolph-miriam-mimi.html | Paid Notice: Deaths RANDOLPH, MIRIAM (MIMI) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/opinion/l-lawsuit-helps-children-044300.html | Lawsuit Helps Children | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/world/israel-s-history-textbooks-replace-myths-with-facts.html | Israel's History Textbooks Replace Myths with Facts | False | By Ethan Bronner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/us/iowa-underdogs-vying-to-bear-standard-of-the-religious-right.html | Iowa Underdogs Vying to Bear Standard of the Religious Right | False | By Richard L. Berke | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/baseball-no-hitter-lifts-toms-river.html | BASEBALL; No-Hitter Lifts Toms River | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/baseball-an-agreement-and-a-division-among-the-yankees.html | BASEBALL; An Agreement and a Division Among the Yankees | False | By Jack Curry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-memorials-tamburo-joseph-john.html | Paid Notice: Memorials TAMBURO, JOSEPH JOHN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/golf-age-rules-as-medinah-turns-cuddly.html | GOLF; Age Rules as Medinah Turns Cuddly | False | By Clifton Brown | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/coming-on-sunday-the-russian-devolution.html | COMING ON SUNDAY: THE RUSSIAN DEVOLUTION | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Jeanne Moore | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/plus-tennis-ghi-bronx-classic-satellite-event-begins-today.html | PLUS: TENNIS -- GHI BRONX CLASSIC; Satellite Event Begins Today | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/world/jean-drapeau-83-mayor-who-reshaped-montreal.html | Jean Drapeau, 83, Mayor Who Reshaped Montreal | False | By Michael T. Kaufman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/us/revised-military-guidelines-fail-to-quell-gay-concerns.html | Revised Military Guidelines Fail to Quell Gay Concerns | False | By Philip Shenon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/arts/music-review-playing-both-sides-zesty-and-serene.html | MUSIC REVIEW; Playing Both Sides, Zesty and Serene | False | By Allan Kozinn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/opinion/IHT-1899ban-on-kipling-in-our-pags100-75-and-50-years-ago.html | 1899:Ban on Kipling : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/political-notes-borough-chief-weighs-run-for-mayor.html | Political Notes; Borough Chief Weighs Run for Mayor | False | By Jonathan P. Hicks | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/your-money/IHT-briefcase-the-other-hedgeoil-beats-inflation.html | BRIEFCASE : The Other Hedge:Oil Beats Inflation | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-memorials-unger-freda.html | Paid Notice: Memorials UNGER, FREDA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/business/gpu-buyback-program.html | GPU Buyback Program | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/opinion/national-parks-crowded-now-and-crowded-then.html | National Parks: Crowded Now, and Crowded Then | False | By Cindy S. Aron | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-memorials-gore-chester-a.html | Paid Notice: Memorials GORE, CHESTER A. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/parody-on-the-web-mocks-giuliani-s-senate-hopes.html | Parody on the Web Mocks Giuliani's Senate Hopes | False | By Adam Nagourney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/us/how-to-stop-squandering-water-raise-its-price.html | How to Stop Squandering Water? Raise Its Price | False | By Robert N. Stavins | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/opinion/IHT-yellow-fever-is-a-growing-threat.html | Yellow Fever Is a Growing Threat | False | By Michael Scholtz and David Heymann, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/us/plants-and-trees-at-arboretum-struggle-to-survive-without-rain.html | Plants and Trees at Arboretum Struggle to Survive Without Rain | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/business/producer-price-index-numbers-ease-investor-fears.html | Producer Price Index Numbers Ease Investor Fears | False | By Robert D. Hershey Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-deaths-lanzone-joseph-a-md.html | Paid Notice: Deaths LANZONE, JOSEPH A., M.D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/quotation-of-the-day-049832.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-memorials-powell-ann-b.html | Paid Notice: Memorials POWELL, ANN B. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/opinion/editorial-observer-adolf-eichmann-s-diary-and-his-fading-echo.html | Editorial Observer; Adolf Eichmann's Diary, and His Fading Echo | False | By Tina Rosenberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/opinion/l-investing-the-surplus-046361.html | Investing the Surplus | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-deaths-lane-john-bassett.html | Paid Notice: Deaths LANE, JOHN BASSETT | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-deaths-terenzio-peter.html | Paid Notice: Deaths TERENZIO, PETER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/c-corrections-052558.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/stanley-g-mortimer-jr-86-sportsman-and-ad-executive.html | Stanley G. Mortimer Jr., 86, Sportsman and Ad Executive | False | By Enid Nemy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/world/suspect-arrested-in-baja-massacre.html | Suspect Arrested In Baja Massacre | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/business/company-news-pentair-a-tools-maker-is-making-acquisition.html | COMPANY NEWS; PENTAIR, A TOOLS MAKER, IS MAKING ACQUISITION | False | By Bridge News | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/arts/dance-review-choreography-s-secrets-come-to-light-outdoors.html | DANCE REVIEW; Choreography's Secrets Come to Light Outdoors | False | By Jennifer Dunning | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/arts/think-tank-on-the-internet-balancing-free-flow-of-data-and-profits.html | THINK TANK; On the Internet, Balancing Free Flow of Data and Profits | False | By Serge Schmemann | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-deaths-jaffa-may-s.html | Paid Notice: Deaths JAFFA, MAY S. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/c-corrections-052590.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/IHT-japanese-fear-escalation-in-us-china-tensions.html | Japanese Fear Escalation in U.S. - China Tensions | False | By Don Kirk, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-deaths-fischer-margaret-maggie.html | Paid Notice: Deaths FISCHER, MARGARET (MAGGIE) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/business/company-briefs-052329.html | COMPANY BRIEFS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/c-corrections-052612.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/business/a-reynolds-bid-from-left-field-that-is-higher-than-alcoa-s.html | A Reynolds Bid From Left Field That Is Higher Than Alcoa's | False | By Claudia H. Deutsch | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/business/world-business-briefing-asia-korean-bank-inquiry.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN BANK INQUIRY | False | By Samuel Len | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/style/IHT-charles-chams-art-challenges-malaysia.html | Charles Cham's Art Challenges Malaysia | False | By Thomas Fuller, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/arts/music-review-fiddling-with-mozart-in-salzburg.html | MUSIC REVIEW; Fiddling With Mozart in Salzburg | False | By James R. Oestreich | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/business/international-business-california-group-to-buy-daewoo-electronics.html | INTERNATIONAL BUSINESS; California Group to Buy Daewoo Electronics | False | By Andrew Pollack | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-deaths-mortimer-stanley-g.html | Paid Notice: Deaths MORTIMER, STANLEY G. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/a-reversal-by-convict-facing-death.html | A Reversal By Convict Facing Death | False | By Robert Hanley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/world/russia-threatens-to-widen-conflict-in-the-caucasus.html | RUSSIA THREATENS TO WIDEN CONFLICT IN THE CAUCASUS | False | By Celestine Bohlen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/state-agency-official-admits-agreeing-to-accept-a-bribe.html | State Agency Official Admits Agreeing to Accept a Bribe | False | By Kevin Flynn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/sports-of-the-times-old-man-of-medinah-has-shot-to-win-pga.html | Sports of The Times; Old Man of Medinah Has Shot to Win P.G.A. | False | By Dave Anderson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/business/company-news-parker-drilling-will-sell-13-onshore-rigs.html | COMPANY NEWS; PARKER DRILLING WILL SELL 13 ONSHORE RIGS | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/pro-football-parcells-is-planning-to-have-jets-do-things-by-the-numbers.html | PRO FOOTBALL; Parcells Is Planning to Have Jets Do Things by the Numbers | False | By Gerald Eskenazi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-memorials-breen-daniel.html | Paid Notice: Memorials BREEN, DANIEL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/opinion/l-should-recording-calls-be-illegal-052540.html | Should Recording Calls Be Illegal? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/sports-of-the-times-for-graf-a-time-to-thaw-out.html | Sports of The Times; For Graf, A Time To Thaw Out | False | By William C. Rhoden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-deaths-epstein-harry.html | Paid Notice: Deaths EPSTEIN, HARRY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/appeals-court-says-residents-can-challenge-plans-for-park.html | Appeals Court Says Residents Can Challenge Plans for Park | False | By Neil MacFarquhar | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/arts/resisting-society-s-rage-spend-robert-h-frank-wants-rein-galloping-consumption.html | Resisting a Society's Rage to Spend; Robert H. Frank Wants to Rein In Galloping Consumption With a Tax | False | By Peter Applebome | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/world/pullout-from-panama-and-venezuelan-reluctance-leave-gap-in-us-air-war-on-drugs.html | Pullout From Panama and Venezuelan Reluctance Leave Gap in U.S. Air War on Drugs | False | By Larry Rohter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-deaths-linden-leonard-j.html | Paid Notice: Deaths LINDEN, LEONARD J. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/gunfire-in-manhattan-police-chase-wounds-a-bystander.html | Gunfire in Manhattan Police Chase Wounds a Bystander | False | By Jayson Blair | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/your-money/IHT-doubts-on-internet-stocks-plague-parent-and-spinoff.html | Doubts on Internet Stocks Plague Parent and Spin-Off | False | By Conrad De Aenlle, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/business/sumitomo-sues-j-p-morgan-for-role-in-copper-debacle.html | Sumitomo Sues J. P. Morgan For Role in Copper Debacle | False | By Timothy L. O'Brien | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/baseball-pettitte-plays-hardball-on-a-softball-kind-of-night.html | BASEBALL; Pettitte Plays Hardball on a Softball Kind of Night | False | By Jack Curry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/style/IHT-as-prices-soar-connoisseurs-quietly-quit.html | As Prices Soar, Connoisseurs Quietly Quit | False | By Souren Melikian, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/arts/jazz-review-bossa-nova-updated-and-spiced-with-hints-of-bach.html | JAZZ REVIEW; Bossa Nova Updated and Spiced With Hints of Bach | False | By Ben Ratliff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/business/l-l-bean-casts-about-for-ways-grow-new-clothing-lines-updated-web-site-more.html | L. L. Bean Casts About For Ways To Grow; New Clothing Lines; Updated Web Site; More Retail Stores | False | By Constance L. Hays | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/opinion/l-food-stamp-decline-is-a-real-concern-052779.html | Food-Stamp Decline Is a Real Concern | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/us/tracing-twisted-path-of-pistol-used-in-california-killing.html | Tracing Twisted Path of Pistol Used in California Killing | False | By Barry Meier | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-deaths-o-brien-eugene-r.html | Paid Notice: Deaths O'BRIEN, EUGENE R. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/opinion/l-should-recording-calls-be-illegal-052515.html | Should Recording Calls Be Illegal? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/inside-053201.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/whitman-turns-to-reno-in-bid-to-fill-trooper-post.html | Whitman Turns to Reno In Bid to Fill Trooper Post | False | By David Kocieniewski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-deaths-klasfeld-ichabod.html | Paid Notice: Deaths KLASFELD, ICHABOD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-deaths-fishman-barbara-white.html | Paid Notice: Deaths FISHMAN, BARBARA WHITE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/world/ignatz-bubis-jewish-leader-in-germany-is-dead-at-72.html | Ignatz Bubis, Jewish Leader in Germany, Is Dead at 72 | False | By Edmund L. Andrews | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-deaths-chess-anne.html | Paid Notice: Deaths CHESS, ANNE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-deaths-harris-elizabeth-forsling.html | Paid Notice: Deaths HARRIS, ELIZABETH FORSLING | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/news-summary-051705.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/diallo-s-parents-feuding-over-estate-that-could-be-worth-millions.html | Diallo's Parents Feuding Over Estate That Could Be Worth Millions | False | By Susan Sachs | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/world/un-says-troops-may-expel-kosovo-city-s-provocateurs.html | U.N. Says Troops May Expel Kosovo City's Provocateurs | False | By Carlotta Gall | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/c-corrections-052531.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/business/international-business-malaysian-stocks-rally-morgan-stanley-issues-reprieve.html | INTERNATIONAL BUSINESS; Malaysian Stocks Rally as Morgan Stanley Issues a Reprieve | False | By Wayne Arnold | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-memorials-hirschhorn-bernard.html | Paid Notice: Memorials HIRSCHHORN, BERNARD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/man-is-charged-in-1958-killing-of-a-new-jersey-officer.html | Man Is Charged in 1958 Killing of a New Jersey Officer | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/us/racist-shootings-test-limits-of-health-system-and-laws.html | Racist Shootings Test Limits Of Health System, and Laws | False | By Timothy Egan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/business/business-digest-050725.html | BUSINESS DIGEST | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/for-discontented-message-hope-appeal-buddhism-grows-us-where-dalai-lama-attracts.html | For the Discontented, A Message of Hope; Appeal of Buddhism Grows in U.S., Where Dalai Lama Attracts Crowds | False | By Gustav Niebuhr | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/business/world-business-briefing-americas-loss-at-loewen.html | WORLD BUSINESS BRIEFING: AMERICAS; LOSS AT LOEWEN | False | By Timothy Pritchard | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/business/world-business-briefing-asia-indonesian-cement-trouble.html | WORLD BUSINESS BRIEFING: ASIA; INDONESIAN CEMENT TROUBLE | False | By Wayne Arnold | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-deaths-kronstadt-robert.html | Paid Notice: Deaths KRONSTADT, ROBERT | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/baseball-home-runs-send-mets-right-back-to-second.html | BASEBALL; Home Runs Send Mets Right Back To Second | False | By Jason Diamos | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/us/after-years-of-division-cherokees-get-new-leader.html | After Years of Division, Cherokees Get New Leader | False | By Jim Yardley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/religion-journal-dalai-lama-to-officiate-at-sacred-rite-of-initiation.html | Religion Journal; Dalai Lama to Officiate at Sacred Rite of Initiation | False | By Gustav Niebuhr | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/plus-nba-nets-a-third-workout-planned-for-borrell.html | PLUS: N.B.A. -- NETS; A Third Workout Planned for Borrell | False | By Chris Broussard | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/business/for-iridium-a-quick-trip-back-to-earth.html | For Iridium, A Quick Trip Back to Earth | False | By David Barboza | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/opinion/IHT-1924kid-a-killer-in-our-pages100-75-and-50-years-ago.html | 1924/'Kid' a Killer?: IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/IHT-teamwork-at-ferrari-gives-irvine-the-edge.html | Teamwork At Ferrari Gives Irvine The Edge | False | By Brad Spurgeon, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-deaths-salort-anthony-f.html | Paid Notice: Deaths SALORT, ANTHONY F. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/opinion/l-food-stamp-decline-is-a-real-concern-052760.html | Food-Stamp Decline Is a Real Concern | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/opinion/dawdling-on-judges.html | Dawdling on Judges | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/your-witness-now-signals-jury-s-turn-to-ask-questions.html | 'Your Witness' Now Signals Jury's Turn to Ask Questions | False | By David Rohde | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/business/company-news-firstcity-financial-is-selling-mortgage-operations.html | COMPANY NEWS; FIRSTCITY FINANCIAL IS SELLING MORTGAGE OPERATIONS | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/arts/bridge-victory-by-women-s-team-is-last-hurrah-for-britain.html | BRIDGE; Victory by Women's Team Is Last Hurrah for Britain | False | By Alan Truscott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/opinion/flawed-pain-relief-bill.html | Flawed Pain-Relief Bill | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/business/world-business-briefing-americas-fight-for-groupe-forex-ends.html | WORLD BUSINESS BRIEFING: AMERICAS; FIGHT FOR GROUPE FOREX ENDS | False | By Timothy Pritchard | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/boxing-manfredy-s-shot-at-title-will-be-a-family-affair.html | BOXING; Manfredy's Shot at Title Will Be a Family Affair | False | By Timothy W. Smith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/opinion/a-worsening-crisis-over-taiwan.html | A Worsening Crisis Over Taiwan | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-deaths-levy-rene-c.html | Paid Notice: Deaths LEVY, RENE C. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/opinion/IHT-only-a-fair-vote-can-end-the-east-timor-conflict.html | Only a Fair Vote Can End the East Timor Conflict | False | By Jose Ramos-Horta, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/tennis-graf-still-near-top-of-tennis-leaves-it-behind.html | TENNIS; Graf, Still Near Top of Tennis, Leaves It Behind | False | By Robin Finn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/opinion/l-should-recording-calls-be-illegal-052574.html | Should Recording Calls Be Illegal? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/opinion/l-a-vote-for-gun-control-043460.html | A Vote for Gun Control | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/world/rawalpindi-journal-women-still-segregated-but-now-at-grad-school.html | Rawalpindi Journal; Women Still Segregated, but Now at Grad School | False | By Celia W. Dugger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/plus-soccer-metrostars-sorber-to-return.html | PLUS SOCCER -- METROSTARS; Sorber to Return | False | By Alex Yannis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/arts/the-vacation-a-measure-of-behavior-and-values.html | The Vacation, A Measure Of Behavior And Values | False | By Felicia R. Lee | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/horse-racing-victory-gallop-s-career-ended-by-torn-ligament.html | HORSE RACING; Victory Gallop's Career Ended by Torn Ligament | False | By Joseph Durso | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/arts/critic-s-notebook-beyond-gangster-rap-getting-along-together.html | CRITIC'S NOTEBOOK; Beyond Gangster Rap: Getting Along Together | False | By Ann Powers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/us/bush-takes-campaign-door-to-door-on-eve-of-straw-poll.html | Bush Takes Campaign Door to Door on Eve of Straw Poll | False | By Richard L. Berke | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/opinion/journal-what-tony-soprano-could-teach-bill-clinton.html | Journal; What Tony Soprano Could Teach Bill Clinton | False | By Frank Rich | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-deaths-edricks-bess.html | Paid Notice: Deaths EDRICKS, BESS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/opinion/l-should-recording-calls-be-illegal-052647.html | Should Recording Calls Be Illegal? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/c-corrections-052507.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/opinion/l-food-stamp-decline-is-a-real-concern-052787.html | Food-Stamp Decline Is a Real Concern | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/classified/paid-notice-deaths-faden-barbara-zirinsky.html | Paid Notice: Deaths FADEN, BARBARA ZIRINSKY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/opinion/l-should-recording-calls-be-illegal-052620.html | Should Recording Calls Be Illegal? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/sports/transactions-053732.html | Transactions | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/nyregion/a-sudden-reprieve-for-sidewalk-shrine-to-the-stars.html | A Sudden Reprieve for Sidewalk Shrine to the Stars | False | By James Barron | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-14 | 1999-08-14 | https://www.nytimes.com/1999/08/14/IHT-markets-rise-but-doubts-on-data-linger.html | Markets Rise, but Doubts on Data Linger | False | By Mitchell Martin, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/l-making-world-trade-work-042684.html | Making World Trade Work | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/world/japan-admitting-and-fighting-child-abuse.html | Japan Admitting, and Fighting, Child Abuse | False | By Sheryl Wudunn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/us/bush-triumphs-in-a-straw-poll-by-iowa-gop.html | Bush Triumphs In a Straw Poll By Iowa G.O.P. | False | By Richard L. Berke | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/paperback-best-sellers-august-15-1999.html | PAPERBACK BEST SELLERS: August 15, 1999 | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-emily-bloch-aron-goldman.html | WEDDINGS; Emily Bloch, Aron Goldman | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/football-jimmy-johnson-takes-his-best-last-shot.html | FOOTBALL; Jimmy Johnson Takes His Best (Last?) Shot | False | By Mike Freeman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/children-s-books-938874.html | Children's Books | False | By Jane Fritsch | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/crackdown-planned-on-drivers-who-block-intersections.html | Crackdown Planned on Drivers Who Block Intersections | False | By Thomas J. Lueck | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/world/as-protestants-march-police-and-catholics-clash-in-ulster.html | As Protestants March, Police And Catholics Clash in Ulster | False | By James F. Clarity | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/on-the-towns-025020.html | ON THE TOWNS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/the-way-we-live-now-8-15-99-salient-facts-something-shop-talk.html | The Way We Live Now: 8-15-99: Salient Facts: Something Shop Talk | False | By Andy Newman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/good-eating-the-melting-pot-of-astoria.html | GOOD EATING; The Melting Pot Of Astoria | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/making-it-work-good-deeds-do-go-rewarded.html | MAKING IT WORK; Good Deeds Do Go Rewarded | False | By Robin Pogrebin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/us/epa-wants-water-quality-as-new-gauge-for-cleanup.html | E.P.A. Wants Water Quality As New Gauge For Cleanup | False | By Matthew L. Wald | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/home-clinic-fitting-and-installing-basement-doors.html | HOME CLINIC; Fitting and Installing Basement Doors | False | By Edward R. Lipinski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/opinion/liberties-will-you-warren.html | Liberties; Will You, Warren? | False | By Maureen Dowd | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/l-angst-in-the-great-american-middle-053147.html | Angst in the Great American Middle | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/in-the-garden-standing-tall-among-the-wilting-flowers.html | IN THE GARDEN; Standing Tall Among the Wilting Flowers | False | By Joan Lee Faust | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/l-yo-yo-ma-far-from-charity-001635.html | YO-YO MA; Far From Charity | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/children-s-books-938890.html | Children's Books | False | By Scott Veale | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/l-angst-in-the-great-american-middle-053171.html | Angst in the Great American Middle | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-memorials-falkenstein-thelma.html | Paid Notice: Memorials FALKENSTEIN, THELMA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/baseball-keough-recalls-how-martin-depended-on-the-a-s-starters.html | BASEBALL; Keough Recalls How Martin Depended on the A's Starters | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/elite-schooling-for-the-disadvantaged.html | Elite Schooling for the Disadvantaged | False | By Winnie Hu | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/opinion/l-why-should-we-have-to-count-pennies-066397.html | Why Should We Have to Count Pennies? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/world/at-little-america-in-bonn-lights-are-going-out.html | At 'Little America' in Bonn, Lights Are Going Out | False | By Roger Cohen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/callings-reworking-education-in-a-virtual-schoolhouse.html | CALLINGS; Reworking Education In a Virtual Schoolhouse | False | By Laura Pedersen-Pietersen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-porges-michel-t.html | Paid Notice: Deaths PORGES, MICHEL T. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/movies/l-spike-lee-all-about-wasp-s-001694.html | SPIKE LEE; All About WASP's | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/c-corrections-052302.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/us/ex-wife-is-suing-cuba-over-a-spy-s-deception.html | Ex-Wife Is Suing Cuba Over a Spy's Deception | False | By Rick Bragg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/man-travels-to-scotland-in-a-teacher-exchange.html | Man Travels to Scotland In a Teacher Exchange | False | By Lynne Ames | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/no-small-potatoes-agriculture-booming-suffolk-farmers-move-beyond-spuds-into.html | No Small Potatoes; Agriculture Is Booming in Suffolk, as Farmers Move Beyond Spuds Into High-Tech Methods and Upscale Crops | False | By John Rather | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/pro-football-the-jets-lose-but-no-1-unit-performs-well.html | PRO FOOTBALL; The Jets Lose, But No. 1 Unit Performs Well | False | By Gerald Eskenazi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/have-you-no-sense-of-decency-sir-francis.html | Have You No Sense of Decency, Sir Francis? | False | By Theodore K. Rabb | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/travel/touring-the-happy-side-of-hell.html | Touring the Happy Side of Hell | False | By Marguerite McGlinn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-faden-barbara-zirinsky.html | Paid Notice: Deaths FADEN, BARBARA ZIRINSKY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/loose-grip-on-a-ball-tight-grip-on-a-dream.html | Loose Grip on a Ball, Tight Grip on a Dream | False | By Dan Barry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/august-8-14-customs-announces-changes-in-its-search-policy.html | August 8-14; Customs Announces Changes In Its Search Policy | False | By David Johnston | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/stranger-than-most-fiction.html | Stranger Than Most Fiction | False | By Elizabeth Gleick | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/all-the-presidents-stink.html | All the Presidents Stink | False | By Frank Rich | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/books-in-brief-nonfiction-938580.html | Books in Brief: Nonfiction | False | By Sara Ivry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/private-sector-not-shy-or-cheap.html | PRIVATE SECTOR; Not Shy, or Cheap | False | By Laura M. Holson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/soapbox-but-who-guides-the-guide.html | SOAPBOX; But Who Guides the Guide? | False | By Eliot Niles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-schwab-augusta-achilles.html | Paid Notice: Deaths SCHWAB, AUGUSTA ACHILLES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/world/sabbath-act-threatens-coalition-in-israel.html | Sabbath Act Threatens Coalition in Israel | False | By Ethan Bronner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/up-front-map-rowing-passaic-that-s-right-helping-clean-it-up.html | UP FRONT: ON THE MAP; Rowing on the Passaic (That's Right), and Helping to Clean It Up | False | By Lauren Otis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/movies/c-corrections-001740.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/view-as-a-rule-of-thumb-they-hitch-in-the-hamptons.html | VIEW; As a Rule of Thumb, They Hitch in the Hamptons | False | By Steve Garbarino | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-lansburgh-ruth-lloyd.html | Paid Notice: Deaths LANSBURGH, RUTH LLOYD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/l-the-old-camp-network-051861.html | The Old Camp Network | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/us/hundreds-remember-slain-letter-carrier.html | Hundreds Remember Slain Letter Carrier | False | By Christian Berthelsen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/opinion/l-dubious-research-law-044121.html | Dubious Research Law | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/golf-preparing-for-that-final-run-at-a-title.html | GOLF; Preparing For That Final Run at a Title | False | By Dave Anderson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/new-noteworthy-paperbacks-939064.html | New & Noteworthy Paperbacks | False | By Laurel Graeber | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/in-brief-springsteen-s-ticket-sales-take-in-18-million.html | IN BRIEF; Springsteen's Ticket Sales Take in $18 Million | False | By Karen Demasters | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/sports-of-the-times-the-captain-of-the-boys-of-summer-had-the-stature.html | Sports of The Times; The Captain of the 'Boys of Summer' Had the Stature | False | By Dave Anderson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/you-can-adopt-this-child-or-turn-the-page.html | You Can Adopt This Child -- or Turn the Page | False | By Margot Livesey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/books-in-brief-fiction-938661.html | Books in Brief: Fiction | False | By Andrea Higbie | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/quotation-of-the-day-065986.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/the-world-a-russian-who-s-still-dancing-as-fast-as-he-can.html | The World; A Russian Who's Still Dancing as Fast as He Can | False | By Celestine Bohlen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/travel/travel-advisory-following-shackleton-in-far-more-comfort.html | TRAVEL ADVISORY; Following Shackleton, In Far More Comfort | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/l-art-rock-it-s-not-all-angst-001589.html | ART ROCK; It's Not All Angst | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/finding-happiness-with-metal-detectors.html | Finding Happiness With Metal Detectors | False | By Allan Richter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-richmond-hill-fighting-save-shabby-but-splendid-political.html | NEIGHBORHOOD REPORT: RICHMOND HILL; Fighting to Save a Shabby but Splendid Political Clubhouse | False | By Richard Weir | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/movies/music-imax-music-that-stifles-as-it-soothes.html | MUSIC; IMAX Music That Stifles As It Soothes | False | By Joseph Horowitz | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-kelman-arnold-l.html | Paid Notice: Deaths KELMAN, ARNOLD L | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/opinion/l-there-is-room-for-compromise-in-gun-debate-no-need-for-new-laws-066338.html | There Is Room for Compromise in Gun Debate; No Need for New Laws | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/coping-city-sidewalks-make-the-heart-beat-faster.html | COPING; City Sidewalks Make the Heart Beat Faster | False | By William McDonald | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/l-prosecutor-s-persecution-is-politically-motivated-036099.html | Prosecutor's Persecution Is Politically Motivated | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/old-friends-and-colleagues-honor-ellington.html | Old Friends and Colleagues Honor Ellington | False | By Barbara Delatiner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-land-edgar-law-bud.html | Paid Notice: Deaths LAND, EDGAR LAW (BUD) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/books-in-brief-fiction-sex-and-oxygen.html | Books in Brief: Fiction; Sex and Oxygen | False | By Zofia Smardz | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/2d-harlem-rally-planned-despite-last-year-s-melee.html | 2d Harlem Rally Planned, Despite Last Year's Melee | False | By Jayson Blair | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/the-guide-009776.html | THE GUIDE | False | By Barbara Delatiner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-allison-adams-r-r-wieczorek-2d.html | WEDDINGS; Allison Adams, R. R. Wieczorek 2d | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-terenzio-peter.html | Paid Notice: Deaths TERENZIO, PETER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/opinion/l-why-should-we-have-to-count-pennies-066370.html | Why Should We Have to Count Pennies? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-lapoten-sylvia-cytryn.html | Paid Notice: Deaths LAPOTEN, SYLVIA CYTRYN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/baseball-toms-river-east-loses-by-10-6.html | BASEBALL; Toms River East Loses by 10-6 | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/work-and-worry-on-a-traditional-farm.html | Work and Worry on a Traditional Farm | False | By John Rather | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/books-in-brief-nonfiction-what-balanchine-wrought.html | Books in Brief: Nonfiction; What Balanchine Wrought | False | By Terry Teachout | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/the-guide-009792.html | THE GUIDE | False | By Eleanor Charles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/gods-and-monsters.html | Gods and Monsters | False | By Marina Warner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/us/series-of-rulings-eases-constraints-on-suing-hmo-s.html | SERIES OF RULINGS EASES CONSTRAINTS ON SUING H.M.O.'S | False | By Robert Pear | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-melissa-aldridge-thomas-carlson.html | WEDDINGS; Melissa Aldridge, Thomas Carlson | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/working-sharing-a-staff-with-a-ghost.html | WORKING; Sharing a Staff With a Ghost | False | By Michelle Cottle | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-schmidt-nancy-montgomery.html | Paid Notice: Deaths SCHMIDT, NANCY MONTGOMERY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-abrams-david.html | Paid Notice: Deaths ABRAMS, DAVID | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-milson-morris.html | Paid Notice: Deaths MILSON, MORRIS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/l-real-campaign-finance-reform-975850.html | Real Campaign-Finance Reform | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/ideas-trends-blaming-the-victim-in-the-drought-war.html | Ideas & Trends; Blaming the Victim In the Drought War | False | By Joe Sharkey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/world/widening-caucasus-conflict-russia-bombs-chechnya-bases.html | Widening Caucasus Conflict, Russia Bombs Chechnya Bases | False | By Michael R. Gordon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-fishman-barbara-white.html | Paid Notice: Deaths FISHMAN, BARBARA WHITE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/opinion/l-why-should-we-have-to-count-pennies-066362.html | Why Should We Have to Count Pennies? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/where-campers-find-solace-and-counsel.html | Where Campers Find Solace and Counsel | False | By Barbara Hall | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/going-into-sticker-shock-at-the-drugstore.html | Going Into Sticker Shock at the Drugstore | False | By Linda Saslow | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/pro-football-giants-rise-to-occasion-with-fassel-in-thoughts.html | PRO FOOTBALL; Giants Rise to Occasion, With Fassel in Thoughts | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/us/political-briefing-straw-poll-no-show-with-a-plan.html | Political Briefing; Straw Poll No-Show With a Plan | False | By B. Drummond Ayres Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/investing-how-to-play-the-treasury-bond-buyback.html | INVESTING; How to Play the Treasury Bond Buyback | False | By Robert D. Hershey Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-weksel-julia-beth-watson.html | Paid Notice: Deaths WEKSEL, JULIA BETH WATSON | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-amie-virtel-and-paul-colby.html | WEDDINGS; Amie Virtel and Paul Colby | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/travel/singing-in-the-rain.html | Singing In the Rain | False | By Jessica Auerbach | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/the-business-world-how-korean-pride-rallied-to-save-a-software-maker.html | THE BUSINESS WORLD; How Korean Pride Rallied To Save a Software Maker | False | By Calvin Sims | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/one-more-river-to-cross.html | One More River to Cross | False | By Benjamin Schwarz | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/l-truth-no-dilemma-066540.html | Truth No Dilemma | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/on-politics-bradley-gets-money-good-bush-gets-money-bad-huh.html | ON POLITICS; Bradley Gets Money. Good. Bush Gets Money. Bad. Huh? | False | By Iver Peterson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/opinion/l-pay-teachers-more-it-will-be-worth-the-wait-048135.html | Pay Teachers More -- It Will Be Worth the Wait | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-robin-witt-matthew-allen.html | WEDDINGS; Robin Witt, Matthew Allen | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/l-getting-the-girl-975788.html | Getting the Girl | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-jessica-wilcox-anthony-wright.html | WEDDINGS; Jessica Wilcox, Anthony Wright | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/realestate/habitats-loch-sheldrake-ny-to-get-a-country-home-she-learned-to-drive.html | Habitats/Loch Sheldrake, N.Y.; To Get a Country Home, She Learned to Drive | False | By Trish Hall | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-memorials-cardinali-mary-t.html | Paid Notice: Memorials CARDINALI, MARY T. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/transactions-066524.html | TRANSACTIONS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/canada-sniffs-and-dislikes-the-smell.html | Canada Sniffs And Dislikes The Smell | False | By James Barron | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/new-yorkers-co-food-and-music-in-a-midsize-club.html | NEW YORKERS & CO.; Food and Music In a Midsize Club | False | By Aaron Donovan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/nightmares-on-elm-street.html | Nightmares on Elm Street | False | By Charles Taylor | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/theater/theater-quirk-after-quirk-in-side-by-side-festivals.html | THEATER; Quirk After Quirk in Side-by-Side Festivals | False | By Jesse McKinley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/tv/cover-story-the-women-who-wrote-the-songs-that-made-grown-men-sigh.html | COVER STORY; The Women Who Wrote the Songs That Made Grown Men Sigh | False | By Stephen Holden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-greenwich-village-neighborhood-treasure-hunt.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Neighborhood Treasure Hunt | False | By Andrea K. Delbanco | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/personal-business-diary-business-retirement-and-taxes.html | PERSONAL BUSINESS: DIARY; Business, Retirement and Taxes | False | By David Cay Johnston | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-sharon-forman-and-steven-marx.html | WEDDINGS; Sharon Forman and Steven Marx | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/day-water-floating-air-swimmer-finds-that-manhattan-s-12-municipal-pools-are.html | A Day in the Water, Floating on Air; A Swimmer Finds That Manhattan's 12 Municipal Pools Are Oases Where All Cares Dissolve | False | By Douglas Martin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/c-correction-938041.html | Correction | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/in-an-industry-25-years-old-a-vintner-sees-paradise.html | In an Industry 25 Years Old, A Vintner Sees Paradise | False | By John Rather | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/music-the-opera-s-new-maestro.html | MUSIC; The Opera's New Maestro | False | By Robert Sherman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/dining-out-tempting-ingredients-a-touch-of-adventure.html | DINING OUT; Tempting Ingredients, a Touch of Adventure | False | By Patricia Brooks | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/travel/travel-advisory-the-age-of-the-pharaohs-dawns-again-at-the-met.html | TRAVEL ADVISORY; The Age of the Pharaohs Dawns Again at the Met | False | By Judith H. Dobrzynski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/1-scurry-s-ethics-are-overlooked-066532.html | Scurry's Ethics Are Overlooked | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/dining-out-variety-highlights-a-menu-in-mount-kisco.html | DINING OUT; Variety Highlights a Menu in Mount Kisco | False | By M. H. Reed | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/jersey-footlights-cartoons-for-the-inner-child.html | JERSEY FOOTLIGHTS; Cartoons for the Inner Child | False | By Karen Demasters | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/realestate/commercial-property-long-island-tenants-quickly-filling-buildings-vacated-banks.html | Commercial Property/Long Island; Tenants Quickly Filling Buildings Vacated by Banks | False | By Diana Shaman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/books-in-brief-fiction-938645.html | Books in Brief: Fiction | False | By Jonathan Miles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-brenner-abner.html | Paid Notice: Deaths BRENNER, ABNER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/private-sector-new-superheroes-on-wall-street.html | PRIVATE SECTOR; New Superheroes on Wall Street | False | By Michael Stroud | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/the-way-we-live-now-8-15-99-what-they-were-thinking.html | The Way We Live Now: 8-15-99; What They Were Thinking | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/private-sector-avon-joins-the-fight-against-cancer.html | PRIVATE SECTOR; Avon Joins the Fight Against Cancer | False | By Jan M. Rosen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/travel/what-s-doing-in-baltimore.html | WHAT'S DOING IN; Baltimore | False | By Laura Mansnerus | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-pelham-political-spat-at-the-border.html | NEIGHBORHOOD REPORT: PELHAM; Political Spat At the Border | False | By Bernard Stamler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-gassner-lee-c.html | Paid Notice: Deaths GASSNER, LEE C. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/the-boating-report-skipper-experiences-a-sea-change.html | THE BOATING REPORT; Skipper Experiences a Sea Change | False | By Barbara Lloyd | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/1-a-viable-alternative-solar-electric-systems-035586.html | A Viable Alternative: Solar Electric Systems | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/country-respite-for-urban-children.html | Country Respite for Urban Children | False | By James V. O'Connor | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/books-in-brief-fiction-938610.html | Books in Brief: Fiction | False | By John D. Thomas | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-rebecca-todd-andrew-hruska.html | WEDDINGS; Rebecca Todd, Andrew Hruska | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/music-an-entertainer-unapologetically.html | MUSIC; An Entertainer, Unapologetically | False | By Barry Singer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/personal-business-diary-a-higher-tech-calling.html | PERSONAL BUSINESS: DIARY; A Higher (Tech) Calling | False | By Barbara Ireland | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-pamela-jarosky-joseph-harpaz.html | WEDDINGS; Pamela Jarosky, Joseph Harpaz | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/music-a-venerable-idyll-of-opera-enters-a-new-era.html | MUSIC; A Venerable Idyll Of Opera Enters A New Era | False | By Andrew Porter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-williamsburg-buzz-washing-away-illness-care-grime-occasional.html | NEIGHBORHOOD REPORT: WILLIAMSBURG -- BUZZ; Washing Away Illness, Care, Grime and the Occasional Sin | False | By Peter Duffy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/music-at-40-still-a-vital-portal-to-jazz.html | MUSIC; At 40, Still a Vital Portal to Jazz | False | By Ashley Kahn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/here-to-there-at-the-new-yorker.html | Here to There at The New Yorker | False | By Alex Kuczynski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/our-towns-distant-isle-just-off-coast-of-long-island.html | Our Towns; Distant Isle Just Off Coast Of Long Island | False | By David M. Halbfinger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-clinton-through-eyes-view-other-side-windshield.html | NEIGHBORHOOD REPORT: CLINTON -- THROUGH THE EYES OF; The View From the Other Side of the Windshield | False | By Corey Kilgannon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/august-8-14-it-was-lead-not-mercury.html | August 8-14; It Was Lead, Not Mercury | False | By Hubert B. Herring | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/so-hard-to-find-good-employers-these-days.html | So Hard to Find Good Employers These Days | False | By Monique P. Yazigi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/travel/travel-advisory-by-the-river-thames-a-place-for-toasting.html | TRAVEL ADVISORY; By the River Thames, A Place for Toasting | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/jersey-footlights-summer-camp-with-strings-attached.html | JERSEY FOOTLIGHTS; Summer Camp With Strings Attached | False | By Leslie Kandell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/l-the-mole-in-the-machine-975877.html | The Mole in the Machine | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/art-jeweler-artists-making-much-of-measure.html | ART; Jeweler-Artists Making Much Of Measure | False | By Bess Liebenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-goldfarb-mae.html | Paid Notice: Deaths GOLDFARB, MAE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/august-8-14-in-iraq-good-and-bad-news-on-child-mortality.html | August 8-14; In Iraq, Good and Bad News On Child Mortality | False | By Barbara Crossette | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-katz-rose.html | Paid Notice: Deaths KATZ, ROSE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/clintons-set-to-house-hunt-today-in-suburb.html | Clintons Set to House-Hunt Today in Suburb | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/l-the-right-notes-938106.html | The Right Notes | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/in-the-garden-drought-resistant-and-standing-proud.html | IN THE GARDEN; Drought-Resistant And Standing Proud | False | By Joan Lee Faust | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-ms-presbrey-and-mr-wylie.html | WEDDINGS; Ms. Presbrey And Mr. Wylie | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/television-radio-hollywood-s-first-black-goddess-and-casualty.html | TELEVISION/RADIO; Hollywood's First Black Goddess and Casualty | False | By Bernard Weinraub | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/by-the-way-cell-phones-find-a-calling.html | BY THE WAY; Cell Phones Find a Calling | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/on-baseball-old-timers-remember-hunter-s-class.html | ON BASEBALL; Old-Timers Remember Hunter's Class | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/opinion/l-watergate-revisited-044598.html | Watergate Revisited | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/investing-how-nabisco-s-new-cookie-crumbles.html | INVESTING; How Nabisco's New Cookie Crumbles | False | By Joanne Legomsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/ideas-trends-beginning-it-s-fact-faith-theory-collide-over-evolution.html | Ideas & Trends: In the Beginning It's a Fact: Faith and Theory Collide Over Evolution | False | By George Johnson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-whitestone-is-ex-borough-historian-s-home-history.html | NEIGHBORHOOD REPORT: WHITESTONE; Is Ex-Borough Historian's Home History? | False | By Peter Duffy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/perfect-together-new-jersey-kitsch-diners-rest-stops-there-she-goes-again-miss.html | Perfect Together, New Jersey and Kitsch; From the Diners to the Rest Stops, There She Goes Again, Miss America | False | By George James | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/tv/signoff-going-behind-the-music-with-60-s-band.html | SIGNOFF; Going Behind the Music With 60's Band | False | By Ben Sisario | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/baseball-in-dog-days-piazza-again-turns-into-mets-bulldog.html | BASEBALL; In Dog Days, Piazza Again Turns Into Mets' Bulldog | False | By Jason Diamos | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/lockheed-s-ticket-to-the-future.html | Lockheed's Ticket to the Future | False | By Leslie Wayne | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/the-rains-came-with-only-a-sip-of-relief.html | The Rains Came, With Only a Sip of Relief | False | By Winnie Hu | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/football-notebook-from-draft-to-camp-rookie-loses-desire.html | FOOTBALL: NOTEBOOK; From Draft to Camp, Rookie Loses Desire | False | By Mike Freeman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/l-tarnished-vision-066575.html | Tarnished Vision | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-gloria-governali-and-thomas-slama.html | WEDDINGS; Gloria Governali and Thomas Slama | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/soapbox-an-american-summer.html | SOAPBOX; An American Summer | False | By Elaine Durbach | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/long-island-journal-realizing-one-man-s-dream-of-green-vistas.html | LONG ISLAND JOURNAL; Realizing One Man's Dream of Green Vistas | False | By Marcelle S. Fischler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/us/facing-forced-retirement-iconoclastic-professor-keeps-on-fighting.html | Facing Forced Retirement, Iconoclastic Professor Keeps on Fighting | False | By Carey Goldberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-levy-rene-c.html | Paid Notice: Deaths LEVY, RENE C. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/opinion/in-america-america-s-twin-evils.html | In America; America's Twin Evils | False | By Bob Herbert | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/beware-of-bears.html | Beware of Bears | False | By Floyd Norris | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/real-campaign-finance-reform-975834.html | Real Campaign-Finance Reform | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/world/rwandan-in-genocide-case-makes-last-appeal-to-stay-in-us.html | Rwandan in Genocide Case Makes Last Appeal to Stay in U.S. | False | By Barbara Crossette | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/us/race-profiling-is-debated-at-a-meeting-for-police.html | Race Profiling Is Debated At a Meeting For Police | False | By Michael Janofsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-rachel-mann-and-joshua-rosenblatt.html | WEDDINGS; Rachel Mann and Joshua Rosenblatt | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/children-s-books-938882.html | Children's Books | False | By Meg Wolitzer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/opinion-a-front-porch-view-of-the-world.html | OPINION; A Front-Porch View of the World | False | By Helen Schary Motro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/pop-music-a-brief-moment-of-glory-but-a-lifetime-performing.html | POP MUSIC; A Brief Moment of Glory, But a Lifetime Performing | False | By Robert Strauss | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-sean-sheeran-elizabeth-wadsworth.html | WEDDINGS; Sean Sheeran, Elizabeth Wadsworth | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/mirror-mirror-the-2300-pillow-and-the-mass-marketing-of-luxury.html | MIRROR, MIRROR; The $2,300 Pillow and the Mass-Marketing of Luxury | False | By Penelope Green | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/climbing-aboard-vehicles-of-history.html | Climbing Aboard Vehicles of History | False | By Elizabeth Maker | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/dogfight-over-a-must-win-contract.html | Dogfight Over a Must-Win Contract | False | By Leslie Wayne | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/the-way-we-live-now-8-15-99-campaign-stops-gang-uniforms-true-colors.html | The Way We Live Now: 8-15-99: Campaign Stops: Gang Uniforms; True Colors | False | By Brian Palmer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-suzette-roth-jeremiah-jacobs.html | WEDDINGS; Suzette Roth, Jeremiah Jacobs | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/beyond-viagra.html | Beyond Viagra | False | By John Horgan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/the-russian-devolution.html | The Russian Devolution | False | By John Lloyd | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/august-8-14-eichmann-in-memoirs-tries-to-explain-his-psyche.html | August 8-14; Eichmann, in Memoirs, Tries to Explain His Psyche | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/personal-business-let-s-make-a-deal.html | PERSONAL BUSINESS; Let's Make a Deal | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/chess-championship-preliminaries-are-under-way-in-las-vegas.html | CHESS; Championship Preliminaries Are Under Way in Las Vegas | False | By Robert Byrne | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/theater-review-summer-shakespeare-intended-for-the-young.html | THEATER REVIEW; Summer Shakespeare, Intended for the Young | False | By Alvin Klein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/realestate/streetscapes-colosseum-paterno-116th-street-riverside-drive-curves-round-2.html | Streetscapes/The Colosseum and the Paterno, 116th Street and Riverside Drive; At Curves in the Road, 2 Unusually Shaped Buildings | False | By Christopher Gray | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-peterson-richard-j.html | Paid Notice: Deaths PETERSON, RICHARD J. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/at-camp-mariah-in-tune-with-career-skills.html | At Camp Mariah, in Tune With Career Skills | False | By Aaron Donovan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/movies/l-spike-lee-he-s-a-genius-001678.html | SPIKE LEE; He's a Genius | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/artarchitecture-a-bucolic-honeymoon-for-art-and-science.html | ART/ARCHITECTURE; A Bucolic Honeymoon for Art and Science | False | By Anna Novakov | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/databank-august-9-august-13-the-index-stars-are-aligning-in-asia.html | DATABANK: AUGUST 9 - AUGUST 13; The Index Stars Are Aligning in Asia | False | By Mickey Meece | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/politics-and-government-bayonne-long-maligned-torn-over-trash-plant.html | POLITICS AND GOVERNMENT; Bayonne, Long Maligned, Torn Over Trash Plant | False | By Steve Strunsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/the-eminence-of-excess.html | The Eminence of Excess | False | By Nina Munk | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/sports-times-against-all-odds-the-garden-still-garden-least-for-now.html | Sports of The Times; Against All Odds, the Garden Is Still the Garden, at Least for Now | False | By George Vecsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/l-angst-in-the-great-american-middle-053163.html | Angst in the Great American Middle | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/in-clay-making-vessels-the-human-condition-and-more.html | In Clay: Making Vessels, the Human Condition and More | False | By Patricia Malarcher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/realestate/your-home-tax-liens-can-enrich-investors.html | YOUR HOME; Tax Liens Can Enrich Investors | False | By Jay Romano | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/food-the-multipurpose-fig-from-first-course-to-the-last.html | FOOD; The Multipurpose Fig, From First Course to the Last | False | By Moira Hodgson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-lee-foley-and-tim-race.html | WEDDINGS; Lee Foley and Tim Race | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/archives/pulse-feet-first.html | PULSE; Feet First | True | By Lola Ogunnaike | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-miss-darchowsky-and-mr-goldberg.html | WEDDINGS; Miss Darchowsky And Mr. Goldberg | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/when-we-were-very-young.html | When We Were Very Young | False | By Simon Conway Morris | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/new-yorkers-co-thrill-merchants.html | NEW YORKERS & CO.; Thrill Merchants | False | By Joel P. Rosenblatt | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/l-a-mural-is-important-but-it-does-not-grow-053015.html | A Mural Is Important, But It Does Not Grow | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/l-real-campaign-finance-reform-975842.html | Real Campaign-Finance Reform | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/august-8-14-india-shoots-down-a-pakistani-jet.html | August 8-14; India Shoots Down A Pakistani Jet | False | By Barry Bearak | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-mr-von-rumohr-and-ms-baird.html | WEDDINGS; Mr. von Rumohr and Ms. Baird | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/childrens-books-born-in-a-watermelon.html | Children's Books; Born in a Watermelon | False | By Tiana Norgren | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/travel/choice-tables-authentic-asian-fare-in-la-with-or-without-formica.html | CHOICE TABLES; Authentic Asian Fare in L.A., With or Without Formica | False | By Mark Bittman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/opinion/l-there-is-room-for-compromise-in-gun-debate-066320.html | There Is Room for Compromise in Gun Debate | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-johnson-corinn-nee-maccready.html | Paid Notice: Deaths JOHNSON, CORINN (NEE MACCREADY) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/tv/spotlight-wilder-and-wilder.html | SPOTLIGHT; Wilder And Wilder | False | By Howard Thompson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/books-in-brief-nonfiction-938564.html | Books in Brief: Nonfiction | False | By Richard E. Nicholls | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/ball-park-food-in-search-of-the-perfect-hot-dog.html | Ball Park Food: In Search of the Perfect Hot Dog | False | By Patricia Brooks | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/august-8-14-tax-court-hits-ups-with-a-huge-bill.html | August 8-14; Tax Court Hits U.P.S. With A Huge Bill | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/theater/dance-the-bump-in-a-midsummer-night-is-it-a-dream.html | DANCE; The Bump in a Midsummer Night: Is It a Dream? | False | By William Harris | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/the-guide-021733.html | THE GUIDE | False | By Eleanor Charles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/c-corrections-036277.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/in-brief-rumble-strips-sought.html | IN BRIEF; Rumble Strips Sought | False | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/pulse-pony-skin-now-tamed.html | PULSE; Pony Skin, Now Tamed | False | By Ellen Tien | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/realestate/postings-62-apartments-on-east-80th-street-a-residence-for-alzheimer-s.html | POSTINGS: 62 APARTMENTS ON EAST 80TH STREET; A Residence For Alzheimer's | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-m-b-abramowicz-and-jessie-liu.html | WEDDINGS; M. B. Abramowicz And Jessie Liu | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/us/catholics-contest-evangelicals-radio-dominance.html | Catholics Contest Evangelicals' Radio Dominance | False | By Laurie Goodstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-popper-walter.html | Paid Notice: Deaths POPPER, WALTER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/movies/film-when-the-spice-of-choice-was-sin.html | FILM; When the Spice of Choice Was Sin | False | By J. Hoberman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/for-this-weekend-pack-really-light.html | For This Weekend, Pack Really Light | False | By Paul Zielbauer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-14 | https://www.nytimes.com/1999/08/15/weekinreview/august-8-14-warren-beatty-hints-at-a-presidential-run.html | August 8-14; Warren Beatty Hints At a Presidential Run | False | By Richard L. Berke | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/art-architecture-the-wonder-of-it-the-west-just-so.html | ART/ARCHITECTURE; The Wonder of It: The West Just So | False | By Richard B. Woodward | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/theater-a-first-lady-for-the-ages.html | THEATER; A First Lady for the Ages | False | By Alvin Klein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/world/ex-enemies-ecuador-and-peru-shore-up-a-strategic-friendship.html | Ex-Enemies, Ecuador and Peru Shore Up a Strategic Friendship | False | By Clifford Krauss | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-friend-sidney-jr.html | Paid Notice: Deaths FRIEND, SIDNEY, JR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-cohlan-sidney-q-dr.html | Paid Notice: Deaths COHLAN, SIDNEY Q., DR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/theater/a-jewel-of-french-theater-looks-outward.html | A Jewel of French Theater Looks Outward | False | By Anne Midgette | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-audra-dainora-randolph-cohen.html | WEDDINGS; Audra Dainora, Randolph Cohen | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/music-a-celebration-of-two-milestones.html | MUSIC; A Celebration of Two Milestones | False | By Robert Sherman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/art-architecture-classical-furniture-upstaged-by-flower-power.html | ART/ARCHITECTURE; Classical Furniture Upstaged by Flower Power | False | By Mitchell Owens | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/ideas-trends-a-pause-to-gape-at-celestial-fireworks.html | Ideas & Trends; A Pause to Gape At Celestial Fireworks | False | By Edmund L. Andrews | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/investing-funds-watch-the-free-index-fund-latest-in-internet-lures.html | INVESTING: FUNDS WATCH; The Free Index Fund: Latest in Internet Lures | False | By Richard Teitelbaum | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/art-a-show-that-starts-with-a-flexible-view-of-the-figure.html | ART; A Show That Starts With a Flexible View of the Figure | False | By William Zimmer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-14 | https://www.nytimes.com/1999/08/15/weekinreview/august-8-14-rocky-and-a-little-cannoli.html | August 8-14; 'Rocky' and a Little Cannoli | False | By Francis X. Clines | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/realestate/a-river-walk-s-piecemeal-birth.html | A River Walk's Piecemeal Birth | False | By Dennis Hevesi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/l-pushkin-s-heirs-938092.html | Pushkin's Heirs | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-dusek-randy-esq.html | Paid Notice: Deaths DUSEK, RANDY, ESQ. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-michelle-baron-evan-kantor.html | WEDDINGS; Michelle Baron, Evan Kantor | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/dance-at-jacob-s-pillow-scant-patience-with-the-pieties.html | DANCE; At Jacob's Pillow, Scant Patience With the Pieties | False | By Anna Kisselgoff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-clinton-yes-they-want-no-banana.html | NEIGHBORHOOD REPORT: CLINTON; Yes, They Want No Banana | False | By David Kirby | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/golf-woods-lets-the-chips-fly-seizing-a-share-of-the-lead.html | GOLF; Woods Lets the Chips Fly, Seizing a Share of the Lead | False | By Clifton Brown | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/travel/a-legendary-city-updates-itself.html | A Legendary City Updates Itself | False | By John Krich | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/c-corrections-062120.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/soccer-metrostars-lose-7th-straight-game.html | SOCCER; MetroStars Lose 7th Straight Game | False | By Alex Yannis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/baseball-notebook-deciding-on-the-manager-and-making-it-work.html | BASEBALL: NOTEBOOK; Deciding on the Manager, and Making It Work | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/jersey-elsie-didn-t-start-out-a-jersey-cow-but.html | JERSEY; Elsie Didn't Start Out a Jersey Cow, but . . . | False | By Neil Genzlinger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/us/phone-fee-for-school-internet-service-seems-to-be-too-popular-to-overturn.html | Phone Fee for School Internet Service Seems to Be Too Popular to Overturn | False | By David E. Rosenbaum | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/l-glorifying-eating-disorders-051870.html | Glorifying Eating Disorders | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/l-getting-the-girl-975826.html | Getting the Girl | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/horse-racing-honor-glide-wins-as-favored-yagli-runs-last-on-soft-turf.html | HORSE RACING; Honor Glide Wins as Favored Yagli Runs Last on Soft Turf | False | By Joseph Durso | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-sheldon-stout-clifton-bright.html | WEDDINGS; Sheldon Stout, Clifton Bright | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/private-sector-shifting-gear-to-computers.html | PRIVATE SECTOR; Shifting Gear To Computers | False | By Robyn Meredith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/dezider-grunberger-77-cancer-researcher-and-columbia-professor.html | Dezider Grunberger, 77, Cancer Researcher and Columbia Professor | False | By Wolfgang Saxon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/in-brief-gas-prices-up.html | IN BRIEF; Gas Prices Up | False | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-crown-heights-pirate-radio-station-s-crusade-stepping-jazz.html | NEIGHBORHOOD REPORT: CROWN HEIGHTS; A Pirate Radio Station's Crusade Is Stepping on the Jazz | False | By Julian E. Barnes | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/the-view-fromgreenwich-battle-lines-drawn-over-composting.html | The View From Greenwich; Battle Lines Drawn Over Composting | False | By Frances J. Trelease | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/the-way-we-live-now-8-15-99-the-ethicist-family-business.html | The Way We Live Now: 8-15-99: The Ethicist; Family Business | False | By Randy Cohen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/a-delicate-balance.html | A Delicate Balance | False | By Lawrence Devine | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-caldwell-henry-bryan.html | Paid Notice: Deaths CALDWELL, HENRY BRYAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/seems-like-ages-since-it-was-so-cold-here.html | Seems Like Ages Since It Was So Cold Here | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/august-8-14-amnesty-for-puerto-ricans.html | August 8-14; Amnesty for Puerto Ricans | False | By Katharine Q. Seelye | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/l-seeing-eye-dogs-are-welcome-even-at-the-beach-036080.html | Seeing Eye Dogs Are Welcome, Even at the Beach | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/l-yo-yo-ma-foreign-territory-001651.html | YO-YO MA; Foreign Territory | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/strategies-how-dot-com-makes-a-company-smell-sweet.html | STRATEGIES; How Dot-Com Makes a Company Smell Sweet | False | By Mark Hulbert | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/playing-in-the-neighborhood-037265.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea K. Delbanco | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-david-owen-jr-susan-tuttle.html | WEDDINGS; David Owen Jr., Susan Tuttle | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/us/lane-kirkland-who-led-labor-in-difficult-times-is-dead-at-77.html | Lane Kirkland, Who Led Labor In Difficult Times, Is Dead at 77 | False | By William Serrin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/new-yorkers-co-saris-and-statuettes-all-made-in-india.html | NEW YORKERS & CO.; Saris and Statuettes, All Made in India | False | By Aaron Donovan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-lucy-haverland-and-craig-joffe.html | WEDDINGS; Lucy Haverland And Craig Joffe | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-megan-king-and-sean-henderson.html | WEDDINGS; Megan King and Sean Henderson | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/tofu-on-the-range.html | Tofu on the Range | False | By Bruce Barcott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/c-corrections-035629.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/on-the-dance-floor-vienna-hop.html | ON THE DANCE FLOOR; Vienna Hop | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-bubis-ignatz.html | Paid Notice: Deaths BUBIS, IGNATZ | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-weinberg-elsie-e.html | Paid Notice: Deaths WEINBERG, ELSIE E. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-klasfeld-ichabod-michael-mickey.html | Paid Notice: Deaths KLASFELD, ICHABOD MICHAEL (MICKEY) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/realestate/if-you-re-thinking-of-walking-or-biking.html | If You're Thinking of Walking (or Biking) . . . | False | By Andrea Kannapell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/business-diary-don-t-forget-to-floss.html | BUSINESS DIARY; Don't Forget to Floss | False | By Patricia Winters Lauro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/in-person-keeping-towns-afloat-along-the-seashore-despite-the-drought.html | IN PERSON; Keeping Towns Afloat Along the Seashore Despite the Drought | False | By Lisa Suhay | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/increasingly-mayor-asked-to-react-to-clinton-actions.html | Increasingly, Mayor Asked To React to Clinton Actions | False | By David M. Herszenhorn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/pro-football-at-the-nfl-s-version-of-summer-camp-tranquillity-takes-a-holiday.html | PRO FOOTBALL; At the N.F.L.'s Version of Summer Camp, Tranquillity Takes a Holiday | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-calvin-yolanda-m.html | Paid Notice: Deaths CALVIN, YOLANDA M. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/l-it-is-expensive-to-sell-energy-here-036110.html | It Is Expensive To Sell Energy Here | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/world/with-missile-north-korea-casts-fear-upon-japan.html | With Missile, North Korea Casts Fear Upon Japan | False | By Calvin Sims | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/art-reviews-a-career-cut-short-and-a-continuing-tradition.html | ART REVIEWS; A Career Cut Short and a Continuing Tradition | False | By Helen A. Harrison | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/poetic-politics.html | Poetic Politics | False | By Vijay Seshadri | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/realestate/residential-sales.html | Residential Sales | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-ms-weinberger-and-mr-jacobs.html | WEDDINGS; Ms. Weinberger And Mr. Jacobs | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/us/reno-puts-a-public-face-on-an-often-private-disease.html | Reno Puts a Public Face on an Often Private Disease | False | By Sheryl Gay Stolberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-ruth-finn-lawrence-oshin.html | WEDDINGS; Ruth Finn, Lawrence Oshin | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-east-village-teen-agers-call-on-cabbies.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Teen-agers Call on Cabbies | False | By Nina Siegal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/realestate/q-a-978370.html | Q. & A. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/books-in-brief-nonfiction-938572.html | Books in Brief: Nonfiction | False | By Thomas Leclair | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/jersey-footlights-top-of-the-pops-at-the-shore.html | JERSEY FOOTLIGHTS; Top of the Pops at the Shore | False | By Karen Demasters | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/in-brief-six-flags-ride-closed-after-massachusetts-accident.html | IN BRIEF; Six Flags Ride Closed After Massachusetts Accident | False | By Karen Demasters | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-yudkofsky-eleanore-v-elly.html | Paid Notice: Deaths YUDKOFSKY, ELEANORE V. "ELLY" | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-stark-eleanor-nee-simons.html | Paid Notice: Deaths STARK, ELEANOR, NEE SIMONS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/food-the-fig-a-fruit-for-all-courses.html | FOOD; The Fig, a Fruit For All Courses | False | By Moira Hodgson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/the-way-we-live-now-8-15-99-questions-for-david-childs-spatial-relations.html | The Way We Live Now: 8-15-99; Questions for David Childs; Spatial Relations | False | By Melanie Rehak | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/hastings-center-focuses-on-questions-of-ethics.html | Hastings Center Focuses On Questions of Ethics | False | By Felice Buckvar | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/the-right-thing-as-layoffs-loom-loyalties-are-divided.html | THE RIGHT THING; As Layoffs Loom, Loyalties Are Divided | False | By Jeffrey L. Seglin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/backtalk-questioning-everything-for-the-record-and-beyond.html | Backtalk; Questioning Everything For the Record and Beyond | False | By Robert Lipsyte | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-gardiner-hilliard.html | Paid Notice: Deaths GARDINER, HILLIARD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-new-york-on-line-the-police-beat.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; The Police Beat | False | By Peter Duffy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/news-summary-057886.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-connell-grace-h-esq.html | Paid Notice: Deaths CONNELL, GRACE H., ESQ. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/realestate/in-the-region-new-jersey-the-new-goal-at-retail-power-centers-eye-appeal.html | In the Region/New Jersey; The New Goal at Retail Power Centers: Eye Appeal | False | By Rachelle Garbarine | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/l-angst-in-the-great-american-middle-053155.html | Angst in the Great American Middle | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/cuttings-thriving-in-the-big-dry-the-yucca-and-friend.html | CUTTINGS; Thriving in the Big Dry: The Yucca and Friend | False | By Cass Peterson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/l-getting-the-girl-975818.html | Getting the Girl | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY; CYBERSCOUT | False | By L. R. Shannon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/travel/travel-advisory-hovering-over-alaska-to-get-close-to-wildlife.html | TRAVEL ADVISORY; Hovering Over Alaska To Get Close to Wildlife | False | By Melissa A. Trainer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/home-clinic-installing-basement-doors.html | HOME CLINIC; Installing Basement Doors | False | By Edward R. Lipinski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/travel/q-and-a-976571.html | Q and A | False | By Ray Cormier | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/travel/practical-traveler-uniting-the-clan-a-9-step-recipe.html | PRACTICAL TRAVELER; Uniting the Clan a: A 9-Step Recipe | False | By Margot Slade | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/l-the-style-was-the-man-938084.html | The Style Was the Man | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/photography-review-an-outsider-s-views-of-mexico.html | PHOTOGRAPHY REVIEW; An Outsider's Views of Mexico | False | By Barry Schwabsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/baseball-seasons-go-in-search-of-complete-games.html | BASEBALL; Seasons Go in Search Of Complete Games | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/baseball-notebook-brosius-sits-and-waits-and-reflects-on-home.html | BASEBALL: NOTEBOOK; Brosius Sits and Waits And Reflects on Home | False | By Jack Curry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-kathryn-patton-and-bruce-beal-jr.html | WEDDINGS; Kathryn Patton and Bruce Beal Jr. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-civetta-alma.html | Paid Notice: Deaths CIVETTA, ALMA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/world-equal-opportunity-mexico-city-counting-women-be-more-honest-than-men.html | The World: Equal Opportunity in Mexico City; Counting on Women to Be More Honest Than Men | False | By Joseph B. Treaster | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/sports-following-in-footsteps-of-boys-of-last-summer.html | SPORTS; Following in Footsteps Of Boys of Last Summer | False | By Lisa Suhay | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/l-getting-the-girl-975800.html | Getting the Girl | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/evening-hours-a-hamptons-saturday.html | EVENING HOURS; A Hamptons Saturday | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/the-nation-hunting-for-that-elusive-surplus.html | The Nation; Hunting for That Elusive Surplus | False | By Tim Weiner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/vicarious-consumption-a-golf-course-of-their-own.html | VICARIOUS CONSUMPTION; A Golf Course of Their Own | False | By Sasha Cavender | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/movies/l-spike-lee-he-s-a-role-model-001686.html | SPIKE LEE; He's a Role Model | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-laurie-burgan-and-joseph-franzino.html | WEDDINGS; Laurie Burgan and Joseph Franzino | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/travel/monuments-to-love-s-labors.html | Monuments To Love's Labors | False | By Jill Knight Weinberger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/books-in-brief-fiction-938637.html | Books in Brief: Fiction | False | By Sally Eckhoff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/c-corrections-037575.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/the-way-we-live-now-8-15-99-on-language-one-guojia.html | The Way We Live Now: 8-15-99: On Language; One Guojia? | False | By William Safire | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/a-la-carte-enthusiastic-saucy-new-orleans-cuisine.html | A LA CARTE; Enthusiastic, Saucy New Orleans Cuisine | False | By Richard Jay Scholem | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-zandman-eleanor-neo-levine.html | Paid Notice: Deaths ZANDMAN, ELEANOR (NEE LEVINE) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/carl-toms-theatrical-designer-is-dead-at-72.html | Carl Toms, Theatrical Designer, Is Dead at 72 | False | By Jennifer Dunning | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/l-a-sensible-jeter-066567.html | A Sensible Jeter | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/c-corrections-035602.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/parables-of-female-sexuality.html | Parables Of Female Sexuality | False | By Matt Wolf | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/theater-yearning-for-recognition-from-behind-the-scenes.html | THEATER; Yearning for Recognition From Behind the Scenes | False | By Brendan Lemon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-knobloch-regine.html | Paid Notice: Deaths KNOBLOCH, REGINE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-laurel-fraser-and-clifford-asness.html | WEDDINGS; Laurel Fraser and Clifford Asness | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/books-that-seek-answers-uncover-origins-spark-mystery-advice-for-lifetime-famous.html | Books That Seek Answers, Uncover Origins and Spark Mystery; Advice for a Lifetime From Famous People | False | By Linda Saslow | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/down-the-shore-memories-not-benches-last-forever.html | DOWN THE SHORE; Memories, Not Benches, Last Forever | False | By Robert Strauss | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/style-fendi-for-themselves.html | Style; Fendi for Themselves | False | By Dana Thomas | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/in-brief-new-police-leader.html | IN BRIEF; New Police Leader | False | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/theater-review-sin-and-forgiveness-in-a-tale-of-morality.html | THEATER REVIEW; Sin and Forgiveness In a Tale of Morality | False | By Alvin Klein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/opinion/breaking-the-iraq-deadlock.html | Breaking the Iraq Deadlock | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/movies/film-a-road-warrior-is-still-on-a-roll.html | FILM; A Road Warrior Is Still on a Roll | False | By Allen Barra | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/realestate/if-you-re-thinking-of-living-in-cold-spring-ny-historic-rustic-and-on-the-hudson.html | If You're Thinking of Living In/Cold Spring, N.Y.; Historic, Rustic And on the Hudson | False | By Lisa Prevost | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/swimmer-conquers-the-channel.html | Swimmer Conquers the Channel | False | By Chuck Slater | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/he-had-to-start-somewhere.html | He Had to Start Somewhere | False | By David Greenberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-mr-thongpahusatcha-ms-leung.html | WEDDINGS; Mr. Thongpahusatcha, Ms. Leung | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/parrish-plans-growth-without-the-pains.html | Parrish Plans Growth Without the Pains | False | By Phyllis Braff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/the-view-from-mamaroneck-diving-competitions-part-work-part-fun.html | The View From/Mamaroneck; Diving Competitions: Part Work, Part Fun | False | By Lynne Ames | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/realestate/in-the-region-connecticut-obstructions-to-new-rental-projects-are-on-the-rise.html | In the Region/Connecticut; Obstructions to New Rental Projects Are on the Rise | False | By Eleanor Charles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/destinations-rx-for-wine-festivals-swish-sniff-sip-repeat.html | DESTINATIONS; Rx for Wine Festivals: Swish, Sniff, Sip. Repeat. | False | By Joseph D'Agnese | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/editors-note-023370.html | EDITORS' NOTE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/jersey-footlights-theater-in-the-round-no-the-square.html | JERSEY FOOTLIGHTS; Theater in the Round? No, the Square | False | By Diane Nottle | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/long-island-vines-a-low-key-chardonnay.html | LONG ISLAND VINES; A Low-Key Chardonnay | False | By Howard G. Goldberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/televisionradio-how-a-little-antiwar-station-turned-combative.html | TELEVISION/RADIO; How a Little Antiwar Station Turned Combative | False | By Charles Shere | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/an-author-of-a-certain-age.html | An Author of a Certain Age | False | By Arthur Lubow | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/guru-jacob-arabo-quarry-of-choice-for-rappers-rocks.html | GURU: Jacob Arabo; Quarry of Choice for Rappers' Rocks | False | By Douglas Century | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/world/nato-led-forces-begin-crackdown-on-kosovar-army.html | NATO-LED FORCES BEGIN CRACKDOWN ON KOSOVAR ARMY | False | By Carlotta Gall | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-ms-bristol-mr-paolella.html | WEDDINGS; Ms. Bristol, Mr. Paolella | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/inside-063975.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/walkabout.html | Walkabout | False | By Elizabeth Graver | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/opinion/l-portrait-of-a-woman-042889.html | Portrait of a Woman | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/confessions-of-a-frugal-spendthrift.html | Confessions Of a Frugal Spendthrift | False | By Rick Marin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-michele-kreisler-david-rubenstein.html | WEDDINGS; Michele Kreisler, David Rubenstein | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/august-8-14-china-taiwan-tensions.html | August 8-14; China-Taiwan Tensions | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/latest-construction-bottleneck-shortage-of-skilled-workers.html | Latest Construction Bottleneck: Shortage of Skilled Workers | False | By Charles V Bagli | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/c-corrections-052310.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-gevirtz-milton.html | Paid Notice: Deaths GEVIRTZ, MILTON | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/a-viable-alternative-solar-electric-systems-035416.html | A Viable Alternative: Solar Electric Systems | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/sports-of-the-times-crenshaw-s-quandary-two-for-the-money.html | Sports of The Times; Crenshaw's Quandary: Two for the Money | False | By Dave Anderson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/world/reporter-s-notebook-in-pristina-s-western-crowds-anyone-to-help-rebuild.html | Reporter's Notebook; In Pristina's Western Crowds, Anyone to Help Rebuild? | False | By Steven Erlanger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-memorials-bellsey-peter-michael.html | Paid Notice: Memorials BELLSEY, PETER MICHAEL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/l-getting-the-girl-975796.html | Getting the Girl | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-mandeville-william-walton.html | Paid Notice: Deaths MANDEVILLE, WILLIAM WALTON | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-west-harlem-ambulance-station-is-not-a-good-fit-some-say.html | NEIGHBORHOOD REPORT: WEST HARLEM; Ambulance Station Is Not a Good Fit, Some Say | False | By Nina Siegal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-lower-east-side-sushi-replaces-pirogi-at-the-shvitz.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Sushi Replaces Pirogi at the Shvitz | False | By Sarah Schmidt | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/realestate/l-a-bravo-to-newtown-conn-978361.html | A Bravo To Newtown, Conn. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/footnotes-975567.html | Footnotes | False | By Amy M. Spindler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/one-killed-and-three-injured-in-queens-nightclub-shooting.html | One Killed and Three Injured In Queens Nightclub Shooting | False | By Jayson Blair | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/fyi-037940.html | F.Y.I. | False | By Daniel B. Schneider | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/good-light-and-a-booming-greenhouse.html | Good Light and a Booming Greenhouse | False | By John Rather | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/books-that-seek-answers-uncover-origins-and-spark-mystery-from.html | Books That Seek Answers, Uncover Origins and Spark Mystery; From Lowest Anonymity To Heights of Renown | False | By Cynthia Blair | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-susan-davenport-kenneth-austin.html | WEDDINGS; Susan Davenport, Kenneth Austin | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-seval-oz-cuneyt-ozveren.html | WEDDINGS; Seval Oz, Cuneyt Ozveren | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/new-yorkers-co-another-branch-of-men-s-clothing-chain.html | NEW YORKERS & CO.; Another Branch Of Men's Clothing Chain | False | By Aaron Donovan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-sweedler-roy.html | Paid Notice: Deaths SWEEDLER, ROY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/out-of-the-closet-or-whatever.html | Out of the Closet, or Whatever | False | By Katherine Dieckmann | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/1-into-the-unknown-977885.html | Into the Unknown | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/boeing-banks-on-low-costs.html | Boeing Banks on Low Costs | False | By Leslie Wayne | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/i-remember-papa.html | I Remember Papa | False | By Allegra Goodman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/opinion/the-hateful-agenda-of-ignorance.html | The Hateful Agenda of Ignorance | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/us/political-briefing-oregon-advances-by-retreating.html | Political Briefing; Oregon Advances By Retreating | False | By B. Drummond Ayres Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/c-corrections-052337.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/the-way-we-live-now-81599-salient-facts-automated-teller-machines.html | The Way We Live Now: 8-15-99: Salient Facts: Automated Teller Machines; Cash Crop | False | By Kevin Bisch | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/realestate/postings-conversion-on-west-46th-street-from-old-loft-to-boutique-hotel.html | POSTINGS: CONVERSION ON WEST 46TH STREET; From Old Loft to Boutique Hotel | False | By David W. Dunlap | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-noah-feldman-and-jeannie-suk.html | WEDDINGS; Noah Feldman and Jeannie Suk | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-yellis-joseph-dr.html | Paid Notice: Deaths YELLIS, JOSEPH, DR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/high-rise-answer-to-brooklyn-s-courtroom-problem.html | High-Rise Answer to Brooklyn's Courtroom Problem | False | By Joseph P. Fried | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/automobiles/countdown-1-2-3-latest-rocket-science-europe-extra-dose-german-engineering.html | Countdown 1-2-3: The Latest Rocket Science From Europe; An Extra Dose Of German Engineering | False | By Serge Schmemann | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-jaffa-may-s.html | Paid Notice: Deaths JAFFA, MAY S. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/opinion/l-there-is-room-for-compromise-in-gun-debate-hardly-mental-illness-066354.html | There Is Room for Compromise in Gun Debate; Hardly Mental Illness | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/in-brief-free-trigger-locks.html | IN BRIEF; Free Trigger Locks | False | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/market-insight-a-keeper-of-the-charts-sees-a-line-going-down.html | MARKET INSIGHT; A Keeper Of the Charts Sees a Line Going Down | False | By Kenneth N. Gilpin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/ideas-trends-great-expectations-the-retirement-mentality-vs-reality.html | Ideas & Trends: Great Expectations; The Retirement Mentality vs. Reality | False | By Barbara Crossette | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/l-the-style-was-the-man-938076.html | The Style Was the Man | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/world/basque-separatists-trade-in-weapons-for-words.html | Basque Separatists Trade In Weapons for Words | False | By Craig R. Whitney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/boxing-johnston-turns-back-manfredy-in-decision.html | BOXING; Johnston Turns Back Manfredy In Decision | False | By Timothy W. Smith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/word-for-word-presley-papers-block-archives-king-s-rise-fall.html | Word for Word/The Presley Papers; On the Block: Archives Of the King's Rise and Fall | True | By Tom Kuntz | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/travel-kit-designed-to-define-river-towns.html | Travel Kit Designed to Define River Towns | False | By Penny Singer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/business-a-credit-card-loophole-can-ensnare-retailers.html | BUSINESS; A Credit Card Loophole Can Ensnare Retailers | False | By Steve Barnes | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-parke-robert-beatty.html | Paid Notice: Deaths PARKE, ROBERT BEATTY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-kenya-mcguire-carl-johnson-2d.html | WEDDINGS; Kenya McGuire, Carl Johnson 2d | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/in-brief-new-ground-radar-system-unveiled-at-newark-airport.html | IN BRIEF; New Ground Radar System Unveiled at Newark Airport | False | By Karen Demasters | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/opinion/l-helping-the-homeless-043630.html | Helping the Homeless | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-epstein-harry.html | Paid Notice: Deaths EPSTEIN, HARRY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/l-getting-the-girl-975770.html | Getting the Girl | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/opinion/l-there-is-room-for-compromise-in-gun-debate-legislating-thought-066346.html | There Is Room for Compromise in Gun Debate; Legislating Thought | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/football-for-rutgers-a-quarterback-who-wants-to-live-it-up.html | FOOTBALL; For Rutgers, a Quarterback Who Wants to Live It Up | False | By Steve Popper | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-angela-duff-vincent-tortorella-jr.html | WEDDINGS; Angela Duff, Vincent Tortorella Jr. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-lower-east-side-update-mr-natural-goes-electric.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE -- UPDATE; Mr. Natural Goes Electric | False | By Eric V Copage | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-millard-marie-elizabeth.html | Paid Notice: Deaths MILLARD, MARIE ELIZABETH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-chelsea-signals-for-those-who-can-t-see-the-don-t-walk-sign.html | NEIGHBORHOOD REPORT: CHELSEA; Signals for Those Who Can't See the 'Don't Walk' Sign | False | By David Kirby | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/opinion/l-why-should-we-have-to-count-pennies-066389.html | Why Should We Have to Count Pennies? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-okun-maxwell.html | Paid Notice: Deaths OKUN, MAXWELL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/backtalk-power-game-is-preliminary-to-ryder-cup.html | Backtalk; Power Game Is Preliminary To Ryder Cup | False | By Frank Hannigan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-vows-laurie-smith-and-jamie-balliett.html | WEDDINGS; VOWS; Laurie Smith and Jamie Balliett | False | By Lois Smith Brady | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/wines-under-20-reigns-in-spain.html | WINES UNDER $20; Reigns in Spain | False | By Howard G. Goldberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/pop-music-a-teen-age-idol-in-the-making-with-a-grown-up-following.html | POP MUSIC; A Teen-Age Idol-in-the-Making With a Grown-Up Following | False | By Barry Schwabsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/movies/film-a-new-nixon-who-s-warm-and-fatherly.html | FILM; A New Nixon Who's Warm And Fatherly | False | By Jamie Malanowski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-ms-fairman-mr-weyerhaeuser.html | WEDDINGS; Ms. Fairman, Mr. Weyerhaeuser | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/realestate/a-former-cavalry-post-near-chicago-dons-civvies.html | A Former Cavalry Post Near Chicago Dons Civvies | False | By Jill Schachner Chanen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/c-corrections-001767.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-reginaldo-montague-jennifer-mason.html | WEDDINGS; Reginaldo Montague, Jennifer Mason | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/pulse-a-dress-revolution-180-degrees.html | PULSE; A Dress Revolution (180 degrees) | False | By Ellen Tien | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/movies/c-corrections-001732.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/l-awkward-matchup-066559.html | Awkward Matchup | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/nothing-but-net.html | Nothing but Net | False | By Stewart Kellerman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/children-s-books-938858.html | Children's Books | False | By Patricia J. Williams | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/baseball-a-rarity-cone-falters-on-big-day-at-stadium.html | BASEBALL; A Rarity: Cone Falters On Big Day at Stadium | False | By Jack Curry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/albany-still-digs-in-taxpayer-pockets-spano-says.html | Albany Still Digs in Taxpayer Pockets, Spano Says | False | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/pulse-selling-the-spell.html | PULSE; Selling the Spell | False | By Steve Garbarino | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/recordings-a-phantom-returns.html | RECORDINGS; A Phantom Returns | False | By Billy Altman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/in-brief-college-prep-program-will-pair-colleges-and-inner-city-schools.html | IN BRIEF; College-Prep Program Will Pair Colleges and Inner-City Schools | False | By Karen Demasters | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/q-a-with-four-greenwich-principals-getting-to-know-teachers-and-students.html | Q & A/With Four Greenwich Principals; Getting to Know Teachers and Students | False | By Darice Bailer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/arts/l-art-rock-journalism-s-fault-001619.html | ART ROCK; Journalism's Fault | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/us/political-briefing-mayoral-candidate-would-tax-tax-tax.html | Political Briefing; Mayoral Candidate Would Tax, Tax, Tax | False | By B. Drummond Ayres Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-gordon-william.html | Paid Notice: Deaths GORDON, WILLIAM | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-kami-pliskow-and-tevi-troy.html | WEDDINGS; Kami Pliskow And Tevi Troy | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-dow-katherine-ryley.html | Paid Notice: Deaths DOW, KATHERINE RYLEY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/movies/film-after-trainspotting-a-truer-darker-comic-vision.html | FILM; After 'Trainspotting,' a Truer, Darker Comic Vision | False | By David Bahr | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/best-sellers-august-15-1999.html | BEST SELLERS: August 15, 1999 | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-smith-rica-nee-martens.html | Paid Notice: Deaths SMITH, RICA (NEE MARTENS) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-anna-chan-and-jason-rekate.html | WEDDINGS; Anna Chan and Jason Rekate | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/q-a-paul-j-turcotte-a-magazine-link-to-music-on-the-internet.html | Q&A/Paul J. Turcotte; A Magazine Link to Music on the Internet | False | By Donna Greene | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/books-in-brief-nonfiction-938556.html | Books in Brief: Nonfiction | False | By Andrew O'Hehir | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/worker-killed-and-3-hurt-as-platform-falls.html | Worker Killed and 3 Hurt as Platform Falls | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/us/ji-kleinerman-lung-expert-is-dead-at-75.html | J.I. Kleinerman, Lung Expert, Is Dead at 75 | False | By Wolfgang Saxon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/students-and-nursing-home-pen-pals-find-common-ground.html | Students and Nursing Home Pen Pals Find Common Ground | False | By Darice Bailer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/on-my-shelves-william-s-stavropoulos.html | ON MY... SHELVES: WILLIAM S. STAVROPOULOS | False | By Claudia H. Deutsch | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/l-a-reluctance-to-encourage-home-based-child-care-053023.html | A Reluctance to Encourage Home-Based Child Care | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/opinion/editorial-observer-san-francisco-s-memorable-newspaper-wars.html | Editorial Observer; San Francisco's Memorable Newspaper Wars | False | By Eleanor Randolph | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-stapleton-some-see-too-much-fog-over-city-plans-for-navy.html | NEIGHBORHOOD REPORT: STAPLETON; Some See Too Much Fog Over City Plans for Navy Port | False | By Jim O'Grady | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/c-corrections-036269.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/c-corrections-035580.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/economic-view-allies-shift-and-numbers-tease-as-greenspan-charts-a-course.html | ECONOMIC VIEW; Allies Shift and Numbers Tease As Greenspan Charts a Course | False | By Richard W. Stevenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/woman-84-found-bludgeoned-to-death.html | Woman, 84, Found Bludgeoned to Death | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/opinion/the-bush-clan-s-inspiration-and-curse.html | The Bush Clan's Inspiration -- and Curse? | False | By Sean Wilentz | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/us/a-fresh-coat-of-paint-and-a-fresh-start.html | A Fresh Coat of Paint and a Fresh Start | False | By Michael Janofsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-chelsea-music-and-fireworks-draw-fireworks-from-hoboken.html | NEIGHBORHOOD REPORT: CHELSEA; Music and Fireworks Draw Fireworks From Hoboken | False | By David Kirby | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/tv/movies-this-week-937592.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/books-in-brief-fiction-938602.html | Books in Brief: Fiction | False | By Kristin Eliasberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/market-watch-rumblings-of-an-avalanche.html | MARKET WATCH; Rumblings of an Avalanche | False | By Gretchen Morgenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/cheese-maker-cites-benefit-of-slow-food.html | Cheese Maker Cites Benefit of Slow Food | False | By Merri Rosenberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-memorials-friedman-fred.html | Paid Notice: Memorials FRIEDMAN, FRED | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-lichtendorf-susan-rae-siegel.html | Paid Notice: Deaths LICHTENDORF, SUSAN RAE (SIEGEL) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/sports/pee-wee-reese-81-captain-of-the-boys-of-summer-is-dead.html | Pee Wee Reese, 81, Captain of the 'Boys of Summer,' Is Dead | False | By Richard Goldstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-meredith-elson-matthew-sirovich.html | WEDDINGS; Meredith Elson, Matthew Sirovich | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/parking-rules-056910.html | Parking Rules | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-gurfein-ruthe-jacobs.html | Paid Notice: Deaths GURFEIN, RUTHE JACOBS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/not-hamptons-that-s-point-chic-weary-yuppies-discover-relaxed-refuge-jersey.html | Not the Hamptons, And That's the Point; Chic-Weary Yuppies Discover Relaxed Refuge on Jersey Shore | False | By Lisa W. Foderaro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/food-how-to-stuff-a-wild-zucchini.html | Food; How to Stuff a Wild Zucchini | False | By Molly O'Neill | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/with-fare-rise-averted-officials-work-on-rail-subsidy.html | With Fare Rise Averted, Officials Work on Rail Subsidy | False | By Peggy McCarthy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/teen-agers-make-a-place-to-call-their-own.html | Teen-Agers Make a Place to Call Their Own | False | By Elizabeth Maker | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/l-change-at-adelphi-poses-ethical-questions-035440.html | Change at Adelphi Poses Ethical Questions | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/movies/l-spike-lee-he-s-coddled-001660.html | SPIKE LEE; He's Coddled | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/books-that-seek-answers-uncover-origins-spark-mystery-getting-to-root-quips-bons.html | Books That Seek Answers, Uncover Origins and Spark Mystery; Getting to the Root Of Quips and Bons Mots | False | By Elizabeth Kiggen Miller | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/neighborhood-report-new-york-up-close-going-back-one-s-roots-rock-with-latin.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Going Back to One's Roots: Rock With a Latin Beat | False | By Richard Weir | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/bookend-the-suburbs-of-parnassus.html | BOOKEND; The Suburbs of Parnassus | False | By Richard Eder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-manuel-jimenez-jr-bo-kyung-kim.html | WEDDINGS; Manuel Jimenez Jr., Bo-Kyung Kim | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-kacere-john-c.html | Paid Notice: Deaths KACERE, JOHN C. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/l-when-bicycle-riders-become-straphangers-053007.html | When Bicycle Riders Become Straphangers | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-lanzone-joseph-a-md.html | Paid Notice: Deaths LANZONE, JOSEPH A., M.D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/travel/travel-advisory-correspondent-s-report-africa-small-step-bigger-game-parks.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; In Africa, a Small Step To Bigger Game Parks | False | By Donald G. McNeil Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/in-brief-yonkers-hud-grant.html | IN BRIEF; Yonkers HUD Grant | False | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/weddings-sarah-thiemann-w-j-connolly-3d.html | WEDDINGS; Sarah Thiemann, W. J. Connolly 3d | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/the-nation-sometimes-it-s-not-so-lonely-at-the-top.html | The Nation; Sometimes, It's Not So Lonely at the Top | False | By Todd S. Purdum | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/movies/c-corrections-001791.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/l-real-campaign-finance-reform-975869.html | Real Campaign-Finance Reform | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/investing-internet-stocks-record-depends-on-the-index.html | INVESTING; Internet Stocks' Record? Depends on the Index | False | By Edward Wyatt | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/a-night-out-with-mike-soutar-bull-s-eyes-and-beer-lads-will-be-lads.html | A NIGHT OUT WITH: Mike Soutar; Bull's-Eyes and Beer: Lads Will Be Lads | False | By Jesse McKinley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/along-the-turnpike-it-s-bumper-to-bumper-warehouses.html | Along the Turnpike, It's Bumper-to-Bumper . . . Warehouses | False | By Laura Mansnerus | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/art-shows-test-senses-with-optical-effects.html | ART; Shows Test Senses With Optical Effects | False | By D. Dominick Lombardi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/style/cuttings-this-week-division-of-perennial-favorites.html | CUTTINGS: THIS WEEK; Division of Perennial Favorites | False | By Patricia Jonas | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-edricks-bess.html | Paid Notice: Deaths EDRICKS, BESS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/lives-the-zen-of-alzheimers.html | Lives; The Zen of Alzheimer's | False | By Steve Gettinger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/automobiles/countdown-1-2-3-latest-rocket-science-europe-so-english-powerful-but-polite.html | Countdown 1-2-3: The Latest Rocket Science From Europe; So English: Powerful but Polite | False | By Serge Schmemann | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/out-of-order-in-training-for-retirement-how-slow-can-you-go.html | OUT OF ORDER; In Training for Retirement: How Slow Can You Go? | False | By David Bouchier | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/business/preludes-a-generation-of-freelancers.html | PRELUDES; A Generation of Freelancers | False | By Abby Ellin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-d-antuonio-salvatore.html | Paid Notice: Deaths D'ANTUONIO, SALVATORE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/magazine/the-way-we-live-now-8-15-99-body-count.html | The Way We Live Now: 8-15-99; Body Count | False | By Jacob Weisberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/classified/paid-notice-deaths-watson-julia-beth-weksel.html | Paid Notice: Deaths WATSON, JULIA BETH WEKSEL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/nyregion/dining-out-work-in-progress-at-a-quaint-quogue-inn.html | DINING OUT; Work in Progress at a Quaint Quogue Inn | False | By Joanne Starkey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/books/children-s-books-bookshelf-938866.html | Children's Books: Bookshelf | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-15 | 1999-08-15 | https://www.nytimes.com/1999/08/15/weekinreview/august-8-14-new-directive-on-gays.html | August 8-14; New Directive on Gays | False | By Philip Shenon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/business/media-talk-microsoft-at-length-in-the-new-yorker.html | Media Talk; Microsoft at Length in The New Yorker | False | By Alex Kuczynski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/business/the-media-business-advertising-addenda-agency-executive-sues-his-employers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agency Executive Sues His Employers | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/IHT-1949is-mao-dead-in-our-pages100-75-and-50-years-ago.html | 1949:Is Mao Dead? IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/classified/paid-notice-memorials-bitner-john-williamdd-format-siz.html | Paid Notice: Memorials BITNER, JOHN WILLIAMDD FOR,NAT<SIZ | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/us/military-goes-by-the-book-but-it-s-a-novel.html | Military Goes by the Book, but It's a Novel | False | By Elizabeth Becker | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/l-policy-can-help-arts-042960.html | Policy Can Help Arts | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/arts/this-week.html | THIS WEEK | False | By Lawrence van Gelder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/world/russian-generals-see-victory-near-in-caucasus-clash.html | RUSSIAN GENERALS SEE VICTORY NEAR IN CAUCASUS CLASH | False | By Michael R. Gordon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/us/a-violent-creed-is-no-bar-to-gun-ownership.html | A Violent Creed Is No Bar to Gun Ownership | False | By Barry Meier | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/theater/theater-review-death-gambles-and-the-neighborhood-loses.html | THEATER REVIEW; Death Gambles and the Neighborhood Loses | False | By D. J. R. Bruckner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/us/r-t-jones-a-designer-of-aircraft-is-dead-at-89.html | R. T. Jones, A Designer Of Aircraft, Is Dead at 89 | False | By Malcolm W. Browne | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/business/business-digest-068446.html | BUSINESS DIGEST | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/policies-at-war.html | Policies at War | False | By Scott Ritter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/IHT-1899border-defense-in-our-pages100-75-and-50-years-ago.html | 1899:Border Defense : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/world/a-year-after-bombing-grief-lingers-in-ulster-town.html | A Year After Bombing, Grief Lingers in Ulster Town | False | By James F. Clarity | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/classified/paid-notice-deaths-holdeman-arthur-louis-captain.html | Paid Notice: Deaths HOLDEMAN, ARTHUR LOUIS, CAPTAIN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/classified/paid-notice-deaths-lansburgh-ruth-lloyd.html | Paid Notice: Deaths LANSBURGH, RUTH LLOYD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/nyregion/police-chiefs-join-in-call-for-more-dna-sampling.html | Police Chiefs Join in Call For More DNA Sampling | False | By Jayson Blair | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/nyregion/brooklyn-mourns-dodger-who-anchored-a-borough.html | Brooklyn Mourns Dodger Who Anchored a Borough | False | By Andy Newman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/l-can-science-and-religion-coexist-other-sciences-suffer-075019.html | Can Science and Religion Coexist?; Other Sciences Suffer | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/golf-notebook-focus-is-on-ryder-cup-team-to-be-set-today.html | GOLF: NOTEBOOK; Focus Is on Ryder Cup; Team to Be Set Today | False | By Clifton Brown | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/at-home-abroad-a-lucky-country.html | At Home Abroad; 'A Lucky Country' | False | By Anthony Lewis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/business/technology-digital-commerce-contributing-bumpy-ride-for-internet-stocks-familiar.html | TECHNOLOGY: Digital Commerce; Contributing to the bumpy ride for Internet stocks is a familiar overload of eager hangers-on. | False | By Denise Caruso | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/fresh-air-no-tv-fighting-kids.html | Fresh Air, No TV, Fighting Kids | False | By Susan Korones Gifford | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/classified/paid-notice-deaths-sugarman-sylvia.html | Paid Notice: Deaths SUGARMAN, SYLVIA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/us/frank-m-kleiler-85-official-on-labor-boards-for-4-decades.html | Frank M. Kleiler, 85, Official On Labor Boards for 4 Decades | False | By Nick Ravo | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/l-can-science-and-religion-coexist-humanist-explanation-075000.html | Can Science and Religion Coexist?; Humanist Explanation | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/baseball-yankees-fall-as-questions-in-left-loom.html | BASEBALL; Yankees Fall As Questions In Left Loom | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/business/william-r-stott-91-ex-official-at-standard-oil-of-new-jersey.html | William R. Stott, 91, Ex-Official At Standard Oil of New Jersey | False | By Felicity Barringer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/nyregion/news-summary-073750.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/business/compressed-data-aiming-a-little-persuasion-at-makers-of-tv-recorders.html | Compressed Data; Aiming a Little Persuasion At Makers of TV Recorders | False | By Bill Carter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/classified/paid-notice-deaths-friend-sidney-jr.html | Paid Notice: Deaths FRIEND, SIDNEY, JR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/business/patents-idea-used-nuclear-arms-programs-modified-help-calculate-value.html | Patents; An idea used in nuclear arms programs is modified to help calculate the value of derivatives. | False | By Teresa Riordan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/nyregion/metro-news-briefs-new-york-giuliani-says-rally-is-a-hate-march.html | METRO NEWS BRIEFS: NEW YORK; Giuliani Says Rally Is a 'Hate March' | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/pro-football-primary-question-testaverde-s-backup.html | PRO FOOTBALL; Primary Question: Testaverde's Backup | False | By Gerald Eskenazi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/nyregion/dalai-lama-instructs-thousands-on-ways-to-peace.html | Dalai Lama Instructs Thousands on Ways to Peace | False | By Amy Waldman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/business/small-internet-providers-survive-among-the-giants.html | Small Internet Providers Survive Among the Giants | False | By Matt Richtel | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/business/the-media-business-advertising-addenda-accounts-074969.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/nyregion/metropolitan-diary-069531.html | Metropolitan Diary | False | By Enid Nemy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/pro-football-giants-offense-starts-to-hold-its-own.html | PRO FOOTBALL; Giants Offense Starts to Hold Its Own | False | By Thomas George | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/classified/paid-notice-deaths-wise-halle.html | Paid Notice: Deaths WISE, HALLE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/classified/paid-notice-memorials-childs-ida-kopp-dd-format-siz.html | Paid Notice: Memorials CHILDS, IDA (KOPP)DD FOR,NAT-SIZ | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/business/satellite-system-must-reset-or-face-trouble.html | Satellite System Must Reset or Face Trouble | False | By Barnaby J. Feder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/classified/paid-notice-deaths-lerner-mary-fenyes-dr.html | Paid Notice: Deaths LERNER, MARY FENYES, DR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/books/part-art-part-hip-hop-and-part-circus-slammers-shake-up-an-interest-in-poetry.html | Part Art, Part Hip-Hop And Part Circus; Slammers Shake Up an Interest in Poetry | False | By Bruce Weber | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/us/without-a-rout-bush-is-unable-to-break-away.html | Without a Rout, Bush Is Unable to Break Away | False | By Richard L. Berke | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/classified/paid-notice-memorials-bubis-ignatzdd-format-siz.html | Paid Notice: Memorials BUBIS, IGNATZDD FOR,NAT-SIZ | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/IHT-1924bad-behavior-in-our-pages100-75-and-50-years-ago.html | 1924:Bad Behavior : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/l-can-science-and-religion-coexist-what-we-teach-074985.html | Can Science and Religion Coexist?; What We Teach | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/horse-racing-notebook-pleasant-temper-keeps-walden-s-streak-going.html | HORSE RACING -- NOTEBOOK; Pleasant Temper Keeps Walden's Streak Going | False | By Joseph Durso | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/business/huge-french-bank-merger-at-an-impasse.html | Huge French Bank Merger At an Impasse | False | By Edmund L. Andrews | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/IHT-government-holds-cards-in-french-bank-deal.html | Government Holds Cards in French Bank Deal | False | By Barry James, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/business/economic-calendar.html | Economic Calendar | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/us/public-lives-for-a-tough-clinton-lawyer-a-tough-decision-to-leave.html | PUBLIC LIVES; For a Tough Clinton Lawyer, a Tough Decision to Leave | False | By Robin Toner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/golf-he-s-1-up-on-the-future.html | GOLF; He's 1 Up on the Future | False | By Clifton Brown | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/classified/paid-notice-deaths-ash-joseph-n.html | Paid Notice: Deaths ASH, JOSEPH N. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/us/biotech-expert-s-new-job-casts-a-shadow-on-report.html | Biotech Expert's New Job Casts a Shadow on Report | False | By Melody Petersen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/books/books-of-the-times-a-world-of-uncanny-coincidences-and-dead-ringers.html | BOOKS OF THE TIMES; A World of Uncanny Coincidences and Dead Ringers | False | By Neil Gordon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/classified/paid-notice-deaths-epstein-harry.html | Paid Notice: Deaths EPSTEIN, HARRY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/us/a-bilingual-extended-family-reunion.html | A Bilingual Extended-Family Reunion | False | By Emily Yellin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/us/author-of-computer-surveillance-plan-tries-to-ease-fears.html | Author of Computer Surveillance Plan Tries to Ease Fears | False | By Tim Weiner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/business/media-book-industry-study-shows-sales-increased-4-last-year.html | MEDIA; Book Industry Study Shows Sales Increased 4% Last Year | False | By Doreen Carvajal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/business/on-the-run-a-special-report-a-fugitive-hiding-in-plain-sight-eludes-a-dragnet.html | ON THE RUN: A special report.; A Fugitive, Hiding in Plain Sight, Eludes a Dragnet | False | The following article is based on reporting by Katherine E. Finkelstein, Joseph Kahn and John Tagliabue and Was Written By Mr. Kahn. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/classified/paid-notice-deaths-silver-bertram-s.html | Paid Notice: Deaths SILVER, BERTRAM S. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/business/media-talk-journal-article-on-nixon-conjures-deja-vu.html | Media Talk; Journal Article on Nixon Conjures Deja Vu | False | By Felicity Barringer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/business/treasury-schedules-bill-auctions-for-financing-during-the-week.html | Treasury Schedules Bill Auctions For Financing During the Week | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/business/media-1970-s-act-preserve-faltering-newspapers-seems-only-delay-inevitable-end.html | MEDIA; A 1970's act to preserve faltering newspapers seems only to delay the inevitable end. | False | By Felicity Barringer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/nyregion/c-corrections-068870.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/arts/international-sleuthing-adds-insight-about-bach.html | International Sleuthing Adds Insight About Bach | False | By Sarah Boxer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/world/barak-patches-up-dispute-with-supporters-in-orthodox-party.html | Barak Patches Up Dispute With Supporters in Orthodox Party | False | By Ethan Bronner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/l-can-science-and-religion-coexist-074977.html | Can Science and Religion Coexist? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/business/media-talk-toni-morrison-s-new-book-puzzles-adults.html | Media Talk; Toni Morrison's New Book Puzzles Adults | False | By Doreen Carvajal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/classified/paid-notice-deaths-rubenstein-natalie-nee-katz.html | Paid Notice: Deaths RUBENSTEIN, NATALIE (NEE KATZ) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/business/e-commerce-report-conventional-retailers-are-integrating-web-sites-with-stores.html | E-Commerce Report; Conventional retailers are integrating Web sites with stores, improving service in both arenas. | False | By Bob Tedeschi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/IHT-dangerous-confusion-in-washington.html | Dangerous Confusion in Washington | False | By Richard Halloran, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/nyregion/officer-shoots-man-carrying-a-machete-during-a-drug-sting.html | Officer Shoots Man Carrying a Machete During a Drug Sting | False | By Anthony Ramirez | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/defects-in-the-dna-law.html | Defects in the DNA Law | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/nyregion/inside-072877.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/nyregion/they-re-thinking-of-living-in.html | They're Thinking of Living in . . | False | By Mike Allen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/pro-basketball-liberty-fails-to-take-care-of-unfinished-business.html | PRO BASKETBALL; Liberty Fails to Take Care of Unfinished Business | False | By Lena Williams | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/world/nato-peacekeepers-plan-a-system-of-controls-for-the-news-media-in-kosovo.html | NATO Peacekeepers Plan a System of Controls for the News Media in Kosovo | False | By Steven Erlanger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/us/new-face-of-terror-crimes-lone-wolf-weaned-on-hate.html | New Face of Terror Crimes: 'Lone Wolf' Weaned on Hate | False | By Jo Thomas | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/classified/paid-notice-deaths-mendeloff-erick-chad.html | Paid Notice: Deaths MENDELOFF, ERICK CHAD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/baseball-toms-river-east-advances.html | BASEBALL; Toms River East Advances | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/arts/critic-s-notebook-necessary-springsteen-keeps-the-faith.html | CRITIC'S NOTEBOOK; Necessary Springsteen Keeps the Faith | False | By Neil Strauss | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/business/the-media-business-advertising-addenda-on-line-marketers-select-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; On-Line Marketers Select Agencies | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/l-can-science-and-religion-coexist-galileo-s-lesson-074993.html | Can Science and Religion Coexist?; Galileo's Lesson | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/opart.html | Op-Art | False | By Jules Feiffer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/baseball-mets-try-new-ploy-9-innings-1-pitcher.html | BASEBALL; Mets Try New Ploy: 9 Innings, 1 Pitcher | False | By Jason Diamos | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/classified/paid-notice-deaths-meisler-beatrice.html | Paid Notice: Deaths MEISLER, BEATRICE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/l-protecting-privacy-monitoring-hate-075035.html | Protecting Privacy, Monitoring Hate | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/world/cannes-journal-riviera-intrigue-with-everyone-but-claude-rains.html | Cannes Journal; Riviera Intrigue, With Everyone but Claude Rains | False | By Craig R. Whitney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/business/media-business-advertising-name-ogilvy-agency-s-own-branding-project-writes-it.html | THE MEDIA BUSINESS: ADVERTISING; The name is Ogilvy, and an agency's own branding project writes it in ever-larger letters. | False | By Stuart Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/business/technology-capturing-reality-motion-computing-power-puts-video-games-television.html | TECHNOLOGY: Capturing the Reality of Motion; Computing Power Puts Video Games in Television's League | False | By John Markoff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/world/report-outlines-problems-with-donated-drugs-sent-overseas.html | Report Outlines Problems With Donated Drugs Sent Overseas | False | By Reed Abelson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/classified/paid-notice-deaths-kirkland-lane.html | Paid Notice: Deaths KIRKLAND, LANE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/l-protecting-privacy-monitoring-hate-075051.html | Protecting Privacy, Monitoring Hate | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/arts/world-music-review-no-compromise-with-pop-festival-honors-africa-s-own-resources.html | WORLD MUSIC REVIEW; No Compromise With Pop as a Festival Honors Africa's Own Resources | False | By Jon Pareles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/us/pork-producer-settles-suit-as-pollution-rules-tighten.html | Pork Producer Settles Suit As Pollution Rules Tighten | False | By Dirk Johnson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/l-a-tolerant-gop-045233.html | A Tolerant G.O.P.? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/arts/dance-review-besides-flamenco-s-fire-the-delights-of-stillness.html | DANCE REVIEW; Besides Flamenco's Fire, The Delights of Stillness | False | By Jennifer Dunning | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/classified/paid-notice-deaths-salhanick-blanche.html | Paid Notice: Deaths SALHANICK, BLANCHE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/classified/paid-notice-memorials-geldzahler-henry.html | Paid Notice: Memorials GELDZAHLER, HENRY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/classified/paid-notice-deaths-faden-barbara-zirinsky.html | Paid Notice: Deaths FADEN, BARBARA ZIRINSKY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/classified/paid-notice-deaths-rudes-harry-l-attorney.html | Paid Notice: Deaths RUDES, HARRY L. ATTORNEY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/business/equities-and-convertible-debt-expected-to-be-sold-this-week.html | Equities and Convertible Debt Expected to Be Sold This Week | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/us/with-straw-vote-in-some-hint-of-a-race.html | With Straw Vote In, Some Hint of a Race | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/classified/paid-notice-deaths-walter-elinor-f.html | Paid Notice: Deaths WALTER, ELINOR F. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/business/dividend-meetings-067458.html | Dividend Meetings | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/world/prof-tang-tsou-80-authority-on-modern-china.html | Prof. Tang Tsou, 80, Authority on Modern China | False | By Eric Pace | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/l-estate-tax-wasn-t-intended-to-punish-hard-work-073962.html | Estate Tax Wasn't Intended to Punish Hard Work | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/sports-of-the-times-the-putt-that-kept-the-teen-ager-at-bay.html | Sports of The Times; The Putt That Kept The Teen-Ager at Bay | False | By Dave Anderson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/return-of-the-timber-wars.html | Return of the Timber Wars | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/IHT-calm-down-to-prepare-for-the-chinataiwan-debate-ahead.html | Calm Down to Prepare for the China-Taiwan Debate Ahead | False | By Douglas H. Paal, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/pee-wee-reese-81-captain-of-the-dodgers-boys-of-summer.html | Pee Wee Reese, 81, Captain of the Dodgers' 'Boys of Summer' | False | By Richard Goldstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/track-and-field-a-winner-before-the-race-is-run.html | TRACK AND FIELD; A Winner Before The Race Is Run | False | By Christopher Clarey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/world/kosovo-albanians-give-russian-troops-no-peace.html | Kosovo Albanians Give Russian Troops No Peace | False | By Carlotta Gall | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/auto-racing-hakkinen-leads-team-to-1-2-finish-in-hungary.html | AUTO RACING; Hakkinen Leads Team To 1-2 Finish In Hungary | False | By Brad Spurgeon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/boxing-gatti-and-johnston-savor-their-victories-painfully.html | BOXING; Gatti and Johnston Savor Their Victories, Painfully | False | By Timothy W. Smith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/nyregion/welfare-web-special-report-atm-cards-fail-live-up-promises-made-poor.html | THE WELFARE WEB: A special report.; A.T.M. Cards Fail to Live Up To Promises Made to the Poor | False | By David Barstow | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/editorial-observer-iowa-spins-a-political-straw-poll-into-gold.html | Editorial Observer; Iowa Spins a Political Straw Poll Into Gold | False | By Gail Collins | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/business/compressed-data-new-way-to-travel-the-web-while-leaving-few-footprints.html | Compressed Data; New Way to Travel the Web While Leaving Few Footprints | False | By Rob Fixmer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/IHT-hakkinen-sweeps-to-easy-victory-in-hungarian-prix.html | Hakkinen Sweeps to Easy Victory in Hungarian Prix | False | By Brad Spurgeon, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/nyregion/borscht-belt-s-spiritual-survivors-resilient-catskill-synagogues-enter-historic.html | Borscht Belt's Spiritual Survivors; Resilient Catskill Synagogues Enter Historic Register | False | By Tracie Rozhon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/l-safer-kind-of-pesticide-070696.html | Safer Kind of Pesticide | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/opinion/l-protecting-privacy-monitoring-hate-075043.html | Protecting Privacy, Monitoring Hate | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/classified/paid-notice-memorials-edricks-bessdd-format-siz.html | Paid Notice: Memorials EDRICKS, BESSDD FOR,NAT=SIZ | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/classified/paid-notice-memorials-weissberg-madalyn-weiskopf.html | Paid Notice: Memorials WEISSBERG, MADALYN (WEISKOPF) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/nyregion/the-big-city-polyglot-city-raises-a-cry-for-english.html | The Big City; Polyglot City Raises a Cry For English | False | By John Tierney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/world/ernesto-melo-antunes-66-led-1974-portuguese-coup.html | Ernesto Melo Antunes, 66; Led 1974 Portuguese Coup | False | By Eric Pace | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/world/japanese-mark-war-anniversary-with-less-reticence.html | Japanese Mark War Anniversary With Less Reticence | False | By Howard W. French | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/classified/paid-notice-deaths-mandeville-william-walton.html | Paid Notice: Deaths MANDEVILLE, WILLIAM WALTON | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/classified/paid-notice-memorials-cohlan-sidney-q-mddd-format-siz.html | Paid Notice: Memorials COHLAN, SIDNEY Q., M.D.DD FOR,NAT=SIZ | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/classified/paid-notice-deaths-klutznick-philip-m.html | Paid Notice: Deaths KLUTZNICK, PHILIP M. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/nyregion/quotation-of-the-day-070815.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/business/a-suit-threat-by-british-air-against-rivals.html | A Suit Threat By British Air Against Rivals | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/business/reynolds-metals-rejects-alcoa-s-5.8-billion-bid-as-inadequate.html | Reynolds Metals Rejects Alcoa's $5.8 Billion Bid as Inadequate | False | By Geraldine Fabrikant | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/arts/bridge-when-a-master-of-many-roles-faced-down-a-queen-quartet.html | BRIDGE; When a Master of Many Roles Faced Down a Queen Quartet | False | By Alan Truscott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/transactions-075477.html | TRANSACTIONS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/classified/paid-notice-deaths-pearlstein-bess.html | Paid Notice: Deaths PEARLSTEIN, BESS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/nyregion/a-big-step-toward-electronic-city-services.html | A Big Step Toward Electronic City Services | False | By David M. Herszenhorn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/nyregion/albany-survey-of-toxic-sites-is-unpublished.html | Albany Survey Of Toxic Sites Is Unpublished | False | By Andrew C. Revkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-16 | 1999-08-16 | https://www.nytimes.com/1999/08/16/sports/baseball-his-splitter-deserts-irabu-at-bad-time.html | BASEBALL; His Splitter Deserts Irabu at Bad Time | False | By Judy Battista | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/second-officer-cited-by-volpe-in-attack.html | Second Officer Cited In Volpe In Attack | False | By Joseph P. Fried | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/science/scientist-at-work-carolyn-porco-cassini-scientist-yielded-to-the.html | SCIENTIST AT WORK/CAROLYN PORCO; Cassini Scientist Yielded to the Seduction of Space | False | By Carolyn Niethammer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/science/spacecraft-spots-a-martian-storm-plus-dust-devils.html | Spacecraft Spots A Martian Storm, Plus Dust Devils | False | By Henry Fountain | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/golf-the-new-kid-is-garcia-but-woods-is-the-man.html | GOLF; The New Kid Is Garcia, But Woods Is the Man | False | By Clifton Brown | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/world/world-briefing.html | World Briefing | False | Compiled by Jeanne Moore | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/company-news-markel-to-buy-terra-nova-another-specialty-insurer.html | COMPANY NEWS; MARKEL TO BUY TERRA NOVA, ANOTHER SPECIALTY INSURER | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/arts/exhibiting-the-art-of-history-s-dustbin-dictators-treasures-stir-german-anger.html | Exhibiting the Art of History's Dustbin; Dictators' Treasures Stir German Anger | False | By Roger Cohen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/jet-order-for-bombardier.html | Jet Order for Bombardier | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-fine-roslyn-l.html | Paid Notice: Deaths FINE, ROSLYN L | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/world/leaders-in-bosnia-are-said-to-steal-up-to-1-billion.html | LEADERS IN BOSNIA ARE SAID TO STEAL UP TO $1 BILLION | False | By Chris Hedges | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/on-baseball-for-brewers-money-can-t-buy-victories.html | ON BASEBALL; For Brewers, Money Can't Buy Victories | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/american-suzuki-will-sponsor-heisman-trophy.html | American Suzuki Will Sponsor Heisman Trophy | False | By David Koeppel | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/us/bush-to-decide-on-stay-of-an-inmate-s-execution.html | Bush to Decide on Stay Of an Inmate's Execution | False | By Jim Yardley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/drug-officer-shoots-man-suspect-in-prior-sting-dies.html | Drug Officer Shoots Man; Suspect in Prior Sting Dies | False | By Michael Cooper | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/us/ohio-supreme-court-voids-legal-limits-on-damage-suits.html | Ohio Supreme Court Voids Legal Limits on Damage Suits | False | By William Glaberson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/us/gary-bauer-no-4-in-iowa-poll-casts-himself-as-heir-to-reagan.html | Gary Bauer, No. 4 in Iowa Poll, Casts Himself as Heir to Reagan | False | By Frank Bruni | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/l-feminist-professor-isn-t-fighting-a-backlash-085430.html | Feminist Professor Isn't Fighting a 'Backlash' | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/c-corrections-085669.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/science/harnessing-the-powerful-secrets-of-a-dog-s-nose.html | Harnessing the Powerful Secrets of a Dog's Nose | False | By Christopher S. Wren | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/us/in-straw-poll-dole-got-help-from-her-sisters.html | In Straw Poll, Dole Got Help From Her 'Sisters' | False | By James Dao | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/style/where-are-they-now-sometimes-even-in-fashion.html | Where Are They Now? Sometimes, Even in Fashion | False | By Anne-Marie Schiro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/the-markets-market-place-fund-manager-planning-to-come-off-the-sideline.html | THE MARKETS: Market Place; Fund Manager Planning to Come Off the Sideline | False | By Richard A. Oppel Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/science/q-a-077909.html | Q & A | False | By C. Claiborne Ray | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/back-to-columbine.html | Back to Columbine | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-saidenberg-eleanore-b.html | Paid Notice: Deaths SAIDENBERG, ELEANORE B. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-van-nostrand-william-p.html | Paid Notice: Deaths VAN NOSTRAND, WILLIAM P. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/venator-s-chief-executive-quits-that-post.html | Venator's Chief Executive Quits That Post | False | By Leslie Kaufman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/news-summary-085014.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/sidney-q-cohlan-84-doctor-and-researcher-of-birth-defects.html | Sidney Q. Cohlan, 84, Doctor And Researcher of Birth Defects | False | By Wolfgang Saxon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/l-school-violence-shows-a-new-face-085286.html | School Violence Shows a New Face | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/world/pursuers-of-diana-s-auto-in-97-may-escape-manslaughter-trial.html | Pursuers of Diana's Auto in '97 May Escape Manslaughter Trial | False | By Craig R. Whitney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/IHT-south-korean-chaebol-submits-to-debt-pact-to-stave-off-a-collapse-deal.html | South Korean Chaebol Submits to Debt Pact To Stave Off a Collapse : Deal Strips Daewoo of Most of Its Possessions | False | By Don Kirk, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/health/personal-health-choosing-to-test-for-cancer-s-genetic-link.html | PERSONAL HEALTH; Choosing to Test for Cancer's Genetic Link | False | By Jane E. Brody | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/international-business-french-bank-stalemate-spurs-talk-of-a-foreign-takeover.html | INTERNATIONAL BUSINESS; French Bank Stalemate Spurs Talk of a Foreign Takeover | False | By Edmund L. Andrews | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-cohlan-sidney-q.html | Paid Notice: Deaths COHLAN, SIDNEY Q. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/IHT-american-topics-90562350276.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/world/beijing-journal-if-it-s-a-comic-book-why-is-nobody-laughing.html | Beijing Journal; If It's a Comic Book, Why Is Nobody Laughing? | False | By Seth Faison | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/transactions-087483.html | Transactions | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/IHT-1924beauty-tips-in-our-pages100-75-and-50-years-ago.html | 1924:Beauty Tips : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-rittoff-sylvia.html | Paid Notice: Deaths RITTOFF, SYLVIA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/health/vital-signs-consequences-ein-bier-bitte-but-watch-out-for-biters.html | VITAL SIGNS: CONSEQUENCES; Ein Bier, Bitte, but Watch Out for Biters | False | By Sheryl Gay Stolberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/health/female-md-s-more-open-with-options-patients-say.html | Female M.D.'s More Open With Options, Patients Say | False | By Anne Eisenberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/media-business-advertising-for-daimlerchrysler-s-latest-dodge-campaign-new-old.html | THE MEDIA BUSINESS: ADVERTISING; For DaimlerChrysler's latest Dodge campaign, 'new' is old and 'different' is new. | False | By Robyn Meredith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/us/philip-m-klutznick-92-builder-and-a-leader-in-jewish-affairs.html | Philip M. Klutznick, 92, Builder And a Leader in Jewish Affairs | False | By Eric Pace | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/arts/from-dance-fledglings-an-ideal-of-africa-and-family.html | From Dance Fledglings, an Ideal of Africa and Family | False | By Jennifer Dunning | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/tidy-town-tiny-flags-make-waves-neatness-counts-stratford-where-deli-fights.html | In a Tidy Town, Tiny Flags Make Waves; Neatness Counts in Stratford, Where Deli Fights Order to Furl Old Glories | False | By Paul Zielbauer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/worldbusiness/IHT-one-analyst-predicts-falling-shares-but-another.html | One Analyst Predicts Falling Shares, but Another Expects a Climb to $70 : Will Apple Follow Newton's Law? | False | By Mitchell Martin, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-feld-efrem.html | Paid Notice: Deaths FELD, EFREM | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/IHT-american-topics-90113448182.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/baseball-homer-ends-no-hitter-but-mets-win-with-one-of-their-own.html | BASEBALL; Homer Ends No-Hitter, but Mets Win With One of Their Own | False | By Jason Diamos | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/world/us-and-japan-agree-to-joint-research-on-missile-defense.html | U.S. and Japan Agree to Joint Research on Missile Defense | False | By Calvin Sims | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-krech-dill-grand.html | Paid Notice: Deaths KRECH, DILL GRAND | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/IHT-a-total-eclipse-experience-letters-to-the-editor.html | A Total Eclipse Experience : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/welcome-to-college-now-meet-our-sponsor.html | Welcome to College. Now Meet Our Sponsor. | False | By Lisa Guernsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/philip-morris-reviews-its-lobbying-disclosures.html | Philip Morris Reviews Its Lobbying Disclosures | False | By Clifford J. Levy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/us/celestine-sibley-is-dead-at-85-columnist-embodied-the-south.html | Celestine Sibley Is Dead at 85; Columnist Embodied the South | False | By Felicity Barringer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/the-new-republican-landscape.html | The New Republican Landscape | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/world-business-briefing-americas-talk-of-microsoft-globo-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; TALK OF MICROSOFT-GLOBO DEAL | False | By Simon Romero | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/c-corrections-085650.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/the-media-business-advertising-addenda-accounts-086720.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Robyn Meredith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/perfectly-matched-at-medinah.html | Perfectly Matched at Medinah | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-haberman-rebecca.html | Paid Notice: Deaths HABERMAN, REBECCA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/death-row-inmate-instructs-lawyers-to-fight-for-his-life.html | Death Row Inmate Instructs Lawyers to Fight for His Life | False | By Maria Newman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/mci-net-snag-could-drive-small-providers-out-of-business.html | MCI Net Snag Could Drive Small Providers Out of Business | False | By Matt Richtel | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/arts/critic-s-notebook-schoenberg-the-demon-in-a-setting-for-love.html | CRITIC'S NOTEBOOK; Schoenberg The Demon In a Setting For Love | False | By Allan Kozinn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/quotation-of-the-day-081094.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-bulger-howard-j.html | Paid Notice: Deaths BULGER, HOWARD J. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/l-paying-more-for-water-085561.html | Paying More for Water | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/science/piglets-buried-in-bogs-a-clue-to-mystery.html | Piglets Buried in Bogs a Clue to Mystery | False | By Anahad S. O'Connor | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-kaiden-samuel.html | Paid Notice: Deaths KAIDEN, SAMUEL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/style/IHT-a-leg-to-stand-on.html | A Leg to Stand On | False | By Art Buchwald, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/sports-of-the-times-reese-has-his-heirs-even-today.html | Sports of The Times; Reese Has His Heirs Even Today | False | By George Vecsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/the-electronic-block-party.html | The Electronic Block Party | False | By Judy F. Kugel | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/world/grave-of-bubis-is-desecrated-by-an-israeli.html | Grave of Bubis Is Desecrated By an Israeli | False | By Ethan Bronner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/world-business-briefing-europe-strong-gains-at-wpp.html | WORLD BUSINESS BRIEFING: EUROPE; STRONG GAINS AT WPP | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/l-paying-more-for-water-085553.html | Paying More for Water | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/baseball-cone-s-velocity-returns-showing-his-arm-is-sound.html | BASEBALL; Cone's Velocity Returns, Showing His Arm Is Sound | False | By Jack Curry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/us/commerce-dept-seeks-to-close-government-information-service.html | Commerce Dept. Seeks to Close Government Information Service | False | By Jeri Clausing | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-schmidt-nancy.html | Paid Notice: Deaths SCHMIDT, NANCY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/science/a-computer-program-that-plays-a-hunch.html | A Computer Program That Plays a Hunch | False | By Jennifer 8. Lee | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-spielman-gerald-m.html | Paid Notice: Deaths SPIELMAN, GERALD M. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/suit-threatened-over-school-promotion-rules.html | Suit Threatened Over School Promotion Rules | False | By Randal C. Archibold | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/health/vital-signs-at-risk-love-raw-sprouts-so-do-bacteria.html | VITAL SIGNS: AT RISK; Love Raw Sprouts? So Do Bacteria | False | By Denise de Las Nueces | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/why-russia-risks-all-in-dagestan.html | Why Russia Risks All in Dagestan | False | By Robert D. Kaplan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/baseball-champions-win-bronx-loses.html | BASEBALL; Champions Win; Bronx Loses | False | By Jack Cavanaugh | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/opart-if-the-clintons-lived-in-your-town.html | Op-Art; If the Clinton's Lived In Your Town | False | By Rob Shepperson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/science/a-call-for-more-research-086100.html | A Call for More Research | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/news/south-korean-chaebol-submits-to-debt-pact-to-stave-off-a-collapse-deal.html | South Korean Chaebol Submits to Debt Pact To Stave Off a Collapse : Deal Strips Daewoo of Most of Its Possessions | False | By Don Kirk, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/IHT-1899a-cable-for-cuba-in-our-pages100-75-and-50-years-ago.html | 1899:A Cable for Cuba : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/l-school-violence-shows-a-new-face-085308.html | School Violence Shows a New Face | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/business-digest-084379.html | BUSINESS DIGEST | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/alcoa-makes-hostile-bid-for-reynolds-metals.html | Alcoa Makes Hostile Bid for Reynolds Metals | False | By Leslie Wayne | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/l-will-suing-hmo-s-improve-care-085510.html | Will Suing H.M.O.'s Improve Care? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/science/en-route-to-saturn-a-boost-from-earth.html | En Route to Saturn, A Boost From Earth | False | By Warren E. Leary | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/l-parolees-lack-guidance-078549.html | Parolees Lack Guidance | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/public-lives-testing-that-buddhist-serenity-in-new-york.html | PUBLIC LIVES; Testing That Buddhist Serenity in New York | False | By Randy Kennedy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/on-pro-football-giants-assistants-in-the-spotlight.html | ON PRO FOOTBALL; Giants' Assistants in the Spotlight | False | By Thomas George | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/world-business-briefing-americas-gas-tariff-scrapped.html | WORLD BUSINESS BRIEFING: AMERICAS; GAS TARIFF SCRAPPED | False | By Joseph B. Treaster | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-klutznick-philip.html | Paid Notice: Deaths KLUTZNICK, PHILIP | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/world/increasing-foreign-aid-would-help-prevent-wars-clinton-tells-vfw-convention.html | Increasing Foreign Aid Would Help Prevent Wars, Clinton Tells V.F.W. Convention | False | By Dirk Johnson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-kagan-judith-e.html | Paid Notice: Deaths KAGAN, JUDITH E. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/IHT-american-topics-sexy-moviesno-problem-says-the-priest-its-art.html | AMERICAN TOPICS : Sexy Movies?'No Problem,' Says the Priest. 'It's Art.' | False | By Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/health/cases-a-view-of-the-other-side-through-dying-patients-eyes.html | CASES; A View of 'the Other Side' Through Dying Patients' Eyes | False | By Timothy E. Quill, M.d. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/soon-in-times-square-a-place-that-the-blues-can-call-home.html | Soon in Times Square, a Place That the Blues Can Call Home | False | By Charles V Bagli | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/company-news-nbt-agrees-to-buy-lake-ariel-bancorp.html | COMPANY NEWS; NBT AGREES TO BUY LAKE ARIEL BANCORP | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/faking-the-numbers.html | Faking the Numbers | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/warner-music-group-gets-new-chief.html | Warner Music Group Gets New Chief | False | By Andrew Pollack | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-bubis-ignatz.html | Paid Notice: Deaths BUBIS, IGNATZ | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-van-kirk-w.html | Paid Notice: Deaths VAN KIRK, W. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/IHT-a-changing-language-letters-to-the-editor.html | A Changing Language : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/energy-to-count-on-fuel-cells-tapped-as-power-source-for-computer-systems.html | Energy to Count On; Fuel Cells Tapped as Power Source for Computer Systems | False | By Matthew L. Wald | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-gurfein-ruthe.html | Paid Notice: Deaths GURFEIN, RUTHE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/style/IHT-denim-or-khakia-menswear-battle-in-asia.html | Denim or Khaki?A Menswear Battle in Asia | False | By R. Jane Singer, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/hewlett-says-earnings-top-expectations.html | Hewlett Says Earnings Top Expectations | False | By Lawrence M. Fisher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/IHT-indonesias-success-story-needs-to-keep-on-unfolding.html | Indonesia's Success Story Needs to Keep On Unfolding | False | By J. Stapleton Roy, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/IHT-habibieno-more-fragmentation-of-indonesia.html | Habibie:No More Fragmentation of Indonesia | False | By Michael Richardson, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/ready-for-a-race-mayor-goes-to-saratoga.html | Ready for a Race, Mayor Goes to Saratoga | False | By Richard Perez-Pena | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/facing-tax-liability-ups-takes-1.4-billion-charge.html | Facing Tax Liability, U.P.S. Takes $1.4 Billion Charge | False | By Laurence Zuckerman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-lovett-miriam-b.html | Paid Notice: Deaths LOVETT, MIRIAM B. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-kirkland-lane.html | Paid Notice: Deaths KIRKLAND, LANE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/us/for-lamar-alexander-the-end-of-the-line.html | For Lamar Alexander, the End of the Line | False | By Richard L. Berke | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/news/american-topics-sexy-moviesno-problem-says-the-priest-its-art.html | AMERICAN TOPICS : Sexy Movies?'No Problem,' Says the Priest. 'It's Art.' | False | By Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/c-corrections-085685.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/style/patterns-079316.html | Patterns | False | By Cathy Horyn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/company-briefs-086320.html | COMPANY BRIEFS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/us/rarely-bested-astronomers-are-stumped-by-a-tiny-light.html | Rarely Bested Astronomers Are Stumped by a Tiny Light | False | By John Noble Wilford | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/inside-087416.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/theater/theater-review-remedy-for-all-that-abuse-snipe-snipe-snipe.html | THEATER REVIEW; Remedy for All That Abuse? Snipe, Snipe, Snipe | False | By Peter Marks | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/new-york-city-decides-not-to-press-tobacco-money-suit.html | New York City Decides Not to Press Tobacco-Money Suit | False | By Richard Perez-Pena | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/c-corrections-085677.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/us/fairway-is-not-nature-s-critics-of-developer-say.html | Fairway Is Not Nature's, Critics of Developer Say | False | By Keith Bradsher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/pro-basketball-comets-perrot-gravely-ill-and-team-shifts-its-focus.html | PRO BASKETBALL; Comets' Perrot Gravely Ill, And Team Shifts Its Focus | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/c-corrections-085707.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/leaf-proud-new-england-braces-for-a-brownish-fall.html | Leaf-Proud New England Braces for a Brownish Fall | False | By Mike Allen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/c-corrections-085693.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/pro-football-for-giants-playacting-is-the-key-to-the-play.html | PRO FOOTBALL; For Giants, Playacting Is the Key To the Play | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/c-corrections-085642.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-shafer-sid-john.html | Paid Notice: Deaths SHAFER, SID JOHN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/water-consumption-drops-24-in-new-jersey.html | Water Consumption Drops 24% in New Jersey | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/arts/frederick-hart-56-designer-of-vietnam-statue.html | Frederick Hart, 56, Designer of Vietnam Statue | False | By Irvin Molotsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/health/vital-signs-behavior-paths-to-a-higher-plane-and-longer-life.html | VITAL SIGNS: BEHAVIOR; Paths to a Higher Plane and Longer Life | False | By Nancy Beth Jackson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/security-firm-to-revive-computer-defense-site.html | Security Firm to Revive Computer-Defense Site | False | By Peter Wayner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-wigg-beatrice.html | Paid Notice: Deaths WIGG, BEATRICE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/us/crunching-a-few-numbers-for-clintons-dream-house.html | Crunching a Few Numbers For Clintons' Dream House | False | By Don van Natta Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-rabinowitz-max.html | Paid Notice: Deaths RABINOWITZ, MAX | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/horse-racing-regally-appealing-makes-her-case.html | HORSE RACING; Regally Appealing Makes Her Case | False | By Joseph Durso | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/l-will-suing-hmo-s-improve-care-085502.html | Will Suing H.M.O.'s Improve Care? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/health/challenge-of-patch-drugs-getting-under-the-skin.html | Challenge of Patch Drugs: Getting Under the Skin | False | By Abigail Zuger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/straphangers-assail-plan-to-ease-east-side-crush.html | Straphangers Assail Plan To Ease East Side Crush | False | By Neil MacFarquhar | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/style/IHT-japanese-youth-rides-the-giant-wave-of-the-unbeautiful-in-tokyo-bad.html | Japanese Youth Rides 'the Giant Wave of the Unbeautiful' : In Tokyo, Bad Is Where It's At | False | By Kaori Shoji, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/international-business-daewoo-its-creditor-banks-agree-reorganization-plan.html | INTERNATIONAL BUSINESS; Daewoo and Its Creditor Banks Agree on Reorganization Plan | False | By Samuel Len | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/world/screening-girls-for-abstinence-in-south-africa.html | Screening Girls for Abstinence in South Africa | False | By Suzanne Daley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-patalano-joseph.html | Paid Notice: Deaths PATALANO, JOSEPH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-white-bower-mary-f.html | Paid Notice: Deaths WHITE, BOWER, MARY F. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/l-feminist-professor-isn-t-fighting-a-backlash-085456.html | Feminist Professor Isn't Fighting a 'Backlash' | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/IHT-the-internet-may-be-the-biggest-question-mark-of-them-all.html | The Internet May Be the Biggest Question Mark of Them All | False | By Thomas Fuller, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-reese-harold.html | Paid Notice: Deaths REESE, HAROLD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/dutch-concern-to-buy-nielsen-media-research.html | Dutch Concern to Buy Nielsen Media Research | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/pro-football-zolak-the-magnificent-the-jets-will-find-out.html | PRO FOOTBALL; Zolak the Magnificent? The Jets Will Find Out | False | By Gerald Eskenazi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/worldbusiness/IHT-despite-lack-of-hard-evidence-bank-bali-furor.html | Despite Lack of Hard Evidence, Bank Bali Furor Could Taint President : Will Scandal Bar a 2d Habibie Term? | False | By Michael Richardson, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/media-business-advertising-addenda-san-francisco-agency-offers-gun-control-ad.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; San Francisco Agency Offers Gun Control Ad | False | By Robyn Meredith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-smith-rica.html | Paid Notice: Deaths SMITH, RICA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/us/big-lapses-found-in-pentagon-s-security-clearance-check.html | Big Lapses Found in Pentagon's Security-Clearance Check | False | By Elizabeth Becker | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-harris-elizabeth-forsling.html | Paid Notice: Deaths HARRIS, ELIZABETH FORSLING | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/arts/critic-s-notebook-tippecanoe-and-trivia-too-c-span-s-hail-to-the-chiefs.html | CRITIC'S NOTEBOOK; Tippecanoe and Trivia, Too: C-Span's Hail to the Chiefs | False | By Walter Goodman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-simons-gus.html | Paid Notice: Deaths SIMONS, GUS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/world/russia-has-new-premier-but-politics-remain-muddy-as-usual.html | Russia Has New Premier but Politics Remain Muddy, as Usual | False | By Celestine Bohlen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/appellate-court-backs-convictions-in-93-terror-plot.html | APPELLATE COURT BACKS CONVICTIONS IN '93 TERROR PLOT | False | By Benjamin Weiser | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/us/hate-poisons-our-land-mccain-laments.html | Hate 'Poisons Our Land,' McCain Laments | False | By Todd S. Purdum | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/science/selfless-helpful-intelligent-wasp-yellow-jackets-much-more-than-evil-guests.html | Selfless, Helpful and Intelligent: the Wasp; Yellow Jackets Much More Than the Evil Guests at the Picnic, Scientists Say | False | By Natalie Angier | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/l-school-violence-shows-a-new-face-085294.html | School Violence Shows a New Face | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/science/l-nuclear-waste-politics-086061.html | Nuclear Waste Politics | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/golf-lehman-and-pate-complete-us-roster-for-ryder-cup.html | GOLF; Lehman and Pate Complete U.S. Roster for Ryder Cup | False | By Clifton Brown | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/international-business-imf-urges-indonesia-leader-to-act-quickly-in-bank-scandal.html | INTERNATIONAL BUSINESS; I.M.F. Urges Indonesia Leader to Act Quickly in Bank Scandal | False | By Philip Shenon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/style/by-design-fillips-in-whispers-and-shouts.html | By Design; Fillips, in Whispers and Shouts | False | By Anne-Marie Schiro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/the-media-business-advertising-addenda-finalists-named-for-internet-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Finalists Named For Internet Work | False | By Robyn Meredith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/executive-changes-082066.html | EXECUTIVE CHANGES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/us/end-to-a-presidential-run.html | End to a Presidential Run | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/officials-report-possible-poisons-found-in-bodies-of-2-patients.html | Officials Report Possible Poisons Found in Bodies Of 2 Patients | False | By David M. Halbfinger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/l-reno-s-toothless-rules-078514.html | Reno's Toothless Rules | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/l-real-ipo-winners-078557.html | Real I.P.O. Winners | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/health/cancer-gene-tests-turn-out-to-be-far-from-simple.html | Cancer Gene Tests Turn Out to Be Far From Simple | False | By Jane E. Brody | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-salomon-samuel.html | Paid Notice: Deaths SALOMON, SAMUEL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/l-school-violence-shows-a-new-face-085332.html | School Violence Shows a New Face | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/health/vital-signs-in-the-lab-of-wounded-mice-and-rapid-recoveries.html | VITAL SIGNS: IN THE LAB; Of Wounded Mice and Rapid Recoveries | False | By Alisa Tang | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/faa-clears-way-for-kennedy-train-project-officials-say.html | F.A.A. Clears Way for Kennedy Train Project, Officials Say | False | By Matthew L. Wald | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/baseball-clemens-rears-back-and-throws-game-from-past.html | BASEBALL; Clemens Rears Back and Throws Game From Past | False | By Jack Curry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-gibson-carol.html | Paid Notice: Deaths GIBSON, CAROL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/cnn-dismisses-executive-at-financial-news-unit.html | CNN Dismisses Executive at Financial News Unit | False | By Lawrie Mifflin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/world/rwandans-and-ugandans-meet-on-congo.html | Rwandans and Ugandans Meet on Congo | False | By Ian Fisher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-wagner-edna-jones-teller.html | Paid Notice: Deaths WAGNER, EDNA JONES TELLER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-walter-elinor-f.html | Paid Notice: Deaths WALTER, ELINOR F. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/soccer-notebook-metrostars-matthaus-will-play-next-year.html | SOCCER: NOTEBOOK -- METROSTARS; Matthaus Will Play Next Year | False | By Alex Yannis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/l-school-violence-shows-a-new-face-085324.html | School Violence Shows a New Face | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-weissbein-william.html | Paid Notice: Deaths WEISSBEIN, WILLIAM | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-pearlstein-bess.html | Paid Notice: Deaths PEARLSTEIN, BESS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/the-media-business-advertising-addenda-cordiant-names-chief-for-interactive-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cordiant Names Chief For Interactive Unit | False | By Robyn Meredith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/IHT-ammunition-for-gun-control-letters-to-the-editor.html | Ammunition for Gun Control : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/business/mci-points-finger-at-lucent-for-recent-network-woes.html | MCI Points Finger at Lucent For Recent Network Woes | False | By Seth Schiesel | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-bass-serena.html | Paid Notice: Deaths BASS, SERENA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-colmes-fay.html | Paid Notice: Deaths COLMES, FAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/books/books-of-the-times-taking-aim-at-the-symbolism-of-the-holocaust.html | BOOKS OF THE TIMES; Taking Aim at the Symbolism of the Holocaust | False | By Michiko Kakutani | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/sports/transactions-087505.html | Transactions | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-fox-kathleen.html | Paid Notice: Deaths FOX, KATHLEEN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/opinion/IHT-1949a-cold-peace-in-our-pages100-75-and-50-years-ago.html | 1949:A Cold Peace : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-kolber-luba.html | Paid Notice: Deaths KOLBER, LUBA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/nyregion/atm-cards-for-welfare-are-improved-by-citibank.html | A.T.M. Cards For Welfare Are Improved By Citibank | False | By Anthony Ramirez | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-17 | 1999-08-17 | https://www.nytimes.com/1999/08/17/classified/paid-notice-deaths-abbott-suzanne.html | Paid Notice: Deaths ABBOTT, SUZANNE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/suny-trustees-approve-opening-of-albany-s-first-charter-school.html | SUNY Trustees Approve Opening of Albany's First Charter School | False | By Lynette Holloway | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/hey-there-hi-there-it-s-new-michael-eisner-disney-s-leader-woos-fretful-wall.html | Hey There! Hi There! It's a New Michael Eisner; Disney's Leader Woos a Fretful Wall Street | False | By Geraldine Fabrikant | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/world-business-briefing-asia-china-ends-wine-ban.html | WORLD BUSINESS BRIEFING: ASIA; CHINA ENDS WINE BAN | False | By Afx News | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/robbery-string-linked-to-man-by-an-odd-scar.html | Robbery String Linked to Man By an Odd Scar | False | By Michael Cooper | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/arts/first-divers-now-divas-exercising-jitters-athletes-therapist-banishes-stage.html | First Divers, Now Divas; Exercising the Jitters; Athletes' Therapist Banishes Stage Fright | False | By Ralph Blumenthal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-reese-pee-wee.html | Paid Notice: Deaths REESE, PEE WEE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-wagner-edna-jones-peller.html | Paid Notice: Deaths WAGNER, EDNA JONES PELLER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/transactions-102415.html | TRANSACTIONS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/l-a-skeptical-eye-on-evolution-101710.html | A Skeptical Eye On Evolution? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/world/russian-fixture-re-enters-fray-as-a-contender.html | Russian Fixture Re-enters Fray As a Contender | False | By Celestine Bohlen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/the-media-business-advertising-addenda-burston-marsteller-names-a-president.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Burston-Marsteller Names a President | False | By Bob Tedeschi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/tennis-roundup-du-maurier-open-hingis-cruises-in-54-minutes.html | TENNIS: ROUNDUP -- DU MAURIER OPEN; Hingis Cruises in 54 Minutes | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/IHT-tested-biotechnology-letters-to-the-editor.html | Tested Biotechnology : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/company-news-excite-home-and-cox-unit-are-investing-in-ticketscom.html | COMPANY NEWS; EXCITE@HOME AND COX UNIT ARE INVESTING IN TICKETS.COM | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-smith-mignon-berman.html | Paid Notice: Deaths SMITH, MIGNON BERMAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/world-business-briefing-europe-progress-on-bank-deal.html | WORLD BUSINESS BRIEFING: EUROPE; PROGRESS ON BANK DEAL | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/world-business-briefing-europe-freeserve-stock-trading.html | WORLD BUSINESS BRIEFING: EUROPE; FREESERVE STOCK TRADING | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-memorials-rodal-mina.html | Paid Notice: Memorials RODAL, MINA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/IHT-world-soccer-lonely-gullit-battles-losing-streak.html | World Soccer : Lonely Gullit Battles Losing Streak | False | By Rob Hughes, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/simple-and-splendid-on-the-grass.html | Simple And Splendid, On the Grass | False | By Amanda Hesser | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/plus-boxing-earlier-fights-hurt-munoz-tests-find.html | PLUS: BOXING; Earlier Fights Hurt Munoz, Tests Find | False | By | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/markets-market-place-are-cash-levels-emerging-market-mutual-funds-telling.html | THE MARKETS: Market Place; Are the cash levels of emerging-market mutual funds telling a cautionary tale? | False | By Richard A. Oppel Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/world/shelling-of-a-serbian-village-in-kosovo-kills-2.html | Shelling of a Serbian Village in Kosovo Kills 2 | False | By Carlotta Gall | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/experts-doubt-conviction-in-louima-case-will-be-reversed.html | Experts Doubt Conviction in Louima Case Will Be Reversed | False | By Richard Perez-Pena | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/world/earthquake-turkey-prayers-new-york-turkish-immigrants-gather-glean-home.html | EARTHQUAKE IN TURKEY: PRAYERS IN NEW YORK; Turkish Immigrants Gather To Glean News From Home | False | By Kit R. Roane | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/us/legal-pioneers-seek-to-raise-lowly-status-of-animals.html | Legal Pioneers Seek to Raise Lowly Status of Animals | False | By William Glaberson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-rodgers-james-j.html | Paid Notice: Deaths RODGERS, JAMES J. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/the-dismemberment-of-daewoo.html | The Dismemberment of Daewoo | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/rebutting-task-force-group-urges-cuny-to-keep-remediation.html | Rebutting Task Force, Group Urges CUNY to Keep Remediation | False | By Karen W. Arenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/earnings-at-dell-rise-47-amid-robust-industry-sales.html | Earnings at Dell Rise 47% Amid Robust Industry Sales | False | By Lawrence M. Fisher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/world/main-foe-of-milosevic-pulls-out-of-big-rally-plan.html | Main Foe of Milosevic Pulls Out of Big Rally Plan | False | By Steven Erlanger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/international-business-output-rises-in-brazil-for-a-2d-quarter.html | INTERNATIONAL BUSINESS; Output Rises In Brazil for A 2d Quarter | False | By Simon Romero | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-harrison-stanley-h.html | Paid Notice: Deaths HARRISON, STANLEY H. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/road-race-set-for-harlem.html | Road Race Set for Harlem | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/calendar.html | CALENDAR | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/soaking-the-poor.html | Soaking the Poor | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-shor-edwin-g.html | Paid Notice: Deaths SHOR, EDWIN G. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/the-markets-bonds-treasuries-rally-on-moderate-rise-in-consumer-prices.html | THE MARKETS: BONDS; Treasuries Rally on Moderate Rise in Consumer Prices | False | By Robert Hurtado | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/c-corrections-102067.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/l-a-skeptical-eye-on-evolution-101745.html | A Skeptical Eye On Evolution? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-sinclair-derrick.html | Paid Notice: Deaths SINCLAIR, DERRICK | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-drayer-steven-jay.html | Paid Notice: Deaths DRAYER, STEVEN JAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/IHT-connected-italians-letters-to-the-editor.html | Connected Italians : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-spielman-gerald-m-md.html | Paid Notice: Deaths SPIELMAN, GERALD M., M.D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-schwartz-dorothy.html | Paid Notice: Deaths SCHWARTZ, DOROTHY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/l-consumer-tax-won-t-help-poor-surplus-spending-101591.html | Consumer Tax Won't Help Poor; Surplus Spending | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/us/trying-to-improve-training-army-turns-to-hollywood.html | Trying to Improve Training, Army Turns to Hollywood | False | By Andrew Pollack | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-maren-thomas-h-dr.html | Paid Notice: Deaths MAREN, THOMAS H, DR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/world/2-israelis-die-in-an-attack-by-guerrillas-in-lebanon.html | 2 Israelis Die In an Attack By Guerrillas In Lebanon | False | By Ethan Bronner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/worldbusiness/IHT-ecb-focuses-on-potential-not-frailty-of-the-euro.html | ECB Focuses On Potential, Not Frailty, Of the Euro | False | By John Schmid, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/l-bilingual-education-093416.html | Bilingual Education | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/us/notebook-changing-student-attitudes.html | Notebook; Changing Student Attitudes | False | By Michael Pollak | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-ruml-alvin.html | Paid Notice: Deaths RUML, ALVIN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-cravioto-humberto-md.html | Paid Notice: Deaths CRAVIOTO, HUMBERTO, M.D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-munger-john-d.html | Paid Notice: Deaths MUNGER, JOHN D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/the-media-business-advertising-addenda-accounts-100749.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bob Tedeschi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/IHT-1924silver-campaign-in-our-pages100-75-and-50-years-ago.html | 1924:Silver Campaign : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/IHT-preventive-punishment-letters-to-the-editor.html | Preventive Punishment : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/arts/television-review-new-quiz-show-great-big-prize-who-s-afraid-to-go-for-it.html | TELEVISION REVIEW; New Quiz Show. Great Big Prize. Who's Afraid to Go for It? | False | By Ron Wertheimer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-krech-dill-grand.html | Paid Notice: Deaths KRECH, DILL GRAND | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/arts/tv-notes-a-tbs-surprise.html | TV NOTES; A TBS Surprise | False | By Lawrie Mifflin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/arts/arts-abroad-maverick-art-rears-its-tusks-in-an-old-tuscan-town.html | ARTS ABROAD; Maverick Art Rears Its Tusks in an Old Tuscan Town | False | By Elisabetta Povoledo | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-camacho-ruth-waldman-md.html | Paid Notice: Deaths CAMACHO, RUTH WALDMAN, M.D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/news-summary-100170.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/arts/pop-review-spinning-about-in-an-urban-whirl.html | POP REVIEW; Spinning About in an Urban Whirl | False | By Ann Powers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/baseball-hernandez-mystifies-royals-and-some-yankees.html | BASEBALL; Hernandez Mystifies Royals (and Some Yankees) | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/temptation-a-new-ice-cream-with-a-soft-heart.html | TEMPTATION; A New Ice Cream With a Soft Heart | False | By Marian Burros | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-rabe-elizabeth-v.html | Paid Notice: Deaths RABE, ELIZABETH V. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-abrams-joseph.html | Paid Notice: Deaths ABRAMS, JOSEPH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/IHT-one-candidate-allowed-in-singapore-election.html | One Candidate Allowed In Singapore Election | False | By Michael Richardson, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/world/sierra-leone-awaits-return-of-rebel-leader.html | Sierra Leone Awaits Return of Rebel Leader | False | By Norimitsu Onishi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/charter-panel-narrows-focus-but-supports-special-election.html | Charter Panel Narrows Focus, But Supports Special Election | False | By Abby Goodnough | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/arts/panel-criticizes-board-at-holocaust-museum.html | Panel Criticizes Board At Holocaust Museum | False | By Irvin Molotsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/world/campaigning-for-top-job-at-unesco.html | Campaigning For Top Job At Unesco | False | By Barbara Crossette | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/liberties-white-noise.html | Liberties; White Noise | False | By Maureen Dowd | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/universal-names-new-head-of-production.html | Universal Names New Head of Production | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-rukeyser-gloria.html | Paid Notice: Deaths RUKEYSER, GLORIA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/25-and-under-food-you-remember-service-you-can-t-forget.html | $25 AND UNDER; Food You Remember, Service You Can't Forget | False | By Eric Asimov | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/bits-and-bytes-supplying-fresh-parts-for-beloved-blenders.html | BITS AND BYTES; Supplying Fresh Parts for Beloved Blenders | False | By S. A. Belzer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/world-business-briefing-europe-german-job-cuts-planned.html | WORLD BUSINESS BRIEFING: EUROPE; GERMAN JOB CUTS PLANNED | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-werner-welles.html | Paid Notice: Deaths WERNER, WELLES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/metro-news-briefs-new-jersey-warehouse-evacuation-follows-chlorine-spill.html | METRO NEWS BRIEFS: NEW JERSEY; Warehouse Evacuation Follows Chlorine Spill | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/arts/martin-wong-is-dead-at-53-a-painter-of-poetic-realism.html | Martin Wong Is Dead at 53; A Painter of Poetic Realism | False | By Roberta Smith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-marron-eugenie-m.html | Paid Notice: Deaths MARRON, EUGENIE M. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/study-warns-against-grand-transit-plans.html | Study Warns Against Grand Transit Plans | False | By Thomas J. Lueck | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/wildlife-agency-objects-to-cranberry-bog-plan.html | Wildlife Agency Objects To Cranberry Bog Plan | False | By Ronald Smothers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/new-sears-slogan-to-emphasize-core-products.html | New Sears Slogan to Emphasize Core Products | False | By Westray Battle | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/world-business-briefing-asia-rebounds-by-south-korean-banks.html | WORLD BUSINESS BRIEFING: ASIA; REBOUNDS BY SOUTH KOREAN BANKS | False | By Samuel Len | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/the-media-business-advertising-addenda-account-decisions-by-2-advertisers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Account Decisions By 2 Advertisers | False | By Bob Tedeschi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/chicago-provides-model-in-summer-school-s-use.html | Chicago Provides Model In Summer School's Use | False | By Lynette Holloway | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/huge-plates-tiny-tables-101621.html | Huge Plates, Tiny Tables | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/inside-099490.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/the-networks-empty-promises.html | The Networks' Empty Promises | False | By Clifford L. Alexander | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/world/earthquake-turkey-scene-families-search-through-rubble-for-buried-relatives.html | EARTHQUAKE IN TURKEY: THE SCENE; Families Search Through Rubble for Buried Relatives | False | By Agence France-Presse | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/panel-faults-hospital-in-case-of-schizophrenic-later-killed-in-attack-on-police.html | Panel Faults Hospital in Case of Schizophrenic Later Killed in Attack on Police | False | By Nina Bernstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/a-crisis-without-a-reform.html | A Crisis Without A Reform | False | By Jeffrey E. Garten | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/IHT-1949butter-shortage-in-our-pages100-75-and-50-years-ago.html | 1949:Butter Shortage : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/at-t-s-planned-mediaone-deal-poses-test-for-us-cable-policy.html | AT&T's Planned Mediaone Deal Poses Test for U.S. Cable Policy | False | By Stephen Labaton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/beneath-the-rubble.html | Beneath the Rubble | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/pro-football-new-owner-for-jets-must-fit-blueprint.html | PRO FOOTBALL; New Owner For Jets Must Fit Blueprint | False | By Frank Litsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/save-water-new-yorkers-say-ho-hum.html | Save Water? New Yorkers Say Ho-Hum | False | By Monte Williams | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-saidenberg-eleanore.html | Paid Notice: Deaths SAIDENBERG, ELEANORE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/style/IHT-lenny-bruce-live-in-the-90s.html | Lenny Bruce, Live in the '90s | False | By Sheridan Morley, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/l-unplug-the-kids-and-let-life-begin-101648.html | Unplug the Kids, and Let Life Begin | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/us/record-governor-bush-crime-bush-s-law-order-adds-up-tough-popular.html | ON THE RECORD: Governor Bush on Crime; Bush's Law and Order Adds Up to Tough and Popular | False | By Fox Butterfield | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-smith-rica-nee-martens.html | Paid Notice: Deaths SMITH, RICA (NEE MARTENS) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-minkoff-robert-lloyd.html | Paid Notice: Deaths MINKOFF, ROBERT LLOYD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/woman-fearful-of-mutilation-wins-long-battle-for-asylum.html | Woman Fearful of Mutilation Wins Long Battle for Asylum | False | By Amy Waldman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/probation-for-teacher-guilty-of-abuse-at-stuyvesant.html | Probation For Teacher Guilty of Abuse At Stuyvesant | False | By David Rohde | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/lender-that-helps-immigrant-cabdrivers-to-be-acquired-by-larger-company.html | Lender That Helps Immigrant Cabdrivers to Be Acquired by Larger Company | False | By David Cay Johnston | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/l-the-fairness-of-women-101761.html | The Fairness of Women | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/IHT-mad-cow-fear-bars-blood-donors-who-visited-uk.html | 'Mad Cow' Fear Bars Blood Donors Who Visited U.K. | False | By Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/contractor-given-8-year-term-for-bribing-defense-officials.html | Contractor Given 8-Year Term for Bribing Defense Officials | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/c-corrections-102040.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/arts/tv-notes-telecommuting-to-the-set.html | TV NOTES; Telecommuting To the Set | False | By Bill Carter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/police-say-man-killed-his-girlfriend-and-left-children-alone-with-the-body.html | Police Say Man Killed His Girlfriend and Left Children Alone With the Body | False | By Michael Cooper | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/bank-plans-to-split-stock.html | Bank Plans to Split Stock | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/l-lagging-on-judgeships-101699.html | Lagging on Judgeships | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/tidbit-all-the-fun-of-a-campfire-except-the-ghost-stories.html | TIDBIT; All the Fun of a Campfire (Except the Ghost Stories) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/world/french-prosecutor-says-pursuers-of-diana-did-not-cause-crash.html | French Prosecutor Says Pursuers of Diana Did Not Cause Crash | False | By Craig R. Whitney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/world/paddy-devlin-74-of-belfast-moderate-catholic-politician.html | Paddy Devlin, 74, of Belfast, Moderate Catholic Politician | False | By Eric Pace | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/us/expanded-school-drug-tests-face-a-challenge.html | Expanded School Drug Tests Face a Challenge | False | By Jacques Steinberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-horwitz-joyce-cummings.html | Paid Notice: Deaths HORWITZ, JOYCE CUMMINGS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/us/texas-court-halts-a-death-to-determine-competency.html | Texas Court Halts a Death To Determine Competency | False | By Jim Yardley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/pro-football-hallmark-hall-of-fame-moment.html | PRO FOOTBALL; (Hallmark) Hall of Fame Moment | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-desimone-adele.html | Paid Notice: Deaths DESIMONE, ADELE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/baseball-toms-river-reaches-final-of-little-league-regional.html | BASEBALL; Toms River Reaches Final of Little League Regional | False | By Jack Cavanaugh | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/employee's-lawsuit-accuses-morgan-stanley-of-racial-bias.html | Employee's Lawsuit Accuses Morgan Stanley of Racial Bias | False | By Joseph Kahn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/when-the-west-was-wild-and-fish-were-fish.html | When the West Was Wild, and Fish Were Fish | False | By R. W. Apple Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/IHT-1899strange-legacy-in-our-pages100-75-and-50-years-ago.html | 1899:Strange Legacy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/the-rural-life-a-moment-before-ripeness.html | The Rural Life; A Moment Before Ripeness | False | By Verlyn Klinkenborg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Nina Bernstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/theater/enhancing-sound-in-a-hush-hush-way.html | Enhancing Sound in a Hush-Hush Way | False | By Anthony Tommasini | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/quotation-of-the-day-100250.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/restaurants-where-sousa-would-sing-for-his-supper.html | RESTAURANTS; Where Sousa Would Sing for His Supper | False | By William Grimes | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/l-a-skeptical-eye-on-evolution-101737.html | A Skeptical Eye On Evolution? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/l-a-skeptical-eye-on-evolution-101729.html | A Skeptical Eye On Evolution? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/the-chef.html | THE CHEF | False | By Waldy Malouf | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/data-show-inflation-is-still-in-check-easing-worries-about-rates.html | Data Show Inflation Is Still in Check, Easing Worries About Rates | False | By Sylvia Nasar | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/us/official-asserts-spy-case-suspect-was-a-bias-victim.html | OFFICIAL ASSERTS SPY CASE SUSPECT WAS A BIAS VICTIM | False | By William J. Broad | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/eating-well-sweetness-unpunished.html | EATING WELL; Sweetness Unpunished | False | By Marian Burros | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/to-go-picnics-without-the-fuss-ah-carryout.html | TO GO; Picnics Without the Fuss? Ah, Carryout | False | By Eric Asimov | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/pro-basketball-liberty-wins-conference-and-receives-playoff-bye.html | PRO BASKETBALL; Liberty Wins Conference And Receives Playoff Bye | False | By Lena Williams | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/soccer-metrostars-sign-matthaus-to-get-a-headstart-on-the-2000-season.html | SOCCER; MetroStars Sign Matthaus to Get A Headstart on the 2000 Season | False | By Alex Yannis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/l-unplug-the-kids-and-let-life-begin-101630.html | Unplug the Kids, and Let Life Begin | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/l-the-fairness-of-women-101753.html | The Fairness of Women | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/c-corrections-102075.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-defreitas-william-richard-dick.html | Paid Notice: Deaths DEFREITAS, WILLIAM RICHARD "DICK." | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/pro-football-jets-notebook-injuries-may-play-role-in-team-s-roster-cuts.html | PRO FOOTBALL: JETS NOTEBOOK; Injuries May Play Role in Team's Roster Cuts | False | By Frank Litsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-rothman-samuel-william.html | Paid Notice: Deaths ROTHMAN, SAMUEL WILLIAM | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/critic-s-notebook-the-unlikely-star-of-the-summer-of-99.html | CRITIC'S NOTEBOOK; The Unlikely Star of the Summer of '99 | False | By Eric Asimov | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/us/notebook-a-new-accent-on-business.html | Notebook; A New Accent on Business | False | By Abby Ellin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/l-lagging-on-judgeships-101680.html | Lagging on Judgeships | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/theater/footlights.html | Footlights | False | By Lawrence Van Gelder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/l-unplug-the-kids-and-let-life-begin-101656.html | Unplug the Kids, and Let Life Begin | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/world/hardball-surprises-japanese.html | Hardball Surprises Japanese | False | By Howard W. French | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/e-trade-joins-push-to-extend-trading-hours.html | E*Trade Joins Push to Extend Trading Hours | False | By David Barboza | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/on-pro-basketball-nets-bury-past-and-can-see-bright-future-in-the-making.html | ON PRO BASKETBALL; Nets Bury Past and Can See Bright Future in the Making | False | By Chris Broussard | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/international-business-russian-dispute-roils-fishing-industry.html | INTERNATIONAL BUSINESS; Russian Dispute Roils Fishing Industry | False | By Russell Working | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/l-right-off-the-truck-101613.html | Right Off the Truck | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/company-briefs-100870.html | COMPANY BRIEFS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/public-lives-a-high-style-retailer-s-affectionate-angst.html | PUBLIC LIVES; A High-Style Retailer's Affectionate Angst | False | By Joyce Wadler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-dingman-raymond-f.html | Paid Notice: Deaths DINGMAN, RAYMOND F. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-spiro-dorothy-nee-dormont.html | Paid Notice: Deaths SPIRO, DOROTHY (NEE: DORMONT) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-heatley-adrienne-m.html | Paid Notice: Deaths HEATLEY, ADRIENNE M. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-rosenberg-david.html | Paid Notice: Deaths ROSENBERG, DAVID | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-saidenberg-eleanore-b.html | Paid Notice: Deaths SAIDENBERG, ELEANORE B. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-klepper-stuart.html | Paid Notice: Deaths KLEPPER, STUART | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/us/boeing-to-cooperate-in-race-bias-inquiry-labor-dept-reports.html | Boeing to Cooperate In Race Bias Inquiry, Labor Dept. Reports | False | By Laurence Zuckerman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/commercial-real-estate-magazine-moving-out-as-time-inc-shuffles-offices.html | Commercial Real Estate; Magazine Moving Out as Time Inc. Shuffles Offices | False | By Alan S. Oser | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/c-corrections-102059.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/us/washington-talk-summer-wind-on-the-campaign-trail.html | Washington Talk; Summer Wind on the Campaign Trail | False | By Adam Clymer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/l-all-about-blue-crabs-101605.html | All About Blue Crabs | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/world-business-briefing-asia-philippine-phone-profits-fall.html | WORLD BUSINESS BRIEFING: ASIA; PHILIPPINE PHONE PROFITS FALL | False | By Wayne Arnold | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/pro-football-schorn-s-status-for-the-opener-against-tampa-is-still-a-question.html | PRO FOOTBALL; Schorn's Status for the Opener Against Tampa Is Still a Question | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-barrie-george-n.html | Paid Notice: Deaths BARRIE, GEORGE N. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/books/books-of-the-times-portrait-of-a-visionary-in-a-heap-of-broken-images.html | BOOKS OF THE TIMES; Portrait of a Visionary In a Heap of Broken Images | False | By Richard Bernstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/more-than-1300-drivers-are-caught-in-the-box.html | More Than 1,300 Drivers Are Caught in the Box | False | By Katherine E. Finkelstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/world/earthquake-turkey-overview-thousands-killed-big-quake-hits-cities-western-turkey.html | EARTHQUAKE IN TURKEY: THE OVERVIEW; THOUSANDS KILLED AS BIG QUAKE HITS CITIES IN WESTERN TURKEY | False | By Edmund L. Andrews | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-klutznick-philip-m.html | Paid Notice: Deaths KLUTZNICK, PHILIP M. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/world/mexico-city-journal-for-age-old-treasures-the-very-latest-showcase.html | Mexico City Journal; For Age-Old Treasures, the Very Latest Showcase | False | By Joseph B. Treaster | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/baseball-yankees-notebook-2156-at-bats-later-leyritz-hits-a-triple.html | BASEBALL: YANKEES NOTEBOOK; 2,156 At-Bats Later, Leyritz Hits a Triple | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/us/notebook-figuring-repayments.html | Notebook; Figuring Repayments | False | By Michael Pollak | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-peppercorn-ruth.html | Paid Notice: Deaths PEPPERCORN, RUTH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/the-media-business-advertising-addenda-media-services-firm-acquired-by-epb.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Media Services Firm Acquired by EPB | False | By Bob Tedeschi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/hoping-for-repeat-success-auto-makers-build-a-hybrid.html | Hoping for Repeat Success, Auto Makers Build a Hybrid | False | By Keith Bradsher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/the-minimalist-wild-salmon-in-a-hot-pan.html | THE MINIMALIST; Wild Salmon In a Hot Pan | False | By Mark Bittman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/c-corrections-102083.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/news/single-candidate-is-expected-as-next-president-no-contest-for-singapore.html | Single Candidate Is Expected as Next President : No Contest for Singapore | False | By Michael Richardson, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-shapiro-julius-m.html | Paid Notice: Deaths SHAPIRO, JULIUS M. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/by-the-book-good-advice-right-from-the-butcher.html | BY THE BOOK; Good Advice, Right From the Butcher | False | By Amanda Hesser | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/dining/wine-talk-capturing-america-in-a-bottle.html | WINE TALK; Capturing America in a Bottle | False | By Frank J. Prial | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-fine-roslyn-l.html | Paid Notice: Deaths FINE, ROSLYN L. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/arts/carlos-cachaca-97-brazilian-songwriter-who-popularized-samba.html | Carlos Cachaca, 97, Brazilian Songwriter Who Popularized Samba | False | By Larry Rohter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/nyregion/our-towns-westchester-be-wary-first-family.html | Our Towns; Westchester? Be Wary, First Family | False | By Joseph Berger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/us/us-appears-prepared-to-indict-4-gun-dealers-in-chicago-sting.html | U.S. Appears Prepared to Indict 4 Gun Dealers in Chicago Sting | False | By Barry Meier | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/movies/film-review-for-three-aspiring-prizefighters-the-prize-is-hope.html | FILM REVIEW; For Three Aspiring Prizefighters, the Prize Is Hope | False | By Stephen Holden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/IHT-single-candidate-is-expected-as-next-president-no-contest-for-singapore.html | Single Candidate Is Expected as Next President : No Contest for Singapore | False | By Michael Richardson, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/sports-of-the-times-coughlin-s-rigid-rule-is-mellowing.html | Sports of The Times; Coughlin's Rigid Rule Is Mellowing | False | By Mike Freeman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/arts/tv-notes-talk-for-young-viewers.html | TV NOTES; Talk for Young Viewers | False | By Lawrie Mifflin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/golf-notebook-zabriski-to-be-missed-as-met-open-tees-off.html | GOLF: NOTEBOOK; Zabriski to Be Missed As Met Open Tees Off | False | By Alex Yannis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/business-travel-it-s-possible-track-airlines-flights-nearly-real-time-basis.html | Business Travel; It's possible to track airlines flights on a nearly real-time basis through the Internet. | False | By Jane L. Levere | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/business-digest-100030.html | BUSINESS DIGEST | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Jeanne Moore | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/on-tennis-graf-is-best-right-just-don-t-ask-her.html | ON TENNIS; Graf Is Best, Right? Just Don't Ask Her | False | By Robin Finn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/business/media-business-advertising-when-it-comes-using-internet-reach-consumers.html | THE MEDIA BUSINESS: ADVERTISING; When it comes to using the Internet to reach consumers, the operative word is 'potential.' | False | By Bob Tedeschi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/theater/theater-review-midsummer-night-s-nightmare.html | THEATER REVIEW; Midsummer-Night's-Nightmare | False | By Peter Marks | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/l-mental-health-stigma-093939.html | Mental-Health Stigma | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/classified/paid-notice-deaths-scanlon-martin-s.html | Paid Notice: Deaths SCANLON, MARTIN S. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/opinion/l-consumer-tax-won-t-help-poor-101583.html | Consumer Tax Won't Help Poor | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/sports/baseball-leiter-s-control-and-the-mets-offense-prove-missing-in-action.html | BASEBALL; Leiter's Control and the Mets' Offense Prove Missing in Action | False | By Jason Diamos | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/arts/tv-notes-millionaire-s-promise.html | TV NOTES; 'Millionaire's' Promise | False | By Bill Carter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-18 | 1999-08-18 | https://www.nytimes.com/1999/08/18/style/IHT-elvin-jones-and-ray-charles-play-marciac-switching-on-the-genius.html | Elvin Jones and Ray Charles Play Marciac : Switching on the Genius | False | By Mike Zwerin, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/news-watch-as-small-as-a-match-tip-this-server-costs-49-cents.html | NEWS WATCH; As Small as a Match Tip, This Server Costs 49 Cents | False | By Jennifer 8. Lee | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/for-the-technologically-wary-a-hero-who-s-half-hardware.html | For the Technologically Wary, A Hero Who's Half Hardware | False | By Michel Marriott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/c-corrections-119083.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/fashion-mistake-madison-avenue-humbling-end-for-shanghai-tang-its-gaudy-take.html | A Fashion Mistake On Madison Avenue; Humbling End for Shanghai Tang And Its Gaudy Take on Chinese Style | False | By Constance L. Hays | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/the-high-anxiety-greeting.html | The High-Anxiety Greeting | False | By Tracy Charlton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/metropolitan-life-in-accord-for-settlement-of-fraud-suits.html | Metropolitan Life in Accord For Settlement of Fraud Suits | False | By Barry Meier | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/garden/currents-musical-instruments-in-bali-the-gong-and-cymbal-show.html | CURRENTS: MUSICAL INSTRUMENTS; In Bali, the Gong (and Cymbal) Show | False | By William S. Niederkorn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/news-summary-118508.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/golf-roundup-us-amateur-mccumber-s-nephew-gains.html | GOLF: ROUNDUP -- U.S. AMATEUR; McCumber's Nephew Gains | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/baseball-one-more-time-toms-river-supports-its-little-leaguers.html | BASEBALL; One More Time: Toms River Supports Its Little Leaguers | False | By Jack Cavanaugh | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-karpel-phoebe-brand.html | Paid Notice: Deaths KARPEL, PHOEBE BRAND | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/world/art-bought-during-boom-leaves-japan-after-bust.html | Art Bought During Boom Leaves Japan After Bust | False | By Stephanie Strom | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-memorials-lambert-lois-r.html | Paid Notice: Memorials LAMBERT, LOIS R. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/another-twist-in-skirmish-over-instant-messaging.html | Another Twist in Skirmish Over Instant Messaging | False | By Matt Richtel | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/news/american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/bankruptcy-among-the-stars.html | Bankruptcy Among the Stars | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-stocker-reva-taubman.html | Paid Notice: Deaths STOCKER, REVA, TAUBMAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/l-in-defense-of-numlock-119440.html | In Defense of NumLock | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/editorial-observer-the-coming-battle-for-succession-in-russia.html | Editorial Observer; The Coming Battle for Succession in Russia | False | By Philip Taubman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-klutznick-philip-m.html | Paid Notice: Deaths KLUTZNICK, PHILIP M. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/IHT-1949racial-zoning-in-our-pages100-75-and-50-years-ago.html | 1949:Racial Zoning : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/screen-grab-cowboy-poets-at-home-on-the-web.html | SCREEN GRAB; Cowboy Poets at Home on the Web | False | By Michael Pollak | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/the-markets-stocks-stocks-slump-as-investors-take-profits.html | THE MARKETS: STOCKS; Stocks Slump As Investors Take Profits | False | By Robert D. Hershey Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/business-digest-118729.html | BUSINESS DIGEST | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/pro-football-a-30-something-squad-adds-early-at-receiver.html | PRO FOOTBALL; A 30-Something Squad Adds Early at Receiver | False | By Gerald Eskenazi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/l-in-defense-of-numlock-119385.html | In Defense of NumLock | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/l-new-jersey-pride-111805.html | New Jersey Pride | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/lipstick-politics-in-iran.html | Lipstick Politics in Iran | False | By Farzaneh Milani | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/garden/human-nature-barefoot-in-a-paradise-of-their-own-making.html | HUMAN NATURE; Barefoot in a Paradise of Their Own Making | False | By Anne Raver | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-seigel-helaine.html | Paid Notice: Deaths SEIGEL, HELAINE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/IHT-cricket-selectors-change-team-in-bid-to-get-lucky-in-england-a.html | Cricket Selectors Change Team in Bid to Get Lucky : In England, a Sense of Panic | False | By Huw Richards, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/arts/the-pop-life-these-two-singers-sure-are-animated.html | THE POP LIFE; These Two Singers Sure Are Animated | False | By Neil Strauss | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/news-watch-for-hands-off-users-a-foot-guided-mouse.html | NEWS WATCH; For Hands-Off Users, A Foot-Guided Mouse | False | By Lisa Guernsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/l-for-students-the-web-isn-t-pork-120189.html | For Students, the Web Isn't 'Pork' | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/baseball-tag-team-ventura-and-piazza-sends-mets-home-in-first.html | BASEBALL; Tag Team (Ventura and Piazza) Sends Mets Home in First | False | By Jason Diamos | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/us/political-briefing-of-hay-and-goats-and-feet-in-mouths.html | Political Briefing Of Hay and Goats, And Feet in Mouths | False | By B. Drummond Ayres Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/garden/residential-sales.html | RESIDENTIAL SALES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joe Brescia | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/the-media-business-advertising-addenda-3-executives-form-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 Executives Form New Agency | False | By Edwin McDowell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/piggy-banks-then-and-now.html | Piggy Banks, Then and Now | False | By Robert J. Shapiro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/transactions-120278.html | TRANSACTIONS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/graduate-center-not-ready-and-classes-start-in-a-week.html | Graduate Center Not Ready And Classes Start in a Week | False | By Karen W. Arenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/IHT-american-topics-las-vegas-bets-its-tower-will-be-as-popular-as-eiffels.html | American Topics : Las Vegas Bets Its Tower Will Be as Popular as Eiffel's | False | By Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/l-in-defense-of-numlock-119431.html | In Defense of NumLock | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/world-business-briefing-europe-british-rates-steady.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH RATES STEADY | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/l-in-defense-of-numlock-119466.html | In Defense of NumLock | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/metro-news-briefs-new-jersey-trooper-gets-probation-for-extorting-bribes.html | METRO NEWS BRIEFS: NEW JERSEY; Trooper Gets Probation For Extorting Bribes | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/what-s-next-crowding-transistors-onto-a-chip.html | WHAT'S NEXT; Crowding Transistors Onto a Chip | False | By Anne Eisenberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/apollo-theater-is-said-to-reject-a-richer-bid-as-talks-continue-with-sutton.html | Apollo Theater Is Said to Reject a Richer Bid as Talks Continue With Sutton | False | By Terry Pristin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/l-when-corruption-hampers-the-peace-120332.html | When Corruption Hampers the Peace | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-palmer-leona.html | Paid Notice: Deaths PALMER, LEONA, L. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/world/world-briefing.html | World Briefing | False | Compiled by Jeanne Moore | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/too-many-phones-too-little-service.html | Too Many Phones, Too Little Service | False | By Catherine Greenman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/metro-news-briefs-new-jersey-travel-agents-charged-with-immigration-fraud.html | METRO NEWS BRIEFS: NEW JERSEY; Travel Agents Charged With Immigration Fraud | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/garden/turf-now-playing-in-the-catskills-have-i-got-a-house-for-you.html | TURF; Now Playing in the Catskills: 'Have I Got a House for You!' | False | By Tracie Rozhon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/bridge-a-five-year-effort-in-queens-leads-to-a-custom-built-club.html | BRIDGE; A Five-Year Effort in Queens Leads to a Custom-Built Club | False | By Alan Truscott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/garden/personal-shopper-where-old-sofas-go-to-rest-and-retool.html | PERSONAL SHOPPER; Where Old Sofas Go To Rest and Retool | False | By Marianne Rohrlich | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-duflos-bernard-maurice.html | Paid Notice: Deaths DUFLOS, BERNARD MAURICE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-pacter-gertrude-geller.html | Paid Notice: Deaths PACTER, GERTRUDE GELLER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/l-a-shortstop-s-legacy-112771.html | A Shortstop's Legacy | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-minkoff-robert-lloyd-author-phd-mba.html | Paid Notice: Deaths MINKOFF, ROBERT LLOYD. AUTHOR, PH.D. MBA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/fearing-deflation-chinese-set-limits-on-new-factories.html | Fearing Deflation, Chinese Set Limits On New Factories | False | By Seth Faison | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/l-in-defense-of-numlock-119407.html | In Defense of NumLock | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/baseball-reese-remembered-by-dodgers-as-racial-healer.html | BASEBALL; Reese Remembered by Dodgers as Racial Healer | False | By Richard Goldstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/metro-news-briefs-new-york-bronx-district-attorney-must-run-in-a-primary.html | METRO NEWS BRIEFS: NEW YORK; Bronx District Attorney Must Run in a Primary | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-tessler-benedict.html | Paid Notice: Deaths TESSLER, BENEDICT | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/keeping-up-with-all-the-news-back-in-anytown-usa.html | Keeping Up With All the News Back in Anytown, U.S.A. | False | By Debra Nussbaum | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-smith-rica-nee-martens.html | Paid Notice: Deaths SMITH, RICA (NEE MARTENS) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/c-corrections-119091.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/us/agency-survey-shows-decline-last-year-in-drug-use-by-young.html | Agency Survey Shows Decline Last Year in Drug Use by Young | False | By Irvin Molotsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/man-is-fatally-shot-by-an-officer-during-arrest-in-a-car-break-in.html | Man Is Fatally Shot by an Officer During Arrest in a Car Break-In | False | By Michael Cooper | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/arts/dance-review-quiet-and-tumult-in-a-mystical-journey.html | DANCE REVIEW; Quiet and Tumult in a Mystical Journey | False | By Jennifer Dunning | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/soccer-metrostars-manage-put-two-goals-board-another-pointless-performance.html | SOCCER; MetroStars Manage to Put Two Goals on the Board in Another Pointless Performance | False | By Alex Yannis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/worldbusiness/IHT-tokyo-hopes-to-increase-trading-on-its-exchange.html | Tokyo Hopes To Increase Trading on Its Exchange | False | By Don Kirk, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/l-when-corruption-hampers-the-peace-120359.html | When Corruption Hampers the Peace | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/the-big-city-for-historian-preservation-meets-profit.html | THE BIG CITY; For Historian, Preservation Meets Profit | False | By John Tierney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/international-business-short-of-funds-kazakhstan-to-sell-some-of.html | INTERNATIONAL BUSINESS; Short of Funds, Kazakhstan to Sell Some of the Vast Tengiz Oilfield | False | By Steve Levine | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/l-in-defense-of-numlock-119423.html | In Defense of NumLock | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-memorials-caplan-mark-j.html | Paid Notice: Memorials CAPLAN, MARK J. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/us/nathaniel-kleitman-sleep-expert-dies-at-104.html | Nathaniel Kleitman, Sleep Expert, Dies at 104 | False | By Vicki Cheng | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/public-lives-the-power-to-make-the-mayor-miserable.html | PUBLIC LIVES; The Power to Make the Mayor Miserable | False | By Elisabeth Bumiller | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-otto-richard.html | Paid Notice: Deaths OTTO, RICHARD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/q-a-size-limits-on-e-mail.html | Q & A; Size Limits On E-Mail? | False | By J. D. Biersdorfer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/world/activity-at-bank-raises-suspicions-of-russia-mob-tie.html | ACTIVITY AT BANK RAISES SUSPICIONS OF RUSSIA MOB TIE | False | By Raymond Bonner With Timothy L. O'Brien | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-cravioto-humberto-m-md.html | Paid Notice: Deaths CRAVIOTO, HUMBERTO, M., MD. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/IHT-alt-commentary-nostalgiathe-pc-world-shows-its-age.html | ALT / Commentary : Nostalgia?The PC World Shows Its Age | False | By Victoria Shannon, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/passageway-easing-exit-is-opened-at-terminal.html | Passageway Easing Exit Is Opened At Terminal | False | By Katherine E. Finkelstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-memorials-gewirtz-george-r.html | Paid Notice: Memorials GEWIRTZ, GEORGE R. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-grob-stephen-joseph.html | Paid Notice: Deaths GROB, STEPHEN JOSEPH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/sports-of-the-times-presidents-should-just-stay-home.html | Sports of The Times; Presidents Should Just Stay Home | False | By George Vecsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/IHT-1924brazil-uprising-in-our-pages100-75-and-50-years-ago.html | 1924:Brazil Uprising : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/us/debate-by-lutherans-over-links-to-episcopal-church-bares-internal-politics.html | Debate by Lutherans Over Links to Episcopal Church Bares Internal Politics | False | By Gustav Niebuhr | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/world-business-briefing-asia-wal-mart-faces-tax-audit.html | WORLD BUSINESS BRIEFING: ASIA; WAL-MART FACES TAX AUDIT | False | By Samuel Len | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/books/books-of-the-times-the-language-of-love-a-babylon-of-emotions.html | BOOKS OF THE TIMES; The Language of Love: A Babylon of Emotions | False | By Richard Eder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/arts/opera-s-director-yes-but-not-dictator-path-can-be-tricky-when-others-pick-cast.html | The Opera's Director, Yes, But Not a Dictator; Path Can Be Tricky When Others Pick the Cast | False | By Bruce Weber | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/world/yugoslav-croat-game-produces-no-goals-and-no-coup.html | Yugoslav-Croat Game Produces No Goals and No Coup | False | By Steven Erlanger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/arts/arts-abroad-two-worlds-well-at-least-one-still-spin-at-spoleto.html | ARTS ABROAD; Two Worlds (Well, at Least One) Still Spin at Spoleto | False | By Anne Midgette | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-saidenberg-eleanore-b.html | Paid Notice: Deaths SAIDENBERG, ELEANORE B. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/the-media-business-advertising-addenda-people-118672.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Edwin McDowell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-samber-stanley.html | Paid Notice: Deaths SAMBER, STANLEY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/IHT-science-emasculated-letters-to-the-editor.html | Science Emasculated : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/news/thames-renewal-putting-the-river-back-into-the-city-new-look-for.html | Thames Renewal /Putting the River Back Into the City : New Look for London's Lifeline | False | By Tom Buerkle, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/political-memo-charter-panel-as-expected-refocuses-on-vacancy-law.html | Political Memo; Charter Panel, as Expected, Refocuses on Vacancy Law | False | By Abby Goodnough | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/tennis-roundup-united-states-open-washingtons-get-wild-card-berths.html | TENNIS: ROUNDUP -- UNITED STATES OPEN; Washingtons Get Wild-Card Berths | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-ross-gilbert-i-col-retired-us-army.html | Paid Notice: Deaths ROSS, GILBERT I., COL. RETIRED U.S. ARMY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/markets-market-place-democrat-or-demon-wall-street-his-weapons-are.html | THE MARKETS: Market Place -- Democrat or Demon?; In a Revolution on Wall Street, His Weapons Are Suspect | False | By Gretchen Morgenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/us/official-denies-spy-suspect-was-victim-of-bias.html | Official Denies Spy Suspect Was Victim of Bias | False | By William J. Broad | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/world/london-journal-plinth-seeks-occupant-nelson-will-be-neighbor.html | London Journal; Plinth Seeks Occupant. Nelson Will Be Neighbor. | False | By Warren Hoge | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/l-when-corruption-hampers-the-peace-120340.html | When Corruption Hampers the Peace | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/the-sound-and-the-fury-beating-back-the-beep.html | The Sound and the Fury: Beating Back the Beep | False | By Jennifer 8. Lee | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/us/political-briefing-stars-in-alabama-not-the-gop-kind.html | Political Briefing; Stars in Alabama? Not the G.O.P. Kind | False | By B. Drummond Ayres Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/company-news-mattel-to-produce-encyclopedia-in-disk-format.html | COMPANY NEWS; MATTEL TO PRODUCE ENCYCLOPEDIA IN DISK FORMAT | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/l-san-francisco-paper-111643.html | San Francisco Paper | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/company-news-contifinancial-cuts-work-force-after-big-loss.html | COMPANY NEWS; CONTIFINANCIAL CUTS WORK FORCE AFTER BIG LOSS | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/l-why-do-courts-let-the-violent-out-of-jail-120294.html | Why Do Courts Let the Violent Out of Jail? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/track-and-field-once-again-suspicion-settles-into-the-blocks.html | TRACK AND FIELD; Once Again, Suspicion Settles Into the Blocks | False | By Christopher Clarey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/arts/sir-hugh-casson-89-architect-led-britain-s-royal-academy.html | Sir Hugh Casson, 89, Architect; Led Britain's Royal Academy | False | By Warren Hoge | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/boy-14-pleads-guilty-in-death-of-friend.html | Boy, 14, Pleads Guilty in Death of Friend | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/l-in-defense-of-numlock-119458.html | In Defense of NumLock | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/garden/the-pool-wanted-palms-so-it-moved-to-florida.html | The Pool Wanted Palms, So It Moved to Florida | False | By Julie V. Iovine | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/pro-basketball-controversy-is-a-nonstarter.html | PRO BASKETBALL; Controversy Is a Nonstarter | False | By Jerry Brewer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/IHT-americas-orchestras-letters-to-the-editor.html | America's Orchestras : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/company-news-cbs-buys-38-of-on-line-job-advertising-site.html | COMPANY NEWS; CBS BUYS 38% OF ON-LINE JOB ADVERTISING SITE | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/group-seeking-2d-ave-subway-takes-issue-with-mta.html | Group Seeking 2d Ave. Subway Takes Issue With M.T.A. | False | By Thomas J. Lueck | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-kahn-susan.html | Paid Notice: Deaths KAHN, SUSAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/us/starr-to-quit-clinton-inquiry-soon-panel-splits-on-termination.html | Starr to Quit Clinton Inquiry Soon; Panel Splits on Termination | False | By David Johnston and Neil A. Lewis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/theater/a-white-knight-from-the-computer-kingdom-makes-his-mark-in-theater.html | A White Knight From the Computer Kingdom Makes His Mark in Theater | False | By Mel Gussow | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/garden/currents-fabrics-martha-stewart-mantra-a-new-month-a-new-offering.html | CURRENTS: FABRICS; Martha Stewart Mantra: 'A New Month, a New Offering' | False | By Marianne Rohrlich | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/the-media-business-news-corp-s-earnings-fell-in-4th-quarter.html | THE MEDIA BUSINESS; News Corp.'s Earnings Fell In 4th Quarter | False | By Andrew Pollack | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/IHT-1899new-ambulance-in-our-pages100-75-and-50-years-ago.html | 1899:New Ambulance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/finish-the-job-mr-starr.html | Finish the Job, Mr. Starr | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/garden/currents-sports-complex-in-california-a-skiing-and-surfing-safari-under-one-roof.html | CURRENTS: SPORTS COMPLEX; In California, a Skiing and Surfing Safari Under One Roof | False | By Frances Anderton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/american-and-pilots-fail-to-reach-reno-air-accord.html | American and Pilots Fail To Reach Reno Air Accord | False | By Laurence Zuckerman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/garden/calendar-indian-crafts-koi-and-musket-fire.html | CALENDAR; Indian Crafts, Koi and Musket Fire | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/world-business-briefing-europe-power-plant-sale.html | WORLD BUSINESS BRIEFING: EUROPE; POWER PLANT SALE | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/news-watch-ebay-addicts-come-up-for-air.html | NEWS WATCH; Ebay Addicts Come Up for Air | False | By Jennifer 8. Lee | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/garden/currents-vases-flower-power-in-a-handful-of-petals.html | CURRENTS: VASES; Flower Power In a Handful of Petals | False | By Elaine Louie | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/arts/edward-palmer-66-consultant-helped-develop-sesame-street.html | Edward Palmer, 66, Consultant; Helped Develop 'Sesame Street' | False | By William H. Honan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/garden/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/company-briefs-119350.html | COMPANY BRIEFS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/pro-football-giants-galyon-appears-to-defy-comeback-odds.html | PRO FOOTBALL; Giants' Galyon Appears To Defy Comeback Odds | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-einwohner-seymour-arthur.html | Paid Notice: Deaths EINWOHNER, SEYMOUR ARTHUR | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/movies/film-review-healing-through-movement.html | FILM REVIEW; Healing Through Movement | False | By Anita Gates | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/the-media-business-meredith-names-editor.html | THE MEDIA BUSINESS; Meredith Names Editor | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/c-corrections-119105.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/news-watch-cell-phones-are-no-1-with-business-travelers.html | NEWS WATCH; Cell Phones Are No. 1 With Business Travelers | False | By Stephen C. Miller | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/news-watch-taking-internet-music-to-the-living-room.html | NEWS WATCH; Taking Internet Music To the Living Room | False | By Tim Hilchey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/track-and-field-old-drug-at-heart-of-bans.html | TRACK AND FIELD; Old Drug At Heart Of Bans | False | By Christopher Clarey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/us/bush-irked-at-being-asked-brushes-off-drug-question.html | Bush, Irked at Being Asked, Brushes Off Drug Question | False | By Jim Yardley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-tursky-theodore-donald.html | Paid Notice: Deaths TURSKY, THEODORE DONALD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/inside-116955.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/the-media-business-advertising-addenda-thompson-and-dell-settle-dispute.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Thompson and Dell Settle Dispute | False | By Edwin McDowell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-manzi-george-a.html | Paid Notice: Deaths MANZI, GEORGE A. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-parker-dr-dorothy-inez.html | Paid Notice: Deaths PARKER, DR. DOROTHY INEZ | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/international-business-us-group-seeks-motor-scooter-maker.html | INTERNATIONAL BUSINESS; U.S. Group Seeks Motor-Scooter Maker | False | By John Tagliabue | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/pro-football-collins-sprains-his-right-foot.html | PRO FOOTBALL; Collins Sprains His Right Foot | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/us/2-nongraduates-leave-128-million-to-depauw.html | 2 Nongraduates Leave $128 Million to DePauw | False | By Jacques Steinberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-lynes-mildred-akin.html | Paid Notice: Deaths LYNES, MILDRED AKIN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/news-watch-sports-simulation-games-with-real-equipment.html | NEWS WATCH; Sports Simulation Games With Real Equipment | False | By Rod Kurtz | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/l-why-do-courts-let-the-violent-out-of-jail-fears-and-stereotypes-120308.html | Why Do Courts Let the Violent Out of Jail?; Fears and Stereotypes | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/us/political-briefing-deja-vu-all-over-senator-smith-bolts.html | Political Briefing; Deja Vu All Over: Senator Smith Bolts | False | By B. Drummond Ayres Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/world/earthquake-turkey-metropolis-quick-destruction-follows-istanbul-s-haste-build.html | EARTHQUAKE IN TURKEY: THE METROPOLIS; Quick Destruction Follows Istanbul's Haste to Build | False | By Celestine Bohlen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-beck-joyce-a-davis.html | Paid Notice: Deaths BECK, JOYCE A. (DAVIS) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-mazur-sonia.html | Paid Notice: Deaths MAZUR, SONIA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/in-america-death-takes-a-holiday.html | In America; Death Takes a Holiday | False | By Bob Herbert | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/garden/currents-graphics-furniture-that-evil-spirits-would-be-wise-to-avoid.html | CURRENTS: GRAPHICS; Furniture That Evil Spirits Would Be Wise to Avoid | False | By Elaine Louie | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/downtime-new-ways-to-play-mp3-music-without-plugs-or-speakers.html | DOWNTIME; New Ways to Play MP3 Music, Without Plugs or Speakers | False | By Michel Marriott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/giuliani-declines-to-join-fight-over-trump-tower-near-un.html | Giuliani Declines to Join Fight Over Trump Tower Near U.N. | False | By David M. Herszenhorn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/world/earthquake-turkey-epicenter-recrimination-rescue-turkey-toll-hits-4000-for-one.html | EARTHQUAKE IN TURKEY: THE EPICENTER; Recrimination and Rescue in Turkey; Toll Hits 4,000 -- For One Girl: 'I Cannot Die' | False | By Edmund L. Andrews | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/company-news-lucent-buying-excel-switching-for-1.7-billion.html | COMPANY NEWS; LUCENT BUYING EXCEL SWITCHING FOR $1.7 BILLION | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/world/as-2000-nears-a-wary-optimism-for-ukraine-s-nuclear-plants.html | As 2000 Nears, a Wary Optimism for Ukraine's Nuclear Plants | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/rules-seek-new-disclosures-by-check-cashing-services.html | Rules Seek New Disclosures By Check-Cashing Services | False | By Melody Petersen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/the-media-business-advertising-addenda-euro-rscg-makes-german-acquisition.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Euro RSCG Makes German Acquisition | False | By Edwin McDowell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-memorials-arkin-albert-j.html | Paid Notice: Memorials ARKIN, ALBERT, J. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/IHT-thames-renewal-putting-the-river-back-into-the-city-new-look-for-londons.html | Thames Renewal /Putting the River Back Into the City : New Look for London's Lifeline | False | By Tom Buerkle, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/IHT-internet-backwaters-letters-to-the-editor.html | Internet Backwaters : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/l-maneuvering-in-space-119474.html | Maneuvering in Space | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/economic-scene-the-grading-may-be-too-easy-on-health-plans-report-cards.html | Economic Scene; The grading may be too easy on health plans' report cards. | False | By Michael M. Weinstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/widening-inquiry-on-pataki-donors-and-parole-board.html | Widening Inquiry On Pataki Donors And Parole Board | False | By Clifford J. Levy and Kevin Flynn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/us/executive-dies-with-daughter-on-boat-trip.html | Executive Dies With Daughter On Boat Trip | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/c-corrections-119075.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/new-owners-of-saks-acknowledge-rough-spots.html | New Owners of Saks Acknowledge Rough Spots | False | By Leslie Kaufman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/horse-racing-bevo-adds-portfolio-beating-afternoon-affair-saratoga-special.html | HORSE RACING; Bevo Adds to Portfolio by Beating Afternoon Affair in the Saratoga Special | False | By Joseph Durso | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/l-in-defense-of-numlock-119393.html | In Defense of NumLock | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/us/judges-criticized-over-death-penalty-conference.html | Judges Criticized Over Death-Penalty Conference | False | By David Firestone | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-mehlberg-evelyn-moss.html | Paid Notice: Deaths MEHLBERG, EVELYN (MOSS) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/garden/currents-pool-gear-afloat-like-a-noodle-in-soup.html | CURRENTS: POOL GEAR; Afloat, Like a Noodle in Soup | False | By Marianne Rohrlich | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/media-business-advertising-carnival-s-cunard-cruise-line-plans-spend-12.5.html | THE MEDIA BUSINESS: ADVERTISING; Carnival's Cunard cruise line plans to spend $12.5 million to stress a touch of class. | False | By Edwin McDowell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/world/quiet-bank-swept-up-in-a-furor.html | Quiet Bank Swept Up In a Furor | False | By Timothy L. O'Brien | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/l-why-do-courts-let-the-violent-out-of-jail-not-a-real-sentence-120316.html | Why Do Courts Let the Violent Out of Jail?; Not a Real Sentence | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-plotnick-esther.html | Paid Notice: Deaths PLOTNICK, ESTHER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/stealing-bosnia-s-future.html | Stealing Bosnia's Future | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-morris-lillian-h.html | Paid Notice: Deaths MORRIS, LILLIAN H. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/arts/music-review-stravinsky-s-neapolitan-twists.html | MUSIC REVIEW; Stravinsky's Neapolitan Twists | False | By Paul Griffiths | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/sports/baseball-pettitte-keeps-sparkling-but-royals-shine-brighter.html | BASEBALL; Pettitte Keeps Sparkling, but Royals Shine Brighter | False | By Jack Curry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/l-water-costs-enough-112275.html | Water Costs Enough | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/high-schools-chief-is-said-to-retire-under-pressure.html | High Schools Chief Is Said To Retire Under Pressure | False | By Anemona Hartocollis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/a-far-flung-clan-gathers-on-line-to-put-aunt-sheila-to-rest.html | A Far-Flung Clan Gathers on Line to Put Aunt Sheila to Rest | False | By Shoba Narayan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/opinion/l-for-students-the-web-isn-t-pork-120197.html | For Students, the Web Isn't 'Pork' | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/library-screenwriting-software-small-screen-help-for-budding-filmmakers.html | LIBRARY/SCREENWRITING SOFTWARE; Small-Screen Help for Budding Filmmakers | False | By Eric A. Taub | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-landau-beverly-hirsch.html | Paid Notice: Deaths LANDAU, BEVERLY HIRSCH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/house-hunt-wish-list-water-security-price.html | House-Hunt Wish List: Water, Security, Price | False | By Lisa W. Foderaro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-zabari-frances-dilber.html | Paid Notice: Deaths ZABARI, FRANCES DILBER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-sitten-fischer-edna.html | Paid Notice: Deaths SITTEN, FISCHER, EDNA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/state-of-the-art-windows-in-imac-clothing.html | STATE OF THE ART; Windows In iMac Clothing | False | By Peter H. Lewis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-memorials-chechanover-sue-carol.html | Paid Notice: Memorials CHECHANOVER, SUE CAROL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/us/vacation-hot-spots-are-where-people-can-cool.html | Vacation Hot Spots Are Where People Can Cool | False | By Edwin McDowell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/world/north-korea-offers-to-negotiate-on-missile-tests-easing-crisis.html | North Korea Offers to Negotiate on Missile Tests, Easing Crisis | False | By Calvin Sims | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/5-convictions-in-hirschfeld-tax-fraud-case.html | 5 Convictions in Hirschfeld Tax Fraud Case | False | By David Rohde | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-erwich-carrie-nee-goldfarb.html | Paid Notice: Deaths ERWICH, CARRIE (NEE GOLDFARB) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/technology/game-theory-easier-than-crayons-graphics-grows-up.html | GAME THEORY; Easier Than Crayons: Graphics Grows Up | False | By J. C. Herz | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/business/food-lion-to-acquire-hannaford-brothers.html | Food Lion to Acquire Hannaford Brothers | False | By Dana Canedy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/theater/closer-to-close.html | 'Closer' to Close | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/quotation-of-the-day-113620.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/garden/big-deal-good-bone-structure.html | BIG DEAL; Good Bone Structure | False | By Tracie Rozhon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/world/peru-s-drug-successes-erode-as-traffickers-adapt.html | Peru's Drug Successes Erode as Traffickers Adapt | False | By Clifford Krauss | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/nyregion/officer-is-said-to-tell-jurors-police-beat-dead-suspect.html | Officer Is Said To Tell Jurors Police Beat Dead Suspect | False | By Ronald Smothers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/classified/paid-notice-deaths-farber-sandra.html | Paid Notice: Deaths FARBER, SANDRA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-19 | 1999-08-19 | https://www.nytimes.com/1999/08/19/world/earthquake-turkey-overview-recrimination-rescue-turkey-toll-hits-4000-shoddy.html | EARTHQUAKE IN TURKEY: THE OVERVIEW; Recrimination and Rescue in Turkey; Toll Hits 4,000 -- Shoddy Housing Vulnerable | False | By Stephen Kinzer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/woman-fleeing-mutilation-savors-freedom.html | Woman Fleeing Mutilation Savors Freedom | False | By Winnie Hu | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/home-video-more-on-the-boy-and-his-beagle.html | HOME VIDEO; More on the Boy And His Beagle | False | By Peter M. Nichols | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/boy-killed-2-hurt-by-gunmen-on-bicycles.html | Boy Killed, 2 Hurt by Gunmen on Bicycles | False | By Andy Newman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/our-towns-no-room-for-a-raceway-built-to-scale.html | Our Towns; No Room For a Raceway Built to Scale | False | By David W. Chen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/markets-market-place-thank-team-number-crunchers-geneva-for-recent-bumpy-ride.html | THE MARKETS: Market Place; Thank a team of number-crunchers in Geneva for the recent bumpy ride in Asian stock markets. | False | By Mark Landler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-ross-gilbert-i-col-retired-us-army.html | Paid Notice: Deaths ROSS, GILBERT I., COL. RETIRED US ARMY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/world-business-briefing-europe-chemical-sale-planned.html | WORLD BUSINESS BRIEFING: EUROPE; CHEMICAL SALE PLANNED | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/us/democrats-again-face-voter-doubts-over-party-s-values.html | Democrats Again Face Voter Doubts Over Party's Values | False | By Alison Mitchell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/us/frederic-hsieh-is-dead-at-54-made-asian-american-suburb.html | Frederic Hsieh Is Dead at 54; Made Asian-American Suburb | False | By Christian Berthelsen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/cuny-graduate-center-puts-off-classes-in-its-unfinished-building.html | CUNY Graduate Center Puts Off Classes in Its Unfinished Building | False | By Karen W. Arenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/new-jersey-senator-opposes-indian-casino-in-monticello.html | New Jersey Senator Opposes Indian Casino in Monticello | False | By Paul Zielbauer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/international-business-dollar-s-drop-against-yen-renews-focus-on-us-policy.html | INTERNATIONAL BUSINESS; Dollar's Drop Against Yen Renews Focus On U.S. Policy | False | By Jonathan Fuerbringer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/l-too-many-cranberries-127655.html | Too Many Cranberries | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/world/korean-famine-toll-more-than-2-million.html | Korean Famine Toll: More Than 2 Million | False | By Barbara Crossette | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/new-roots-for-black-culture.html | New Roots for Black Culture | False | By Garry Pierre-Pierre | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/sports/baseball-bats-are-quiet-but-fans-aren-t-as-yanks-lose.html | BASEBALL; Bats Are Quiet, But Fans Aren't As Yanks Lose | False | By Jack Curry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/us/us-indicts-supremacist-in-mailman-s-killing.html | U.S. Indicts Supremacist in Mailman's Killing | False | By James Sterngold | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/mr-bush-s-drug-dodges.html | Mr. Bush's Drug Dodges | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/us/bush-implies-he-has-used-no-drugs-in-last-25-years.html | Bush Implies He Has Used No Drugs in Last 25 Years | False | By R. W. Apple Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/us/linking-drop-in-crime-to-rise-in-abortion.html | Linking Drop in Crime to Rise in Abortion | False | By Erica Goode | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/we-the-people-and-other-animals.html | We the People (and Other Animals) . . . | False | By Frans B. M. de Waal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Jeanne Moore | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-badin-alexander.html | Paid Notice: Deaths BADIN, ALEXANDER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/jailed-on-secret-evidence-a-terrorism-suspect-sues.html | Jailed on Secret Evidence, A Terrorism Suspect Sues | False | By Ronald Smothers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/film-review-everyone-gets-an-a-in-the-dark-ages.html | FILM REVIEW; Everyone Gets an A in the Dark Ages | False | By Janet Maslin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/business-digest-133310.html | BUSINESS DIGEST | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/family-fare-theater-found-on-the-fringes.html | FAMILY FARE; Theater Found On the Fringes | False | By Laurel Graeber | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-casson-hugh-sir.html | Paid Notice: Deaths CASSON, HUGH, SIR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/news/anwar-says-malaysia-plans-to-isolate-him.html | Anwar Says Malaysia Plans to Isolate Him | False | By Thomas Fuller, International Herald | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/world/banners-carry-blunt-message-change-and-resign.html | Banners Carry Blunt Message: 'Change' and 'Resign' | False | By Carlotta Gall | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/chicago-exchange-sets-an-after-hour-plan.html | Chicago Exchange Sets an After-Hour Plan | False | By David Barboza | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/world/mexican-contender-acknowledges-an-out-of-wedlock-child.html | Mexican Contender Acknowledges an Out-of-Wedlock Child | False | By Julia Preston | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-walter-elinor-f.html | Paid Notice: Deaths WALTER, ELINOR F. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/new-video-releases-123919.html | New Video Releases | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/richard-w-jennings-a-titan-of-securities-law-dies-at-91.html | Richard W. Jennings, a Titan Of Securities Law Dies, at 91 | False | By Diana B. Henriques | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-saidenberg-eleanore.html | Paid Notice: Deaths SAIDENBERG, ELEANORE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/inside-135445.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/going-upstate-giuliani-backs-dairy-supports.html | Going Upstate, Giuliani Backs Dairy Supports | False | By Adam Nagourney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/sports/tennis-venus-williams-plans-to-dress-for-success.html | TENNIS; Venus Williams Plans to Dress for Success | False | By Robin Finn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/art-review-tranquil-reflective-landscapes-from-a-quietist.html | ART REVIEW; Tranquil, Reflective Landscapes From a Quietist | False | By Grace Glueck | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/hanoch-levin-56-leading-israeli-playwright.html | Hanoch Levin, 56, Leading Israeli Playwright | False | By Ethan Bronner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/residential-real-estate-transforming-another-office-tower.html | Residential Real Estate; Transforming Another Office Tower | False | By Rachelle Garbarine | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-popper-walter-l.html | Paid Notice: Deaths POPPER, WALTER L. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-lippel-rhoda.html | Paid Notice: Deaths LIPPEL, RHODA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/eating-out-davy-jones-s-larder.html | EATING OUT; Davy Jones's Larder | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/sports/plus-harness-racing-self-possessed-skipping-trot.html | PLUS: HARNESS RACING; Self Possessed Skipping Trot | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/world/state-dept-disputes-times-article-on-bosnia-graft.html | State Dept. Disputes Times Article on Bosnia Graft | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/weekend-excursion-dream-house-dreamscape.html | WEEKEND EXCURSION; Dream House Dreamscape | False | By Sara Rimer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-freitag-peggy-r.html | Paid Notice: Deaths FREITAG, PEGGY R. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/sports/pro-basketball-liberty-rewards-its-fans.html | PRO BASKETBALL; Liberty Rewards Its Fans | False | By Lena Williams | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-davidoff-irene.html | Paid Notice: Deaths DAVIDOFF, IRENE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-duflos-bernard-maurice.html | Paid Notice: Deaths DUFLOS, BERNARD MAURICE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-emanuel-joseph.html | Paid Notice: Deaths EMANUEL, JOSEPH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-gurewitz-herbert.html | Paid Notice: Deaths GUREWITZ, HERBERT | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/theater-guide.html | THEATER GUIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/e-b-saidenberg-88-art-dealer.html | E. B. Saidenberg, 88, Art Dealer | False | By Judith H. Dobrzynski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/news-summary-133523.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/us/justice-dept-proposing-bill-to-foil-computer-encryption.html | Justice Dept. Proposing Bill To Foil Computer Encryption | False | By Steven Lee Myers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/l-funny-balance-sheets-126314.html | Funny Balance Sheets | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/the-media-business-advertising-addenda-carat-global-wins-schwarzkopf-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Carat Global Wins Schwarzkopf Work | False | By Patricia Winters Lauro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/how-did-earl-faison-die.html | How Did Earl Faison Die? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/ex-broker-pleads-guilty-in-state-and-federal-courts.html | Ex-Broker Pleads Guilty In State and Federal Courts | False | By Gretchen Morgenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/style/IHT-movie-guide-dont-look-back.html | Movie Guide : Don't Look Back | False | By Donald Richie, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/e-corrections-135917.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/antiques-racing-cars-take-off-at-auctions.html | ANTIQUES; Racing Cars Take Off At Auctions | False | By Wendy Moonan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/automobiles/3-biker-entrepreneurs-take-on-mighty-harley.html | 3 Biker-Entrepreneurs Take On Mighty Harley | False | By Jim McCraw | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/film-review-on-the-road-outlaws-and-in-jokes.html | FILM REVIEW; On the Road: Outlaws and In-Jokes | False | By Stephen Holden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/theater-review-doo-wopping-in-cape-town.html | THEATER REVIEW; Doo-Wopping In Cape Town | False | By Ben Brantley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/critic-s-choice-film-passion-before-popcorn-wicked-men-wanton-women.html | CRITIC'S CHOICE/FILM; Passion Before Popcorn: Wicked Men, Wanton Women | False | By Janet Maslin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/world/in-india-s-power-struggle-2-women-collide-head-on.html | In India's Power Struggle, 2 Women Collide Head-On | False | By Barry Bearak | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/world-business-briefing-americas-inflation-anxiety-in-brazil.html | WORLD BUSINESS BRIEFING: AMERICAS; INFLATION ANXIETY IN BRAZIL | False | By Simon Romero | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/world/earthquake-in-turkey-agencies-offering-quake-aid-in-turkey.html | EARTHQUAKE IN TURKEY; Agencies Offering Quake Aid in Turkey | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/sports/baseball-when-times-are-tough-yoshii-proves-tougher.html | BASEBALL; When Times Are Tough, Yoshii Proves Tougher | False | By Jason Diamos | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/l-banding-against-hate-136514.html | Banding Against Hate | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/theater-review-papa-s-the-life-of-the-party-but-not-for-much-longer.html | THEATER REVIEW; Papa's the Life of the Party, but Not for Much Longer | False | By Peter Marks | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/theater-review-lower-east-shakespeare-life-encroaches-on-art.html | THEATER REVIEW; Lower East Shakespeare: Life Encroaches on Art | False | By D. J. R. Bruckner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/style/IHT-the-car-column-high-thrills-of-the-lexus-is200.html | THE CAR COLUMN : High Thrills of the Lexus IS200 | False | By John Simister, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-mcanarney-kathryn-blaney.html | Paid Notice: Deaths MCANARNEY, KATHRYN BLANEY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/us/lutheran-group-approves-a-link-to-episcopalians.html | LUTHERAN GROUP APPROVES A LINK TO EPISCOPALIANS | False | By Gustav Niebuhr | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/sports/baseball-toms-river-toms-lone-hit-into-magic.html | BASEBALL; Toms River Toms Lone Hit Into Magic | False | By Chris Broussard | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-sternberg-s-david-md.html | Paid Notice: Deaths STERNBERG, S. DAVID, M.D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/film-review-this-refined-briton-to-wed-a-mafia-doll-goes-to-a-trattoria.html | FILM REVIEW; This Refined Briton, To Wed a Mafia Doll, Goes to a Trattoria . . . | False | By Stephen Holden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/l-people-of-taiwan-are-right-to-want-statehood-136476.html | People of Taiwan Are Right to Want Statehood | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/in-a-showdown-at-the-apollo-rangel-is-fighting-to-the-end.html | In a Showdown at the Apollo, Rangel Is Fighting to the End | False | By Terry Pristin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/shootout-injures-four.html | Shootout Injures Four | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/IHT-1924separatist-rhine-in-our-pages100-75-and-50-years-ago.html | 1924:Separatist Rhine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/IHT-join-asians-in-pursuit-of-modern-diversity.html | Join Asians in Pursuit of Modern Diversity | False | By Mutsuyoshi Nishimura, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/questionable-mergers-in-aluminum.html | Questionable Mergers in Aluminum | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/art-guide.html | ART GUIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/us/greek-orthodox-archbishop-resigns-in-face-of-dissent.html | Greek Orthodox Archbishop Resigns in Face of Dissent | False | By Nadine Brozan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/the-markets-uncovered-short-positions-rose-a-bit-in-latest-month.html | THE MARKETS; Uncovered Short Positions Rose a Bit in Latest Month | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/the-media-business-advertising-addenda-people-135194.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Patricia Winters Lauro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/l-more-logging-wars-on-the-horizon-136557.html | More Logging Wars on the Horizon | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/weekend-warrior-stalk-a-hummer-well-don-t-hum.html | Weekend Warrior; Stalk a Hummer? Well, Don't Hum | False | By Peter Van Allen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/aboard-the-phantom-adventure-and-a-mystery-solved.html | Aboard the Phantom, Adventure and a Mystery Solved | False | By Lynne Sharon Schwartz | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/l-borrowing-from-bach-126322.html | Borrowing From Bach | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-villano-zachary.html | Paid Notice: Deaths VILLANO, ZACHARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-memorials-allen-ethan.html | Paid Notice: Memorials ALLEN, ETHAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-steinberg-rhoda-lippel.html | Paid Notice: Deaths STEINBERG, RHODA LIPPEL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/IHT-biotech-regulation-letters-to-the-editor.html | Biotech Regulation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-landau-beverly-hirsch.html | Paid Notice: Deaths LANDAU, BEVERLY HIRSCH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/tv-weekend-after-climb-to-stardom-a-tumble-then-death.html | TV WEEKEND; After Climb To Stardom, A Tumble, Then Death | False | By Caryn James | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/the-media-business-executive-at-times-gets-expanded-role.html | THE MEDIA BUSINESS; Executive at Times Gets Expanded Role | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-martz-rebecca.html | Paid Notice: Deaths MARTZ, REBECCA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/IHT-1949train-terrorism-in-our-pages100-75-and-50-years-ago.html | 1949:Train Terrorism : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/IHT-a-straw-poll-loss-letters-to-the-editor.html | A Straw Poll Loss : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/IHT-us-trade-deficit-a-record-24-billion-far-beyond-forecasts.html | U.S. Trade Deficit A Record $24 Billion Far Beyond Forecasts | False | By Mitchell Martin, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/in-nassau-democrats-turn-to-public.html | In Nassau, Democrats Turn to Public | False | By David M. Halbfinger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/IHT-anwar-says-malaysia-plans-to-isolate-him.html | Anwar Says Malaysia Plans to Isolate Him | False | By Thomas Fuller, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/world-business-briefing-asia-growth-in-south-korea.html | WORLD BUSINESS BRIEFING: ASIA; GROWTH IN SOUTH KOREA | False | By Samuel Len | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/nestle-and-haagen-dazs-to-operate-joint-ice-cream-venture-in-us.html | Nestle and Haagen-Dazs to Operate Joint Ice Cream Venture in U.S. | False | By Dana Canedy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/sports/pro-football-parcells-s-book-for-now-farrior-nudges-phifer-starter-weakside.html | PRO FOOTBALL; In Parcells's Book for Now, Farrior Nudges Phifer as Starter at Weakside Linebacker | False | By Gerald Eskenazi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/style/IHT-movie-guide-si-quiero.html | Movie Guide : Si, Quiero | False | By Al Goodman, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/quotation-of-the-day-129755.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/l-has-texas-gun-law-kept-crime-down-136492.html | Has Texas Gun Law Kept Crime Down? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/sports/sports-of-the-times-encore-mcgwire-s-act-back-at-shea.html | Sports of The Times; Encore! McGwire's Act Back at Shea | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/why-dagestan-needs-the-russians.html | Why Dagestan Needs the Russians | False | By Anatol Lieven | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/imports-push-trade-deficit-to-a-new-high.html | Imports Push Trade Deficit To a New High | False | By Melody Petersen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-memorials-wolins-william-md-facp.html | Paid Notice: Memorials WOLINS, WILLIAM, M.D., F.A.C.P. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/city-agrees-to-improve-yankee-stadium-access-briefly-for-disabled.html | City Agrees to Improve Yankee Stadium Access, Briefly, for Disabled | False | By Anthony Ramirez | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/executive-changes-130826.html | EXECUTIVE CHANGES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/the-media-business-breaking-fashion-news-with-a-provocative-edge.html | THE MEDIA BUSINESS; Breaking Fashion News With a Provocative Edge | False | By Cathy Horyn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/world/earthquake-in-turkey-chaos-quake-victims-confront-chaos-of-relief-effort.html | EARTHQUAKE IN TURKEY: CHAOS; Quake Victims Confront Chaos Of Relief Effort | False | By Edmund L. Andrews | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/world/tens-of-thousands-call-on-milosevic-to-give-up-power.html | TENS OF THOUSANDS CALL ON MILOSEVIC TO GIVE UP POWER | False | By Steven Erlanger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/IHT-1899arms-embargo-in-our-pages100-75-and-50-years-ago.html | 1899:Arms Embargo : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/public-lives-a-crusader-for-mentally-ill-lost-old-allies.html | PUBLIC LIVES; A Crusader for Mentally Ill Lost Old Allies | False | By Randy Kennedy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/police-seize-1566-pounds-of-cocaine-in-brooklyn.html | Police Seize 1,566 Pounds Of Cocaine in Brooklyn | False | By Jayson Blair | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/l-more-logging-wars-on-the-horizon-136549.html | More Logging Wars on the Horizon | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/art-review-seen-and-heard-under-the-spell-of-childhood-and-its-trappings.html | ART REVIEW; Seen and Heard: Under the Spell of Childhood and Its Trappings | False | By Ken Johnson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/sports/on-pro-football-freeman-is-focused-on-being-the-greatest.html | ON PRO FOOTBALL; Freeman Is Focused On Being the Greatest | False | By Thomas George | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/l-free-speech-folly-136506.html | Free-Speech Folly | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/the-media-business-advertising-addenda-joplin-s-song-in-use-again.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Joplin's Song In Use Again | False | By Patricia Winters Lauro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/the-markets-bonds-treasuries-fall-for-the-first-time-in-4-days.html | THE MARKETS: BONDS; Treasuries Fall for the First Time in 4 days | False | By Robert Hurtado | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/foreign-affairs-an-american-in-paris.html | Foreign Affairs; An American In Paris | False | By Thomas L. Friedman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/alcoa-and-reynolds-reach-merger-agreement.html | Alcoa and Reynolds Reach Merger Agreement | False | By Leslie Wayne | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/us/clinton-names-official-as-his-new-counsel.html | Clinton Names Official as His New Counsel | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/art-review-bountiful-boston.html | ART REVIEW; Bountiful Boston | False | By Holland Cotter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/c-corrections-135887.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/film-review-this-cartoon-didn-t-come-from-disney.html | FILM REVIEW; This Cartoon Didn't Come From Disney | False | By Anita Gates | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-schwartz-lillian-linder.html | Paid Notice: Deaths SCHWARTZ, LILLIAN LINDER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/the-media-business-merger-planned-for-2-giants-of-fashion-publishing.html | THE MEDIA BUSINESS; Merger Planned for 2 Giants of Fashion Publishing | False | By Alex Kuczynski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/us/study-bolsters-case-for-pig-donor-tests.html | Study Bolsters Case for Pig-Donor Tests | False | By Sheryl Gay Stolberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-morse-julius-p.html | Paid Notice: Deaths MORSE, JULIUS P. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/l-bankruptcy-abuse-128457.html | Bankruptcy Abuse | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/sports/pro-football-foot-injury-likely-to-keep-collins-out-of-game.html | PRO FOOTBALL; Foot Injury Likely to Keep Collins Out of Game | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-dickstein-rosalind.html | Paid Notice: Deaths DICKSTEIN, ROSALIND | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/l-more-logging-wars-on-the-horizon-136530.html | More Logging Wars on the Horizon | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/style/IHT-the-vegetable-garden-as-fine-art.html | The Vegetable Garden as Fine Art | False | By Patricia Wells, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/film-review-of-hermes-rolex-and-oh-yes-murder.html | FILM REVIEW; Of Hermes, Rolex and Oh, Yes, Murder | False | By Lawrence Van Gelder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/sports/track-and-field-jones-wants-four-gold-medals-and-she-s-not-afraid-to-say-it.html | TRACK AND FIELD; Jones Wants Four Gold Medals, And She's Not Afraid to Say It | False | By Christopher Clarey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/killer-s-house-is-searched-for-clues-in-other-slayings.html | Killer's House Is Searched for Clues in Other Slayings | False | By Alan Feuer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/world-business-briefing-europe-german-utility-merger-seen.html | WORLD BUSINESS BRIEFING: EUROPE; GERMAN UTILITY MERGER SEEN | False | By John Tagliabue | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/company-briefs-134848.html | COMPANY BRIEFS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/l-people-of-taiwan-are-right-to-want-statehood-136450.html | People of Taiwan Are Right to Want Statehood | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/metro-news-briefs-new-jersey-truck-driver-charged-with-attempted-murder.html | METRO NEWS BRIEFS: NEW JERSEY; Truck Driver Charged With Attempted Murder | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/sports/transactions-136751.html | TRANSACTIONS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/us/safety-of-florida-s-storm-shelters-is-questioned.html | Safety of Florida's Storm Shelters Is Questioned | False | By Rick Bragg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-howard-harold-paul.html | Paid Notice: Deaths HOWARD, HAROLD, PAUL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/antipollution-law-tweaked-for-industry.html | Antipollution Law Tweaked For Industry | False | By Richard Perez-Pena | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-karpel-phoebe-brand.html | Paid Notice: Deaths KARPEL, PHOEBE BRAND | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/on-my-mind-the-third-man.html | On My Mind; The Third Man | False | By A. M. Rosenthal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/company-news-motorola-agrees-to-buy-metrowerks-for-95-million.html | COMPANY NEWS; MOTOROLA AGREES TO BUY METROWERKS FOR $95 MILLION | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/l-needed-tougher-rules-136522.html | Needed: Tougher Rules | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/world/bonn-journal-ex-world-capital-has-its-eye-on-a-virtual-future.html | Bonn Journal; Ex-World Capital Has Its Eye on a Virtual Future | False | By Roger Cohen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/spare-times-123170.html | SPARE TIMES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/companies-cash-in-on-new-pension-plan-but-older-workers-can-face-penalties.html | Companies Cash In On New Pension Plan; But Older Workers Can Face Penalties | False | By Richard A. Oppel Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/sports/kim-perrot-32-leader-of-wnba-champions.html | Kim Perrot, 32, Leader of W.N.B.A. Champions | False | By Maureen Balleza | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/on-the-phantom.html | On the Phantom | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/l-people-of-taiwan-are-right-to-want-statehood-136441.html | People of Taiwan Are Right to Want Statehood | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/television-review-a-schizophrenic-s-new-awakening.html | TELEVISION REVIEW; A Schizophrenic's New Awakening | False | By Walter Goodman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/us/strain-of-bacteria-worries-scientists-after-children-die.html | Strain of Bacteria Worries Scientists After Children Die | False | By Sheryl Gay Stolberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/style/IHT-tasting-the-kimberleys-rugged-power.html | Tasting the Kimberley's Rugged Power | False | By Michael Richardson, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/embezzlement-charges-filed-against-two-in-brooklyn.html | Embezzlement Charges Filed Against Two In Brooklyn | False | By Joseph P. Fried | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/world/france-voices-dissatisfaction-with-us-led-bombing-of-iraq.html | France Voices Dissatisfaction With U.S.-Led Bombing of Iraq | False | By Craig R. Whitney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/world/earthquake-turkey-rage-survivors-lead-chorus-demands-punish-builders.html | EARTHQUAKE IN TURKEY: RAGE; Survivors Lead a Chorus of Demands to Punish the Builders | False | By Celestine Bohlen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/world-business-briefing-asia-samsung-creditors-deal.html | WORLD BUSINESS BRIEFING: ASIA; SAMSUNG CREDITORS DEAL | False | By Samuel Len | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/us/edward-morgan-61-nixon-aide-convicted-in-tax-fraud-case.html | Edward Morgan, 61, Nixon Aide Convicted in Tax Fraud Case | False | By Eric Pace | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-kalker-harry.html | Paid Notice: Deaths KALKER, HARRY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/international-business-paribas-chairman-may-be-first-casualty-french-bank-battle.html | INTERNATIONAL BUSINESS; Paribas Chairman May Be First Casualty in French Bank Battle | False | By John Tagliabue | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/the-case-of-wen-ho-lee.html | The Case of Wen Ho Lee | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/international-business-3-japan-banks-merging-to-form-world-s-biggest.html | INTERNATIONAL BUSINESS; 3 Japan Banks Merging to Form World's Biggest | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/the-markets-stocks-share-prices-move-lower-on-news-of-trade-deficit.html | THE MARKETS: STOCKS; Share Prices Move Lower On News of Trade Deficit | False | By Robert D. Hershey Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/c-corrections-135860.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-palmer-leona-l.html | Paid Notice: Deaths PALMER, LEONA, L. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/world/bank-in-laundering-inquiry-courted-russians-zealously.html | Bank in Laundering Inquiry Courted Russians Zealously | False | By Timothy L. O'Brien With Raymond Bonner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/sports/baseball-cone-puts-concerns-to-rest.html | BASEBALL; Cone Puts Concerns to Rest | False | By Jack Curry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/at-the-movies.html | AT THE MOVIES | False | By Rick Lyman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/eli-chic-or-boola-boorish-moral-crisis-yale-club-goes-casual-on-fridays.html | Eli Chic or Boola Boorish?; Moral Crisis: Yale Club Goes Casual on Fridays | False | By Glenn Collins | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/media-business-advertising-visa-s-latin-tinged-mainstream-spot-may-anticipate.html | THE MEDIA BUSINESS: ADVERTISING; Visa's Latin-tinged mainstream spot may anticipate a trend. | False | By Patricia Winters Lauro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/us/chasing-only-bush-forbes-presses-issues.html | Chasing Only Bush, Forbes Presses Issues | False | By Frank Bruni | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-bingham-william-lane-lt-col-ret-usaf.html | Paid Notice: Deaths BINGHAM, WILLIAM LANE, LT. COL. (RET. U.S.A.F.) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/world-business-briefing-europe-british-airways-to-cut-jobs.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH AIRWAYS TO CUT JOBS | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/album-of-the-week.html | Album of the Week | False | By Ann Powers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/hit-quiz-show-misses-as-correct-contestant-loses.html | Hit Quiz Show Misses as Correct Contestant Loses | False | By Bill Carter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-lowenstein-amy.html | Paid Notice: Deaths LOWENSTEIN, AMY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-glendon-susan-w.html | Paid Notice: Deaths GLENDON, SUSAN W. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-ortiz-frances.html | Paid Notice: Deaths ORTIZ, FRANCES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/the-media-business-advertising-addenda-accounts-135186.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/sports/pro-football-after-a-breakup-sehorn-comes-back-alone.html | PRO FOOTBALL; After a Breakup, Sehorn Comes Back Alone | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/arts/art-review-a-luscious-journey-exhaustively-annotated.html | ART REVIEW; A Luscious Journey, Exhaustively Annotated | False | By Roberta Smith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/pop-and-jazz-guide-123102.html | POP AND JAZZ GUIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/opinion/IHT-take-a-better-look-at-the-work-of-a-rebounding-india.html | Take a Better Look at the Work of a Rebounding India | False | By Prasenjit Basu, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/theater-review-the-moral-war-is-bad-the-same-everywhere.html | THEATER REVIEW; The Moral: War Is Bad, The Same Everywhere | False | By Anita Gates | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-otto-richard.html | Paid Notice: Deaths OTTO, RICHARD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/microsoft-discloses-more-flaws-in-software.html | Microsoft Discloses More Flaws in Software | False | By Sara Robinson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/business/company-news-txu-increases-planned-stock-buyback-to-800-million.html | COMPANY NEWS; TXU INCREASES PLANNED STOCK BUYBACK TO $800 MILLION | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-sobel-grace.html | Paid Notice: Deaths SOBEL, GRACE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/nyregion/metro-news-briefs-new-york-borough-leader-s-wallet-is-stolen-from-her-purse.html | METRO NEWS BRIEFS: NEW YORK; Borough Leader's Wallet Is Stolen From Her Purse | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/books/books-of-the-times-generational-profile-no-it-s-the-sex-stupid.html | BOOKS OF THE TIMES; Generational Profile? No, It's the Sex, Stupid | False | By Richard Bernstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/movies/television-review-first-you-split-then-you-get-it-together.html | TELEVISION REVIEW; First You Split, Then You Get It Together | False | By Anita Gates | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/classified/paid-notice-deaths-smith-rica-nee-martens.html | Paid Notice: Deaths SMITH, RICA (NEE MARTENS) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-20 | 1999-08-20 | https://www.nytimes.com/1999/08/20/world/earthquake-in-turkey-damage-economic-loss-estimated-to-reach-tens-of-billions.html | EARTHQUAKE IN TURKEY: DAMAGE; Economic Loss Estimated To Reach Tens of Billions | False | By Stephen Kinzer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/business/a-good-credit-history-indeed-opening-the-books-on-american-business-1841-1891.html | A Good Credit History, Indeed; Opening the Books on American Business, 1841-1891 | False | By Julie Flaherty | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/arts/crusader-for-women-in-science.html | Crusader for Women in Science | False | By Laurence Zuckerman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/inside-151165.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/your-money/IHT-banks-tap-ideas-from-18thcentury-minister.html | Banks Tap Ideas From 18th-Century Minister | False | By Conrad De Aenlle, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/editorial-observer-mr-giuliani-works-new-york-s-rural-precincts.html | Editorial Observer; Mr. Giuliani Works New York's Rural Precincts | False | By Eleanor Randolph | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/classified/paid-notice-deaths-alexander-hannah-margolis.html | Paid Notice: Deaths ALEXANDER, HANNAH MARGOLIS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/arts/dance-review-a-do-or-die-essence-fed-by-love.html | DANCE REVIEW; A Do-or-Die Essence Fed by Love | False | By Jennifer Dunning | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/classified/paid-notice-deaths-weinstein-edward.html | Paid Notice: Deaths WEINSTEIN, EDWARD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/arts/connections-cracking-that-enemy-code-a-romantic-prototype-for-the-hacker.html | CONNECTIONS; Cracking That Enemy Code: A Romantic Prototype for the Hacker | False | By Edward Rothstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/mayor-speaks-on-weasels-dog-owners-and-politicians.html | Mayor Speaks on Weasels, Dog Owners and Politicians | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/world/israel-court-halts-sabbath-move-for-now.html | Israel Court Halts Sabbath Move for Now | False | By Agence France-Presse | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/classified/paid-notice-deaths-abbey-henry.html | Paid Notice: Deaths ABBEY, HENRY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/i-does-a-candidate-always-have-to-answer-153354.html | Does a Candidate Always Have to Answer? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/business/phelps-dodge-offers-to-acquire-two-merging-copper-companies.html | Phelps Dodge Offers to Acquire Two Merging Copper Companies | False | By Leslie Wayne | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/classified/paid-notice-deaths-martin-catherine-b.html | Paid Notice: Deaths MARTIN, CATHERINE B. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/classified/paid-notice-deaths-dickstein-rosalind.html | Paid Notice: Deaths DICKSTEIN, ROSALIND | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/world/earthquake-turkey-overview-turkish-quake-relief-turns-preventing-epidemics.html | EARTHQUAKE IN TURKEY: THE OVERVIEW; Turkish Quake Relief Turns to Preventing Epidemics | False | By Stephen Kinzer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/11-arrested-in-video-piracy-crackdown.html | 11 Arrested in Video Piracy Crackdown | False | By Winnie Hu | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/l-keeping-the-web-open-143529.html | Keeping the Web Open | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/world/bank-of-new-york-offices-raided-in-2-cities.html | Bank of New York Offices Raided in 2 Cities | False | By Timothy L. O'Brien | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/baseball-all-the-other-12-year-olds-want-to-beat-toms-river.html | BASEBALL; All the Other 12-Year-Olds Want to Beat Toms River | False | By Chris Broussard | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/IHT-an-obstacleridden-path-to-nuclear-disarmament.html | An Obstacle-Ridden Path to Nuclear Disarmament | False | By Brahma Chellaney, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/l-does-a-candidate-always-have-to-answer-153346.html | Does a Candidate Always Have to Answer? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/IHT-world-athletic-championship-seville-has-heated-hopes-of-even.html | World Athletic Championship : Seville Has Heated Hopes of Even Greater Competitions | False | By Christopher Clarey, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/us/bush-in-ohio-says-questions-about-drug-use-prove-the-need-to-elevate-politics.html | Bush, in Ohio, Says Questions About Drug Use Prove the Need to Elevate Politics | False | By Adam Clymer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/l-for-the-poor-atm-cards-have-a-cost-153397.html | For the Poor, A.T.M. Cards Have a Cost | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/pro-football-zolak-gets-his-shot-but-now-mirer-joins-the-field.html | PRO FOOTBALL; Zolak Gets His Shot, but Now Mirer Joins the Field | False | By Gerald Eskenazi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/women-s-basketball-teamwork-off-the-court.html | WOMEN'S BASKETBALL; Teamwork Off the Court | False | By Lena Williams | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/IHT-qa-carla-del-ponte-incoming-un-prosecutor-ready-for-the-big-fish-of-war.html | Q&A/ Carla Del Ponte, Incoming UN Prosecutor : Ready for the Big Fish of War Criminals | False | By Robert Kroon, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/world/touchy-issue-for-barak-peres-s-role-on-his-team.html | Touchy Issue for Barak: Peres's Role on His Team | False | By Ethan Bronner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/charles-s-joelson-83-congressman-who-saved-school-libraries.html | Charles S. Joelson, 83, Congressman Who Saved School Libraries | False | By Wolfgang Saxon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/business/world-business-briefing-asia-partial-exonerations-in-south-korea.html | WORLD BUSINESS BRIEFING: ASIA; PARTIAL EXONERATIONS IN SOUTH KOREA | False | By Samuel Len | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/amid-reports-of-funnels-wind-rips-an-island.html | Amid Reports of Funnels, Wind Rips an Island | False | By Andrew Jacobs | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/the-next-attack-on-dirty-water.html | The Next Attack on Dirty Water | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/l-white-house-therapy-a-ticket-out-of-office-153478.html | White House Therapy: a Ticket Out of Office | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/your-money/IHT-french-picks-pay-off-for-european-fund.html | French Picks Pay Off For European Fund | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/us/exhumation-is-ordered-in-54-killing.html | Exhumation Is Ordered In '54 Killing | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/classified/paid-notice-deaths-zicht-rhoda.html | Paid Notice: Deaths ZICHT, RHODA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/business/international-business-japan-merger-of-three-banks-signals-a-trend.html | INTERNATIONAL BUSINESS; Japan Merger Of Three Banks Signals a Trend | False | By Calvin Sims | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/c-corrections-153249.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/us/beliefs-for-religious-leaders-campaign-finance-reform-matter-faith-ethics-fair.html | Beliefs; For religious leaders, campaign finance reform is a matter of faith, ethics and fair government. | False | By Peter Steinfels | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/arts/sir-john-hale-75-historian-of-europe-and-the-renaissance.html | Sir John Hale, 75, Historian Of Europe and the Renaissance | False | By Eric Pace | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/business/business-digest-149250.html | BUSINESS DIGEST | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/on-baseball-the-mvp-of-flushing-inroads-on-the-bronx.html | ON BASEBALL; The M.V.P. of Flushing, Inroads on the Bronx | False | By Jack Curry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/eugenie-marron-99-fishing-record-holder.html | Eugenie Marron, 99, Fishing Record-Holder | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/movies/leigh-film-to-lead-new-york-festival.html | Leigh Film To Lead New York Festival | False | By Jesse McKinley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/arts/altina-schinasi-miranda-92-designer-of-harlequin-glasses.html | Altina Schinasi Miranda, 92, Designer of Harlequin Glasses | False | By Nick Ravo | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/about-new-york-at-zoo-a-benefactor-s-tall-legacy.html | About New York; At Zoo, a Benefactor's Tall Legacy | False | By Joyce Wadler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/c-corrections-153303.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/l-for-the-poor-atm-cards-have-a-cost-153389.html | For the Poor, A.T.M. Cards Have a Cost | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/senatorial-race-by-giuliani-poses-a-problem-for-top-liberal.html | Senatorial Race By Giuliani Poses a Problem For Top Liberal | False | By Adam Nagourney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/world/another-prime-minister-fired-by-yeltsin-moves-to-succeed-him.html | Another Prime Minister Fired by Yeltsin Moves to Succeed Him | False | By Michael R. Gordon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/classified/paid-notice-deaths-mcanarney-kathryn-blaney.html | Paid Notice: Deaths MCANARNEY, KATHRYN BLANEY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/emergence-of-a-venezuelan-potentate.html | Emergence of a Venezuelan Potentate | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/IHT-events-to-watch-at-championship.html | Events to Watch at Championship | False | By Christopher Clarey, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/cycling-armstrong-isn-t-king-of-every-mountain.html | CYCLING; Armstrong Isn't King Of Every Mountain | False | By Frank Litsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/arts/nancy-guild-73-insouciant-40-s-actress.html | Nancy Guild, 73, Insouciant 40's Actress | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/classified/paid-notice-deaths-mazer-deirdre.html | Paid Notice: Deaths MAZER, DEIRDRE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/us/political-memo-a-gregarious-bush-warms-to-politicking.html | Political Memo; A Gregarious Bush Warms to Politicking | False | By R. W. Apple Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/c-corrections-153273.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/your-money/IHT-great-in-theory-systems-pale-off-campus.html | Great in Theory, Systems Pale Off Campus | False | By Conrad De Aenlle, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/c-corrections-153230.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/classified/paid-notice-memorials-buxton-alan.html | Paid Notice: Memorials BUXTON, ALAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/business/international-business-latin-america-confronts-new-uncertainty.html | INTERNATIONAL BUSINESS; Latin America Confronts New Uncertainty | False | By Simon Romero | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/style/IHT-oneteam-approach-brings-gems-to-buyers-christies-global-policy-pays.html | 'One-Team' Approach Brings Gems to Buyers : Christie's Global Policy Pays | False | By Souren Melikian, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/IHT-1899a-botticelli-fuss-in-our-pages100-75-and-50-years-ago.html | 1899:A Botticelli Fuss : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/business/company-briefs-151769.html | COMPANY BRIEFS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/c-corrections-153311.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/arts/why-nobody-likes-a-loser-failure-no-a-bump-on-the-road-to-success.html | Why Nobody Likes A Loser; Failure? No, a Bump On the Road to Success | False | By Amy Waldman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/2800-years-old-and-still-relevant.html | 2,800 Years Old And Still Relevant | False | By Mary Lefkowitz | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/world/earthquake-in-turkey-the-geology-us-teams-seek-lessons-in-turkey.html | EARTHQUAKE IN TURKEY: THE GEOLOGY; U.S. Teams Seek Lessons in Turkey | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/track-and-field-a-world-class-week-in-seville-hot-fast-hotter-faster.html | TRACK AND FIELD; A World-Class Week in Seville: Hot, Fast, Hotter, Faster | False | By Christopher Clarey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/world/paris-journal-solidarity-and-the-price-of-apricots.html | Paris Journal; Solidarity and the Price of Apricots | False | By Craig R. Whitney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/your-money/IHT-software-upstart-weaves-bayes-into-web.html | Software Upstart Weaves Bayes Into Web | False | By Conrad De Aenlle, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/classified/paid-notice-deaths-smith-rica.html | Paid Notice: Deaths SMITH, RICA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/business/company-news-bentall-a-canadian-realtor-is-in-us-acquisition.html | COMPANY NEWS; BENTALL, A CANADIAN REALTOR, IS IN U.S. ACQUISITION | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Jeanne Moore | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/baseball-who-needs-extra-batting-practice-not-ledee-and-williams.html | BASEBALL; Who Needs Extra Batting Practice? Not Ledee and Williams | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/us/derided-democrats-dole-mccain-will-attend-controversial-donor-s-annual-picnic.html | Derided by Democrats, Dole and McCain Will Attend a Controversial Donor's Annual Picnic | False | By Don van Natta Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/l-white-house-therapy-a-ticket-out-of-office-153443.html | White House Therapy: a Ticket Out of Office | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/corrections-153222.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/classified/paid-notice-deaths-weinstein-eddy.html | Paid Notice: Deaths WEINSTEIN, EDDY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/business/world-business-briefing-europe-paper-maker-s-ambitions.html | WORLD BUSINESS BRIEFING: EUROPE; PAPER MAKER'S AMBITIONS | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/on-pro-football-just-keep-testaverde-healthy-because-jets-plan-b-is-a-bust.html | ON PRO FOOTBALL; Just Keep Testaverde Healthy, Because Jets' Plan B Is a Bust | False | By Mike Freeman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/your-money/IHT-briefcase-weighing-impact-of-y2k-crisis.html | Briefcase : Weighing Impact Of Y2K Crisis | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/world/earthquake-turkey-the-relief-effort-turkish-resort-tries-tend-living-dead.html | EARTHQUAKE IN TURKEY: THE RELIEF EFFORT; Turkish Resort Tries to Tend To the Living and the Dead | False | By Celestine Bohlen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/shifting-stand-a-prosecutor-steps-down.html | Shifting Stand, A Prosecutor Steps Down | False | By Ronald Smothers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/world/barak-s-headache-new-role-for-peres.html | Barak's Headache: New Role for Peres | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/transactions-153788.html | Transactions | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/arts/bridge-italy-s-junior-team-cruises-to-victory-over-americans.html | BRIDGE; Italy's Junior Team Cruises To Victory Over Americans | False | By Alan Truscott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/corrections-153214.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/classified/paid-notice-deaths-osler-sonia-fellner.html | Paid Notice: Deaths OSLER, SONIA FELLNER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/us/former-chief-of-cia-is-stripped-of-right-to-classified-information.html | Former Chief of C.I.A. Is Stripped Of Right to Classified Information | False | By Steven Lee Myers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/l-for-the-poor-atm-cards-have-a-cost-153400.html | For the Poor, A.T.M. Cards Have a Cost | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/your-money/IHT-expensive-money-transfersa-tale-of-banks-divided-by-a-common.html | Expensive Money Transfers:A Tale of Banks Divided by a Common Market | False | By Barbara Wall, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/candidate-for-state-police-apparently-clears-hurdle.html | Candidate for State Police Apparently Clears Hurdle | False | By David Kocieniewski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/us/dr-robert-byck-66-expert-on-smokable-cocaine-dies.html | Dr. Robert Byck, 66, Expert on Smokable Cocaine, Dies | False | By William H. Honan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/quotation-of-the-day-151203.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/classified/paid-notice-deaths-metzger-mortimer-i.html | Paid Notice: Deaths METZGER, MORTIMER I. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/business/wild-rides-on-stock-market-begin-in-internet-chat-rooms.html | Wild Rides on Stock Market Begin in Internet Chat Rooms | False | By Gretchen Morgenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/IHT-let-montenegro-continue-its-drift-away-from-serbia.html | Let Montenegro Continue Its Drift Away From Serbia | False | By Anna Husarska, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/IHT-1924tune-in-mars-in-our-pages100-75-and-50-years-ago.html | 1924:Tune In, Mars : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/l-energy-from-waste-144525.html | Energy From Waste | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/l-white-house-therapy-a-ticket-out-of-office-153460.html | White House Therapy: A Ticket Out of Office | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/schools-with-a-slant.html | Schools With A Slant | False | By John F. Borowski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/milosevic-is-one-problem-national-denial-is-the-other.html | Milosevic Is One Problem. National Denial Is the Other. | False | By Stacy Sullivan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/us/clinton-in-role-reversal-helps-his-wife-as-fund-raiser.html | Clinton, in Role Reversal, Helps His Wife as Fund-Raiser | False | By Katharine Q. Seelye | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/arts/vera-krasovskaya-83-historian-and-critic-of-the-russian-ballet.html | Vera Krasovskaya, 83, Historian And Critic of the Russian Ballet | False | By Jennifer Dunning | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/news-summary-150398.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/sports-of-the-times-mac-recalls-a-different-kind-of-race.html | Sports of The Times; Mac Recalls A Different Kind of Race | False | By George Vecsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/business/worldbusiness/IHT-charges-rallied-critics-of-the-president-seoul.html | Charges Rallied Critics of the President : Seoul 'Vendetta' Case Ends With Acquittals | False | By Don Kirk, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/an-on-air-mayor-gives-his-city-an-earful.html | An On-Air Mayor Gives His City an Earful | False | By Abby Goodnough | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/IHT-1949the-ruble-bloc-in-our-pages-75-and-50-years-ago.html | 1949:The Ruble Bloc : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/l-does-a-candidate-always-have-to-answer-153338.html | Does a Candidate Always Have to Answer? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/coming-on-sunday-no-more-boring-fashion.html | COMING ON SUNDAY; NO MORE BORING FASHION | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/us/halfway-houses-are-casualties-of-a-michigan-sentencing-law.html | Halfway Houses Are Casualties of a Michigan Sentencing Law | False | By Robyn Meredith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/business/new-cable-channel-to-present-cbs-s-top-rated-soap-opera.html | New Cable Channel to Present CBS's Top-Rated Soap Opera | False | By Bill Carter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/c-corrections-153265.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/us/as-freshmen-work-on-their-timetables-parents-get-a-short-course-in-letting-go.html | As Freshmen Work on Their Timetables, Parents Get a Short Course in Letting Go | False | By Jacques Steinberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/your-money/IHT-challenge-to-hong-kong-is-offloading-stocks-without-hurting.html | Challenge to Hong Kong Is Offloading Stocks Without Hurting Prices | False | By Philip Segal, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/your-money/IHT-qa-andrew-lo-mit-professor-of-finance-skip-the-random-walk-and.html | Q&A / Andrew Lo, MIT Professor of Finance : Skip the Random Walk and Beat the Stock Market | False | By Aline Sullivan, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/bush-s-ill-advised-silence.html | Bush's Ill-Advised Silence | False | By Alan Dershowitz | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/world/earthquake-in-turkey-agencies-helping-quake-victims.html | EARTHQUAKE IN TURKEY; Agencies Helping Quake Victims | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/friends-and-neighbors-of-shooting-victim-recall-a-polite-sweet-natured-boy.html | Friends and Neighbors of Shooting Victim Recall a Polite, Sweet-Natured Boy | False | By Jayson Blair | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/pro-football-giants-look-forward-to-the-tough-preseason-opponents.html | PRO FOOTBALL; Giants Look Forward to the Tough Preseason Opponents | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/business/international-business-banking-scandal-threatens-efforts-to-change-indonesia.html | INTERNATIONAL BUSINESS; Banking Scandal Threatens Efforts to Change Indonesia | False | By Wayne Arnold | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/business/carolina-power-may-be-buying-florida-utility.html | Carolina Power May Be Buying Florida Utility | False | By Laura M. Holson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/business/michael-sveda-the-inventor-of-cyclamates-dies-at-87.html | Michael Sveda, the Inventor Of Cyclamates, Dies at 87 | False | By Leslie Kaufman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/classified/paid-notice-deaths-sands-manny.html | Paid Notice: Deaths SANDS, MANNY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/majority-of-summer-class-passes-promotion-tests.html | Majority of Summer Class Passes Promotion Tests | False | By Randal C. Archibold | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/l-does-a-candidate-always-have-to-answer-153362.html | Does a Candidate Always Have to Answer? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/c-corrections-153257.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/world/earthquake-in-turkey-the-us-role-american-navy-ships-carrying-aid-to-turkey.html | EARTHQUAKE IN TURKEY: THE U.S. ROLE; American Navy Ships Carrying Aid to Turkey | False | By Philip Shenon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/us/parents-cram-course.html | Parents' Cram Course | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/world/over-montenegro-belgrade-s-shadow-darkens.html | Over Montenegro, Belgrade's Shadow Darkens | False | By Chris Hedges | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/business/offering-by-lionbridge.html | Offering by Lionbridge | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/opinion/l-white-house-therapy-a-ticket-out-of-office-153451.html | White House Therapy: a Ticket Out of Office | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/sister-calls-suspect-sociopath-who-killed-officer-in-58.html | Sister Calls Suspect Sociopath Who Killed Officer in '58 | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/arts/critic-s-notebook-kiddie-pop-raffi-it-s-not-but-just-what-is-it-anyway.html | CRITIC'S NOTEBOOK; Kiddie Pop: Raffi It's Not, But Just What Is It Anyway? | False | By Ann Powers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/your-money/IHT-investors-may-balk-at-banks-analysts-say.html | Investors May Balk at Banks, Analysts Say | False | By Conrad De Aenlle, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/baseball-rain-postpones-mcgwire-s-home-run-derby-for-at-least-a-day.html | BASEBALL; Rain Postpones McGwire's Home Run Derby for at Least a Day | False | By Judy Battista | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/track-and-field-a-few-intriguing-events.html | TRACK AND FIELD; A Few Intriguing Events | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/movies/film-review-soldiers-dying-to-serve-and-die-to-serve-they-do.html | FILM REVIEW; Soldiers Dying to Serve, And Die to Serve They Do | False | By Lawrence Van Gelder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/prayers-and-donations-for-turkey-s-quake-victims.html | Prayers and Donations for Turkey's Quake Victims | False | By Kit R. Roane | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/business/international-business-westerners-see-a-toothless-japanese-giant.html | INTERNATIONAL BUSINESS; Westerners See a Toothless Japanese Giant | False | By Joseph Kahn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/your-money/IHT-briefcase-a-zurich-play-on-silicon-valley.html | Briefcase : A Zurich Play On Silicon Valley | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/arts/donald-l-mason-74-who-led-fbi-unit-tracking-stolen-art.html | Donald L. Mason, 74, Who Led F.B.I. Unit Tracking Stolen Art | False | By William H. Honan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/classified/paid-notice-deaths-reed-adrian-p.html | Paid Notice: Deaths REED, ADRIAN P. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/world/rally-against-milosevic-fails-to-bind-opposition-parties.html | Rally Against Milosevic Fails To Bind Opposition Parties | False | By Steven Erlanger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/spitzer-sues-lender-after-it-makes-a-deal-with-banking-regulators.html | Spitzer Sues Lender After It Makes a Deal With Banking Regulators | False | By Randy Kennedy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/classified/paid-notice-deaths-howard-ronald.html | Paid Notice: Deaths HOWARD, RONALD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/sports/baseball-franco-s-role-uncertain.html | BASEBALL; Franco's Role Uncertain | False | By Jack Curry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/business/world-business-briefing-asia-e-commerce-venture-for-china.html | WORLD BUSINESS BRIEFING: ASIA; E-COMMERCE VENTURE FOR CHINA | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-21 | 1999-08-21 | https://www.nytimes.com/1999/08/21/nyregion/police-discover-car-of-woman-who-vanished.html | Police Discover Car of Woman Who Vanished | False | By John T. McQuiston | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-upper-east-side-destructive-asian-longhorn-beetles-hit.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Destructive Asian Longhorn Beetles Hit Manhattan, and a Park Loses 13 Trees | False | By Corey Kilgannon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/investing-diary-for-stock-investors-a-new-star-system.html | INVESTING: DIARY; For Stock Investors, A New Star System | False | By Robert D. Hershey Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/august-15-21-deep-in-space-a-cosmic-puzzle.html | August 15-21; Deep in Space, a Cosmic Puzzle | False | By John Noble Wilford | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/l-warnings-about-elephants-go-unheeded-by-town-135682.html | Warnings About Elephants Go Unheeded by Town | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/august-15-21-starr-to-leave-soon.html | August 15-21; Starr to Leave Soon | False | By David Johnston | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/realestate/residential-sales.html | Residential Sales | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-jenks-elisabeth-r-md.html | Paid Notice: Deaths JENKS, ELISABETH R., M.D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/tv/spotlight-all-about-men.html | SPOTLIGHT; All About Men | False | By Howard Thompson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/l-soupy-sales-had-a-phrase-for-it-136298.html | Soupy Sales Had A Phrase for It | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/food-recipes-from-restaurants-that-buy-from-an-organic-farm.html | FOOD; Recipes From Restaurants That Buy From an Organic Farm | False | By Florence Fabricant | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/l-metrostars-view-164143.html | MetroStars' View | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/l-recalling-kennedy-102199.html | Recalling Kennedy | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-rothstein-mortimer-m.html | Paid Notice: Deaths ROTHSTEIN, MORTIMER M. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/in-brief-camden-county-traffic-circles-will-lose-curves-in-rebuilding.html | IN BRIEF; Camden County Traffic Circles Will Lose Curves in Rebuilding | False | By Karen Demasters | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/quotation-of-the-day-158445.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/l-the-mayor-s-makeover-087513.html | The Mayor's Makeover | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/t-magazine/galliano-kicks-back.html | Galliano Kicks back | False | By Dana Thomas | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/books-in-brief-fiction-poetry-036960.html | Books In Brief: Fiction & Poetry | False | By David Kirby | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/shrinking-the-princess.html | Shrinking the Princess | False | By Frank Kermode | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/grass-roots-business-a-suburb-sees-the-future-in-its-old-downtown.html | GRASS-ROOTS BUSINESS; A Suburb Sees the Future In Its Old Downtown | False | By Joel Kotkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-bayside-fort-totten-elsewhere-crows-dying-mysteriously.html | NEIGHBORHOOD REPORT: BAYSIDE; At Fort Totten and Elsewhere, Crows Dying Mysteriously | False | By Corey Kilgannon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/art-review-a-garden-where-sculpture-grows-abundant.html | ART REVIEW; A Garden Where Sculpture Grows Abundant | False | By Fred B. Adelson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/in-brief-new-department-urged.html | IN BRIEF; New Department Urged | False | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-hirsch-molly-kallem.html | Paid Notice: Deaths HIRSCH, MOLLY KALLEM | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-margaret-resnick-adam-reeves.html | WEDDINGS; Margaret Resnick, Adam Reeves | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/pulse-for-faces-that-never-blush.html | PULSE; For Faces That Never Blush | False | By Ellen Tien | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-seader-ruth.html | Paid Notice: Deaths SEADER, RUTH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/playing-in-the-neighborhood-137650.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/please-wipe-your-feet.html | Please Wipe Your Feet | False | By Angeline Goreau | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/on-pro-football-brunell-gives-credibility-to-inconsistent-jaguars.html | ON PRO FOOTBALL; Brunell Gives Credibility To Inconsistent Jaguars | False | By Thomas George | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/love-death-and-lunch-at-the-four-seasons.html | Love, Death and Lunch at the Four Seasons | False | By Mary-Ann Tirone Smith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/art-reviews-collective-spaces-but-individual-visions.html | ART REVIEWS; Collective Spaces, but Individual Visions | False | By Phyllis Braff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/opinion/l-as-russian-power-wanes-violence-spreads-164046.html | As Russian Power Wanes, Violence Spreads | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/one-eye-on-the-ball-the-other-on-the-majors.html | One Eye On the Ball, The Other On the Majors | False | By Steve Strunsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/this-man-is-an-island.html | This Man Is an Island | False | By Peter Kurth | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/movies/l-eyes-wide-shut-in-plain-english-136387.html | 'EYES WIDE SHUT'; In Plain English | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/the-nation-w-who-bush-is-the-man-the-issue-is-what-he-s-made-of.html | The Nation: W. Who?; Bush Is the Man. The Issue Is What He's Made Of. | False | By Richard L. Berke | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-ollstein-mark-edward.html | Paid Notice: Deaths OLLSTEIN, MARK EDWARD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/l-those-who-know-bradley-have-given-him-less-151530.html | Those Who Know Bradley Have Given Him Less | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/dining-out-contemporary-fare-of-spain-in-white-plains.html | DINING OUT; Contemporary Fare of Spain in White Plains | False | By M.h. Reed | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/the-brides-of-the-prophet.html | The Brides of the Prophet | False | By Kathryn Harrison | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/arts/music-the-hip-hop-nation-whose-is-it-a-land-with-rhythm-and-beats-for-all.html | MUSIC -- The Hip-Hop Nation: Whose Is It?; A Land With Rhythm and Beats for All | False | By Neil Strauss | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/brodsky-to-press-revaluation-fight.html | Brodsky to Press Revaluation Fight | False | By Donna Greene | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/jersey-footlights-still-singing-for-a-better-world.html | JERSEY FOOTLIGHTS; Still Singing for a Better World | False | By Karen Demasters | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/life-after-death-row.html | Life After Death Row | False | By Caitlin Lovinger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/pro-football-it-s-a-new-year-giants-offense-keeps-hinting.html | PRO FOOTBALL; It's a New Year, Giants' Offense Keeps Hinting | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-miss-rasberry-and-mr-thompson.html | WEDDINGS; Miss Rasberry and Mr. Thompson | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-rose-bizova-ralph-carmichael.html | WEDDINGS; Rose Bizova, Ralph Carmichael | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/c-correction-138959.html | Correction | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/working-checking-out-your-references.html | WORKING; Checking Out Your References | False | By Michelle Cottle | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-martin-catherine-b.html | Paid Notice: Deaths MARTIN, CATHERINE B. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-lowenstein-amy.html | Paid Notice: Deaths LOWENSTEIN, AMY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-tina-passalaris-louis-sanfilippo.html | WEDDINGS; Tina Passalaris, Louis Sanfilippo | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-greenwich-village-field-doesn-t-go-to-the-dogs.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Field Doesn't Go to the Dogs | False | By Denny Lee | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-ms-sutyak-mr-waldrip.html | WEDDINGS; Ms. Sutyak, Mr. Waldrip | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/look-back-in-anger.html | Look Back in Anger | False | By Mary Tannen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/l-introduction-087467.html | Introduction | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/the-way-we-live-now-82299-salient-facts-it-isnt-easy-being-green.html | The Way We Live Now: 8-22-99; Salient Facts: It Isn't Easy Being Green | False | By Greg Dicum | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/arts/chess-the-no-names-get-to-show-they-too-can-be-brilliant.html | CHESS; The No-Names Get to Show They, Too, Can Be Brilliant | False | By Robert Byrne | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/opinion/as-the-toll-in-turkey-rises.html | As the Toll in Turkey Rises | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/new-yorkers-co-when-christmas-lasts-all-year-long.html | NEW YORKERS & CO.; When Christmas Lasts All Year Long | False | By Seth Kugel | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/opinion/l-as-russian-power-wanes-violence-spreads-164062.html | As Russian Power Wanes, Violence Spreads | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/august-15-21-huge-japanese-bank-merger.html | August 15-21; Huge Japanese Bank Merger | False | By Joseph Kahn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/databank-august-16-august-20-the-merger-bug-is-catching.html | DATABANK: AUGUST 16 - AUGUST 20; The Merger Bug Is Catching | False | By Mickey Meece | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/sports-of-the-times-henderson-still-stands-first-in-getting-to-first.html | Sports of The Times; Henderson Still Stands First in Getting to First | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/august-15-21-metropolitan-life-agrees-to-settle-fraud-suits.html | August 15-21; Metropolitan Life Agrees To Settle Fraud Suits | False | By Barry Meier | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/for-jews-around-world-borough-park-is-the-place-to-shop.html | For Jews Around World, Borough Park Is the Place to Shop | False | By Kit R. Roane | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/theater-review-going-not-so-gentle-into-that-good-night.html | THEATER REVIEW; Going Not So Gentle Into That Good Night | False | By Alvin Klein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/realestate/c-corrections-153702.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/the-way-we-live-now-82299-the-new-economy-unreal-estate.html | The Way We Live Now: 8-22-99; THE NEW ECONOMY; Unreal Estate | False | By John Cook | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/puppies-behind-bars.html | Puppies Behind Bars | False | By James V. O'Connor | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/a-hole-in-one-but-which-hole.html | A Hole-in-One, but Which Hole? | False | By Laura Mansnerus | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-hunts-point-face-off-over-highway-link.html | NEIGHBORHOOD REPORT: HUNTS POINT; Face-Off Over Highway Link | False | By Eric V Copage | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/restaurants-listening-to-dinner.html | RESTAURANTS; Listening to Dinner | False | By Catherine Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-alyson-kuntz-christopher-wess.html | WEDDINGS; Alyson Kuntz, Christopher Wess | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/us/a-governor-who-once-dabbled-in-drugs-says-war-on-them-is-misguided.html | A Governor Who Once Dabbled in Drugs Says War on Them Is Misguided | False | By Michael Janofsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/realestate/postings-three-new-red-brick-town-houses-a-genteel-touch-for-tribeca.html | POSTINGS: Three New Red-Brick Town Houses; A Genteel Touch for TriBeCa | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/q-a-joseph-villardi-after-53-years-the-creme-de-la-ice-cream.html | Q&A/Joseph Villardi; After 53 Years, the Creme de la Ice Cream | False | By Donna Greene | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/us/federal-land-deal-protects-yellowstone-herd-and-geysers.html | Federal Land Deal Protects Yellowstone Herd and Geysers | False | By Matthew L. Wald | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/tv/movies-this-week-835870.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/in-brief-special-services-head.html | IN BRIEF; Special Services Head | False | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/the-guide-106240.html | THE GUIDE | False | By Barbara Delatiner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/the-way-we-live-now-82299-killers-among-us.html | The Way We Live Now: 8-22-99; Killers Among Us | False | By Larry Doyle | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/a-prodigy-of-low-tech-profitability.html | A Prodigy of Low-Tech Profitability | False | By Lynne Ames | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/return-of-the-clintons-with-less-frenzy.html | Return of the Clintons, With Less Frenzy | False | By Bridget Leroy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/books-in-brief-fiction-poetry-036978.html | Books In Brief: Fiction & Poetry | False | By Elizabeth Judd | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-krista-newcomb-jared-hershberg.html | WEDDINGS; Krista Newcomb, Jared Hershberg | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/lives-eviction-day.html | Lives; Eviction Day | False | By Julie Winokur | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/a-night-out-with-wes-anderson-dissecting-films-and-serial-killers.html | A NIGHT OUT: With Wes Anderson; Dissecting Films And Serial Killers | False | By Susan M. Kirschbaum | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-alston-dana-ann.html | Paid Notice: Deaths ALSTON, DANA ANN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/foot-notes-solutions.html | Foot Notes Solutions | False | By Danielle Dubin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/world/douglas-dewitt-bazata-artist-and-oss-officer-dies-at-88.html | Douglas DeWitt Bazata, Artist And O.S.S. Officer, Dies at 88 | False | By Eric Pace | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/august-15-21-russian-coalition-gets-a-lift.html | August 15-21; Russian Coalition Gets a Lift | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/travel-advisory-kenya-eases-visa-rules-for-visits-under-30-days.html | TRAVEL ADVISORY; Kenya Eases Visa Rules For Visits Under 30 Days | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/c-corrections-152226.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-abrams-stanley-l.html | Paid Notice: Deaths ABRAMS, STANLEY L. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/l-whose-hamptons-are-they-anyway-152986.html | 'Whose Hamptons Are They, Anyway?' | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/prime-real-estate.html | Prime Real Estate | False | By Marjorie Rosen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/arts/music-recalling-two-violinists-who-died-in-their-prime.html | MUSIC; Recalling Two Violinists Who Died in Their Prime | False | By David Mermelstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-miss-levenson-mr-keohane.html | WEDDINGS; Miss Levenson, Mr. Keohane | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/world/sidelined-for-days-turkey-s-army-joins-rescue.html | Sidelined for Days, Turkey's Army Joins Rescue | False | By Stephen Kinzer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/suburban-renewal-one-block-at-a-time.html | Suburban Renewal, One Block at a Time | False | By Regina Marcazzo | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/museums-300-years-of-eating-drinking-being-merry.html | MUSEUMS; 300 Years of Eating, Drinking, Being Merry | False | By Diane Nottle | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/cutting-remarks.html | Cutting Remarks | False | By Patricia Cline Cohen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-weinstein-eddy.html | Paid Notice: Deaths WEINSTEIN, EDDY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/the-world-a-natural-disaster-helps-draw-two-enemies-closer.html | The World; A Natural Disaster Helps Draw Two Enemies Closer | False | By Stephen Kinzer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/cycling-hectic-but-armstrong-spins-along.html | CYCLING; Hectic, but Armstrong Spins Along | False | By Frank Litsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/frugal-traveler-a-maine-summer-yields-bargains-and-l-l-bean.html | FRUGAL TRAVELER; A Maine Summer Yields Bargains And L. L. Bean | False | By Daisann McLane | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/movies/l-dogma-undeserved-credit-136379.html | 'DOGMA'; Undeserved 'Credit' | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-memorials-lerman-leo.html | Paid Notice: Memorials LERMAN, LEO | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-shafer-sid-john-md.html | Paid Notice: Deaths SHAFER, SID JOHN, MD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/pulse-a-smile-for-a-laugh.html | PULSE; A Smile For a Laugh | False | By Steve Garbarino | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/l-these-new-jerseyans-are-not-amused-by-kitsch-151521.html | These New Jerseyans Are Not Amused by Kitsch | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/l-officer-with-goatee-should-follow-rules-135666.html | Officer With Goatee Should Follow Rules | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/donald-degnan-76-who-aided-croquet-s-boom-time-in-the-us.html | Donald Degnan, 76, Who Aided Croquet's Boom Time in the U.S. | False | By William H. Honan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/us/on-top-of-the-world-stuck-in-traffic.html | On Top of the World, Stuck in Traffic | False | By Laura M. Holson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-andrei-saunders-carolyn-kennedy.html | WEDDINGS; Andrei Saunders, Carolyn Kennedy | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/long-island-journal-creating-a-refuge-for-women-with-television-and-the-internet.html | LONG ISLAND JOURNAL; Creating a Refuge for Women, With Television and the Internet | False | By Marcelle S. Fischler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/pro-football-professor-parcells-s-lesson-good-teams-losing-focus.html | PRO FOOTBALL; Professor Parcells's Lesson: Good Teams Losing Focus | False | By Gerald Eskenazi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-friedman-harvey.html | Paid Notice: Deaths FRIEDMAN, HARVEY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/arts/l-othmar-schoeck-joyce-loved-him-136409.html | OTHMAR SCHOECK; Joyce Loved Him | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/l-consulting-paul-rand-036862.html | Consulting Paul Rand | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/dining-out-taking-a-serious-approach-to-italian-fare.html | DINING OUT; Taking a Serious Approach to Italian Fare | False | By Patricia Brooks | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/vreelandia.html | Vreelandia! | False | By Cathy Horyn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/style-urban-renewal.html | Style; Urban Renewal | False | By Pilar Viladas | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/the-way-we-live-now-8-22-99-questions-for-james-dale-camping-lessons.html | The Way We Live Now: 8-22-99; Questions for James Dale: Camping Lessons | False | By David Rakoff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-karp-jack.html | Paid Notice: Deaths KARP, JACK | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/economic-view-inflation-it-just-doesn-t-add-up.html | ECONOMIC VIEW; Inflation? It Just Doesn't Add Up | False | By Sylvia Nasar | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/respecting-mount-rainier.html | Respecting Mount Rainier | False | By Timothy Egan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/opinion/l-as-russian-power-wanes-violence-spreads-164054.html | As Russian Power Wanes, Violence Spreads | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/l-fitting-mozart-036854.html | Fitting Mozart | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-gale-rose-nee-freedenberg.html | Paid Notice: Deaths GALE, ROSE (NEE FREEDENBERG) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/backtalk-time-for-sports-heroes-to-start-acting-in-a-heroic-way.html | Backtalk; Time for Sports Heroes to Start Acting in a Heroic Way | False | By Robert Lipsyte | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-reidy-maurice-p.html | Paid Notice: Deaths REIDY, MAURICE P. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/tv/cover-story-jaleel-white-don-t-call-me-urkel-grows-up.html | COVER STORY; Jaleel White ('Don't Call Me Urkel') Grows Up | False | By Christopher Noxon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/arts/l-city-ballet-mr-b-would-be-proud-136395.html | CITY BALLET; Mr. B Would Be Proud | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/investing-with-donald-w-hodges-the-hodges-fund.html | INVESTING WITH — Donald W. Hodges; The Hodges Fund | False | By Carole Gould | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/everybody-and-then-some-into-the-pool.html | Everybody, and Then Some, Into the Pool | False | By Darice Bailer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/theater-review-an-era-when-the-names-outweigh-the-news.html | THEATER REVIEW; An Era When the Names Outweigh the News | False | By Alvin Klein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/island-heirlooms-that-speak-volumes.html | Island Heirlooms That Speak Volumes | False | By Jennifer Olshin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/books-in-brief-fiction-poetry-037001.html | Books In Brief: Fiction & Poetry | False | By Katharine Whittemore | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/t-magazine/hi-ho-silverlake.html | Hi- Ho Silverlake | False | By Peter McQuaid | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/l-life-after-retirement-is-unfairly-stereotyped-135674.html | Life After Retirement Is Unfairly Stereotyped | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-erica-feldman-daniel-bases.html | WEDDINGS; Erica Feldman, Daniel Bases | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/barbaric-yawp.html | Barbaric Yawp | False | By Andrew Delbanco | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-sternberg-s-david-md.html | Paid Notice: Deaths STERNBERG, S. DAVID, M.D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/jersey-footlights-from-tanglewood-to-the-beach.html | JERSEY FOOTLIGHTS; From Tanglewood to the Beach | False | By Leslie Kandell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/l-hidden-danger-102130.html | Hidden Danger | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/august-15-21-school-drug-test-challenge.html | August 15-21; School Drug Test Challenge | False | By Jacques Steinberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/it-s-the-law-carters-must-get-licenses.html | It's the Law; Carters Must Get Licenses | False | By Donna Greene | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-laura-gill-and-kenneth-wolff.html | WEDDINGS; Laura Gill and Kenneth Wolff | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/opinion/why-not-now.html | Why Not Now? | False | By Warren Beatty | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/world/us-victims-of-the-quake-had-revisited-their-roots.html | U.S. Victims Of the Quake Had Revisited Their Roots | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/baseball-other-side-of-knoblauch-deal-beats-yanks.html | BASEBALL; Other Side of Knoblauch Deal Beats Yanks | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/opinion/as-russian-power-wanes-violence-spreads-164070.html | As Russian Power Wanes, Violence Spreads | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/l-captain-s-humanity-164135.html | Captain's Humanity | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/out-there-san-onofre-state-beach-calif-the-first-family-of-surfing.html | OUT THERE: San Onofre State Beach, Calif.; The First Family Of Surfing | False | By Julia Chaplin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/the-way-we-live-now-8-22-99-what-they-were-thinking.html | The Way We Live Now: 8-22-99; What They Were Thinking | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/plus-softball-brewster-ny-club-falls-in-title-game.html | PLUS SOFTBALL; Brewster, N.Y., Club Falls in Title Game | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/psychoanalysis-american-style.html | Psychoanalysis, American Style | False | By Mark Edmundson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-kahn-harry.html | Paid Notice: Deaths KAHN, HARRY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/august-15-21-a-lutheran-episcopalian-link.html | August 15-21; A Lutheran-Episcopalian Link | False | By Hubert B. Herring | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/movies/video-seeking-death-on-a-dusty-road.html | VIDEO; Seeking Death On a Dusty Road | False | By Peter M. Nichols | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/theater-war-brides-grooms.html | THEATER; War Brides, Grooms | False | By Alvin Klein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/books-in-brief-nonfiction-037052.html | Books In Brief: Nonfiction | False | By Robert R. Harris | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/the-water-is-fine-the-sand-is-pristine-stay-out.html | The Water Is Fine. The Sand Is Pristine. Stay Out. | False | By Christine Woodside | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/baseball-rainy-day-rx-piazza-and-some-stout-relief.html | BASEBALL; Rainy Day Rx: Piazza and Some Stout Relief | False | By Judy Battista | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/on-the-map-animal-heads-and-bugs-poised-to-spring-from-the-storeroom.html | ON THE MAP; Animal Heads and Bugs Poised to Spring From the Storeroom | False | By Karen Demasters | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/can-b-smith-be-martha.html | Can B. Smith Be Martha? | False | By Julia Reed | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-butterweich-frances-lewis-levin.html | Paid Notice: Deaths BUTTERWEICH, FRANCES LEWIS LEVIN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/death-row-s-living-alumni.html | Death Row's Living Alumni | False | By Caitlin Lovinger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/a-la-carte-seafood-staples-and-a-fickle-ambiance.html | A LA CARTE; Seafood Staples and a Fickle Ambiance | False | By Richard Jay Scholem | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/august-15-21-pursuers-of-diana-cleared.html | August 15-21; Pursuers of Diana Cleared | False | By Craig R. Whitney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/opinion/making-a-transit-wish-list-real.html | Making a Transit Wish List Real | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/t-magazine/a-cheap-thrill.html | A Cheap Thrill | False | By Patricia Marx | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/arts/l-mahler-and-religion-forced-to-be-christian-136425.html | MAHLER AND RELIGION; Forced to be Christian | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/personal-business-when-the-glitter-of-stock-options-turns-to-dust.html | PERSONAL BUSINESS; When the Glitter of Stock Options Turns to Dust | False | By Abby Ellin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-jonathan-symonds-2d-kerry-gurtler.html | WEDDINGS; Jonathan Symonds 2d, Kerry Gurtler | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/world/agencies-offering-aid-to-turkey.html | Agencies Offering Aid to Turkey | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/practical-traveler-brief-fare-deals-doing-an-encore.html | PRACTICAL TRAVELER; Brief Fare Deals Doing an Encore | False | By Betsy Wade | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/l-welcome-help-102113.html | Welcome Help | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/law-and-order-in-new-jersey-hate-groups-find-business-is-good.html | LAW AND ORDER; In New Jersey, Hate Groups Find Business Is Good | False | By Lisa Suhay | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-anne-lincoff-louis-montesano.html | WEDDINGS; Anne Lincoff, Louis Montesano | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/our-towns-surviving-check-in-day-at-the-shore.html | Our Towns; Surviving Check-In Day at the Shore | False | By Iver Peterson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/music-history-overlays-sunnyside-jazz-festival.html | MUSIC; History Overlays Sunnyside Jazz Festival | False | By Robert Sherman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/down-the-shore-in-new-jersey.html | Down the Shore in New Jersey | False | By Christine Woodside | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/books-in-brief-nonfiction-037028.html | Books In Brief: Nonfiction | False | By Polly A. Morrice | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/arts/artarchitecture-a-safer-federal-building-for-oklahoma-city.html | ART/ARCHITECTURE; A Safer Federal Building for Oklahoma City | False | By Cheryl Kent | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/personal-business-let-s-make-a-deal.html | PERSONAL BUSINESS; Let's Make a Deal | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-cohen-jessie-l.html | Paid Notice: Deaths COHEN, JESSIE L | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/fantasy-island.html | Fantasy Island | False | By Tom Drury | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-weinstein-edward.html | Paid Notice: Deaths WEINSTEIN, EDWARD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/in-brief-waste-transfer-station-lease-defeated-by-bayonne-officials.html | IN BRIEF; Waste Transfer Station Lease Defeated by Bayonne Officials | False | By Steve Strunsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/the-guide-110280.html | THE GUIDE | False | By Eleanor Charles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/food-slaw-and-order.html | Food; Slaw and Order | False | By Molly O'Neill | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/backtalk-talk-is-cheap.html | Backtalk; Talk Is Cheap | False | By Clifton Brown | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/nj-vines-ringoes-on-the-mosel.html | N.J. VINES; Ringoes-on-the-Mosel | False | By Howard G. Goldberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/business-diary-like-clockwork.html | BUSINESS DIARY; Like Clockwork | False | By Bridge News | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-friedmann-freda-nee-feld.html | Paid Notice: Deaths FRIEDMANN, FREDA (NEE FELD) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-christianne-edkins-and-mark-bayliss.html | WEDDINGS; Christianne Edkins and Mark Bayliss | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/l-the-mayor-s-makeover-087530.html | The Mayor's Makeover | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/the-way-we-live-now-8-22-99-the-ethicist-the-slacker-temp.html | The Way We Live Now: 8-22-99; THE ETHICIST: The Slacker Temp | False | By Randy Cohen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-new-york-on-line-double-vision.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Double Vision | False | By Julian E. Barnes | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-maryann-natherson-andrew-smith.html | WEDDINGS; Maryann Natherson, Andrew Smith | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/little-league-s-second-series-is-just-as-sweet-in-toms-river.html | Little League's Second Series Is Just as Sweet in Toms River | False | By Maria Newman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/realestate/in-the-region-westchester-waterfront-restaurant-draws-visitors-to-the-hudson.html | In the Region/Westchester; Waterfront Restaurant Draws Visitors to the Hudson | False | By Mary McAleer Vizard | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/opinion-a-product-of-expansion-roadkill.html | OPINION; A Product of Expansion: Roadkill | False | By Lorraine Mesagna Ackert | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/the-custer-syndrome.html | The Custer Syndrome | False | By Chris Solomon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/c-corrections-152838.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/midstream-debt-the-next-generation.html | MIDSTREAM; Debt: The Next Generation | False | By James Schembari | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/arts/theater-off-off-off-broadway-way-up-up-upstairs.html | THEATER; Off Off Off Broadway, Way Up Up Upstairs | False | By Kerry Eielson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/l-well-bred-vs-well-known-152650.html | Well Bred vs. Well Known | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-miss-seligman-and-mr-balint.html | WEDDINGS; Miss Seligman And Mr. Balint | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/world/2-lives-again-entwined-mirror-the-fate-of-berlin.html | 2 Lives, Again Entwined, Mirror the Fate of Berlin | False | By Roger Cohen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/helping-the-adoption-of-russian-children.html | Helping the Adoption Of Russian Children | False | By Cynthia Magriel Wetzler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/opinion/l-for-colleges-is-selling-ads-selling-out-164089.html | For Colleges, Is Selling Ads Selling Out? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/c-corrections-163899.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-deneroff-ada.html | Paid Notice: Deaths DENEROFF, ADA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-east-village-lower-east-side-labor-dispute-at-3-groceries.html | NEIGHBORHOOD REPORT: EAST VILLAGE/LOWER EAST SIDE; Labor Dispute at 3 Groceries | False | By David Kirby | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/johnson-wax-family-passes-its-heirloom-father-divides-business-keep-children.html | At Johnson Wax, A Family Passes On Its Heirloom; Father Divides a Business To Keep the Children United | False | By David Barboza | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/august-15-21-a-brownout-hits-new-england.html | August 15-21; A Brownout Hits New England | False | By Mike Allen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/l-the-mayor-s-makeover-087521.html | The Mayor's Makeover | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/another-hit-could-give-witches-a-bad-name.html | Another Hit Could Give Witches a Bad Name | False | By Anthony Ramirez | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/the-mirror-has-two-faces.html | The Mirror Has Two Faces | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-metzger-mortimer-i.html | Paid Notice: Deaths METZGER, MORTIMER I. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/soapbox-summer-session.html | SOAPBOX; Summer Session | False | By Marcia Worth-Baker | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/on-the-street-furry-days-of-summer.html | ON THE STREET; Furry Days of Summer | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/travel-advisory-a-stretch-of-prairie-inside-the-beltway.html | TRAVEL ADVISORY; A Stretch of Prairie Inside the Beltway | False | BY Luba Vangelova | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/soapbox-upstairs-downstairs-upstairs.html | SOAPBOX; Upstairs, Downstairs, Upstairs | False | By Johanna Garfield | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/a-push-from-the-top-shatters-a-glass-ceiling.html | A Push From the Top Shatters a Glass Ceiling | False | By Reed Abelson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-harlem-in-slavery-s-relics-a-legacy.html | NEIGHBORHOOD REPORT: HARLEM; In Slavery's Relics, a Legacy | False | By David Koeppel | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/us/political-briefing-a-campaign-fund-keeps-on-growing.html | POLITICAL BRIEFING; A Campaign Fund Keeps On Growing | False | By B. Drummond Ayres Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-eileen-abt-james-lobsenz.html | WEDDINGS; Eileen Abt, James Lobsenz | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/what-s-wrong-with-this-picture.html | What's Wrong With This Picture? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-memorials-plantagenet-richard.html | Paid Notice: Memorials PLANTAGENET, RICHARD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/in-brief-jobs-for-parents.html | IN BRIEF; Jobs for Parents | False | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/l-robokitty-087580.html | Robokitty | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/c-correction-105406.html | Correction | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/a-refreshing-rain-to-splash-or-dash-in.html | A Refreshing Rain, to Splash or Dash in | False | By Winnie Hu | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-laura-dalheim-lawrence-rouslin.html | WEDDINGS; Laura Dalheim, Lawrence Rouslin | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/us/wide-variance-is-found-in-hmo-drug-benefits-for-elderly.html | Wide Variance Is Found in H.M.O. Drug Benefits for Elderly | False | By Robin Toner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/heads-or-tree-the-charter-oak-to-grace-new-coin.html | Heads or Tree? The Charter Oak To Grace New Coin | False | By Chuck Slater | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-ann-marie-yasin-daniel-richter.html | WEDDINGS; Ann Marie Yasin, Daniel Richter | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/everybody-s-a-critic.html | Everybody's A Critic | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-kate-carswell-timothy-schmoyer.html | WEDDINGS; Kate Carswell, Timothy Schmoyer | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/world/tracing-funds-harder-than-ever-prosecutor-says.html | Tracing Funds Harder Than Ever, Prosecutor Says | False | By Agence France-Presse | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-memorials-snellenburg-renee.html | Paid Notice: Memorials SNELLENBURG, RENEE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/c-corrections-152820.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/the-troubled-life-of-boys-the-outsiders.html | THE TROUBLED LIFE OF BOYS; The Outsiders | False | By Adrian Nicole Leblanc | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/flipbook.html | Flipbook | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/world/in-calcutta-writer-s-joy-is-in-deeds-not-words.html | In Calcutta, Writer's Joy Is in Deeds, Not Words | False | By Barbara Crossette | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/l-whose-hamptons-are-they-anyway-152994.html | 'Whose Hamptons Are They, Anyway? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/world/russian-money-laundering-investigation-finds-familiar-swiss-banker-middle.html | Russian Money-Laundering Investigation Finds a Familiar Swiss Banker in the Middle | False | By Timothy L. O'Brien With Raymond Bonner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/q-and-a-076589.html | Q and A | False | By Suzanne MacNeille | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/opinion/l-for-colleges-is-selling-ads-selling-out-164097.html | For Colleges, Is Selling Ads Selling Out? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-masters-charles-day.html | Paid Notice: Deaths MASTERS, CHARLES DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-rand-boyers-and-gary-peppas.html | WEDDINGS; Rand Boyers and Gary Peppas | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-jennifer-knight-timothy-brog.html | WEDDINGS; Jennifer Knight, Timothy Brog | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/l-pharmaceutical-companies-force-dilemma-for-patients-135658.html | Pharmaceutical Companies Force Dilemma for Patients | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/realestate/in-the-region-long-island-for-calverton-a-new-focus-on-making-movies.html | In the Region/Long Island; For Calverton, a New Focus on Making Movies | False | By Diana Shaman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/world/sierra-leone-measures-terror-in-severed-limbs.html | Sierra Leone Measures Terror in Severed Limbs | False | By Norimitsu Onishi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/recalling-yusuf-hawkins-and-hate-that-killed-him.html | Recalling Yusuf Hawkins And Hate That Killed Him | False | By Susan Sachs | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/the-hoarse-whisperers.html | The Hoarse Whisperers | False | By Chris Chase | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/putting-the-artist-s-touch-on-a-children-s-hospital.html | Putting the Artist's Touch on a Children's Hospital | False | By Tom Callahan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/in-brief-trump-marina-fined-50000-for-requesting-nonblack-driver.html | IN BRIEF; Trump Marina Fined $50,000 For Requesting Nonblack Driver | False | By Karen Demasters | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/t-magazine/all-the-rage.html | All the Rage | False | By Michael Musto | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-gutt-ruth-tannenbaum.html | Paid Notice: Deaths GUTT, RUTH TANNENBAUM | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/l-remaking-dubus-036838.html | Remaking Dubus | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/16-month-old-boy-killed-as-van-backs-up.html | 16-Month-Old Boy Killed as Van Backs Up | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/in-the-garden-upon-closer-inspection-a-bug-s-eye-view.html | IN THE GARDEN; Upon Closer Inspection, a Bug's-Eye View | False | By Joan Lee Faust | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/the-rebel-angels.html | The Rebel Angels | False | By Stephen Amidon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/books-in-brief-nonfiction-037036.html | Books In Brief: Nonfiction | False | By Sally Eckhoff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/tv/signoff-a-doctor-show-that-focuses-on-the-patient.html | SIGNOFF; A Doctor Show That Focuses on the Patient | False | By Judith Anderson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/in-person-with-feathers-ruffled-a-pair-dared-to-strip-on-a-strip-of-beach.html | IN PERSON; With Feathers Ruffled, A Pair Dared to Strip On a Strip of Beach | False | By Robert Strauss | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/transactions-164291.html | TRANSACTIONS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-east-village-lower-east-side-aids-center-shows-times-are.html | NEIGHBORHOOD REPORT: EAST VILLAGE/LOWER EAST SIDE; AIDS Center Shows Times Are a-Changing | False | By Jeffrey Goldfarb | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/paperback-best-sellers-august-22-1999.html | PAPERBACK BEST SELLERS: August 22, 1999 | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-beritz-sheila.html | Paid Notice: Deaths BERITZ, SHEILA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/the-world-dictators-face-the-pinochet-syndrome.html | The World; Dictators Face The Pinochet Syndrome | False | By Barbara Crossette | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/pop-music-there-are-oldies-and-there-are-new-oldies.html | POP MUSIC; There Are Oldies, And There Are New Oldies | False | By Karen Demasters | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/baseball-opting-out-for-a-rec-league-life.html | BASEBALL; Opting Out for a Rec League Life | False | By Alan Schwarz | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/opinion/l-congress-is-at-fault-for-rushed-executions-141690.html | Congress Is at Fault for Rushed Executions | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-kendall-ethel-mary.html | Paid Notice: Deaths KENDALL, ETHEL MARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/l-getting-the-girl-087602.html | Getting the Girl | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-spindell-norman.html | Paid Notice: Deaths SPINDELL, NORMAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-amanda-lowe-and-timothy-nanof.html | WEDDINGS; Amanda Lowe and Timothy Nanof | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/world/quick-end-in-russia-to-centrist-coalition.html | Quick End in Russia To Centrist Coalition | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-leslie-silverman-jon-bernstein.html | WEDDINGS; Leslie Silverman, Jon Bernstein | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/investing-funds-watch-spiders-and-their-close-kin.html | INVESTING: FUNDS WATCH; Spiders and Their Close Kin | False | By Sara Robinson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/movies/l-erotic-schoenberg-a-facile-critique-136417.html | 'EROTIC SCHOENBERG; A Facile Critique | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-new-york-up-close-scavengers-on-a-trail-of-wit.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Scavengers on a Trail of Wit | False | By Joe Neumaier | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/l-the-karma-bank-102105.html | The Karma Bank | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/in-brief-campaign-fund-bill-defeated-by-legislators.html | IN BRIEF; Campaign Fund Bill Defeated by Legislators | False | By John Rather | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-nancy-orrick-jonathan-bylin.html | WEDDINGS; Nancy Orrick, Jonathan Bylin | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/in-brief-firefighter-applicants-short-of-expected-total.html | IN BRIEF; Firefighter Applicants Short of Expected Total | False | By Karen Demasters | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/the-love-interest.html | The Love Interest | False | By Joe Queenan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/world/a-turkish-clan-labors-bound-by-its-grieving.html | A Turkish Clan Labors, Bound by Its Grieving | False | By Edmund L. Andrews | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-cheuk-wah-lee-andrew-leung.html | WEDDINGS; Cheuk-Wah Lee, Andrew Leung | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/17-year-old-is-arrested-in-boy-s-death.html | 17-Year-Old Is Arrested In Boy's Death | False | By Michael Cooper | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/fire-call-leads-to-91-kilograms-of-cocaine.html | Fire Call Leads to 91 Kilograms of Cocaine | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-otto-richard.html | Paid Notice: Deaths OTTO, RICHARD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-megan-kline-bryan-crockett.html | WEDDINGS; Megan Kline, Bryan Crockett | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/market-watch-chopping-down-a-limb-before-investors-fall-off.html | MARKET WATCH; Chopping Down a Limb Before Investors Fall Off | False | By Gretchen Morgenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-katrina-killian-david-mcdonough.html | WEDDINGS; Katrina Killian, David McDonough | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/world/cold-feet-in-russia-doom-stepashin-s-marriage-of-convenience.html | Cold Feet in Russia Doom Stepashin's Marriage of Convenience | False | By Michael R. Gordon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/august-15-21-a-new-bacteria-threat.html | August 15-21; A New Bacteria Threat | False | By Sheryl Gay Stolberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/out-of-order-the-pipes-the-pipes-are-calling.html | OUT OF ORDER; The Pipes, The Pipes Are Calling | False | By David Bouchier | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-wendy-walker-and-robert-cleary.html | WEDDINGS; Wendy Walker and Robert Cleary | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/baseball-notebook-races-for-home-field-gaining-in-importance.html | BASEBALL; NOTEBOOK; Races for Home Field Gaining in Importance | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/realestate/newburyport-mass-gets-its-train-back.html | Newburyport, Mass., Gets Its Train Back | False | By Susan Diesenhouse | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/arts/dance-two-male-iconoclasts-who-have-fun-making-fun-of-maleness.html | DANCE; Two Male Iconoclasts Who Have Fun Making Fun of Maleness | False | By William Harris | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/the-great-outdoors-state-allows-watering-of-athletic-fields.html | THE GREAT OUTDOORS; State Allows Watering of Athletic Fields | False | By Lisa Suhay | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-forest-hills-neighbors-stadium-say-concerts-there-are-no.html | NEIGHBORHOOD REPORT: FOREST HILLS; Neighbors of Stadium Say Concerts There Are No Ball | False | By Corey Kilgannon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/l-basque-lessons-102164.html | Basque Lessons | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/tyranny-of-the-week.html | Tyranny Of The Week | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/vancouver-s-lush-landscapes.html | Vancouver's Lush Landscapes | False | By David Laskin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/personal-business-pairing-a-tax-break-and-web-giving.html | PERSONAL BUSINESS; Pairing a Tax Break and Web Giving | False | By Reed Abelson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/art-a-fresh-approach-to-portraying-flowers.html | ART; A Fresh Approach to Portraying Flowers | False | By William Zimmer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-holly-hoyt-michael-crissan.html | WEDDINGS; Holly Hoyt, Michael Crissan | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/market-insight-think-again-are-random-choices-really-best.html | MARKET INSIGHT; Think Again: Are Random Choices Really Best? | False | By Aline Sullivan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/world/new-independent-mexican-election-council-veers-off-high-road.html | New Independent Mexican Election Council Veers Off High Road | False | By Julia Preston | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-baskas-morris-jack-dds.html | Paid Notice: Deaths BASKAS, MORRIS JACK, D.D.S. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/roomies-on-wall-street.html | Roomies on Wall Street | False | By Jennifer 8. Lee | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/on-politics-the-money-comes-in-handy-even-when-there-s-no-race.html | On Politics; The Money Comes in Handy, Even When There's No Race | False | By James Dao | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/television-s-final-frontier.html | Television's Final Frontier | False | By Peter de Jonge | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/home-clinic-ancient-tool-with-modern-utility.html | HOME CLINIC; Ancient Tool With Modern Utility | False | By Edward R. Lipinski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/palmistry.html | Palmistry | False | By David Colman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-east-village-scrap-over-a-soup-kitchen.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Scrap Over a Soup Kitchen | False | By Eric V Copage | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/in-brief-buses-for-disabled.html | IN BRIEF; Buses for Disabled | False | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/private-sector-protesting-a-potential-plug.html | PRIVATE SECTOR; Protesting a Potential Plug | False | By Laurence Zuckerman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-amy-selinger-mark-elefante.html | WEDDINGS; Amy Selinger, Mark Elefante | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/us/media-watch-when-an-old-drug-question-becomes-new-news.html | MEDIA WATCH; When an Old Drug Question Becomes New News | False | By Felicity Barringer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/arts/television-radio-hill-vs-thomas-again-in-the-court-of-senate-opinion.html | TELEVISION/RADIO; Hill vs. Thomas, Again in the Court Of Senate Opinion | False | By Bernard Weinraub | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/realestate/commercial-property-for-hospital-services-pleasant-settings.html | COMMERCIAL PROPERTY; For Hospital Services, Pleasant Settings | False | By John Holusha | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/us/tank-training-s-enemy-is-red-tape.html | Tank Training's Enemy Is Red Tape | False | By Steven A. Holmes | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-szoke-klara.html | Paid Notice: Deaths SZOKE, KLARA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/the-view-from-north-salem-seeking-a-soul-mate-or-just-having-fun.html | The View From/North Salem; Seeking a Soul Mate or Just Having Fun | False | By Lynne Ames | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/l-only-the-ice-cream-is-colder-152641.html | Only the Ice Cream Is Colder | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-churchill-ruth-pierson.html | Paid Notice: Deaths CHURCHILL, RUTH PIERSON | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/crime-024139.html | Crime | False | By Marilyn Stasio | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-nestor-davidson-clare-huntington.html | WEDDINGS; Nestor Davidson, Clare Huntington | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/realestate/if-you-re-thinking-of-living-in-glen-oaks-queens-born-in-the-postwar-era.html | If You're Thinking of Living In/Glen Oaks, Queens; Born in the Postwar Era | False | By Diana Shaman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/l-shatter-the-ceiling-but-not-the-dream-093238.html | Shatter the Ceiling, But Not the Dream | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/l-reese-s-impact-is-enduring-164119.html | Reese's Impact Is Enduring | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/long-island-vines-an-enticing-chardonnay.html | LONG ISLAND VINES; An Enticing Chardonnay | False | By Howard G. Goldberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/postcards-to-myself.html | Postcards to Myself | False | By Pamela Whitney Hawkes | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/realestate/your-home-holding-a-house-hostage.html | YOUR HOME; Holding A House Hostage | False | By Jay Romano | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-julia-katz-francis-troise.html | WEDDINGS; Julia Katz, Francis Troise | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/l-don-t-judge-a-city-by-its-median-income-136301.html | Don't Judge a City By Its Median Income | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-park-slope-seeking-textbooks-for-all.html | NEIGHBORHOOD REPORT: PARK SLOPE; Seeking Textbooks for All | False | By Marcia Biederman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/books-in-brief-fiction-poetry-sainthood-is-out-of-reach.html | Books In Brief: Fiction & Poetry; Sainthood Is Out of Reach | False | By Barbara Quick | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-megan-leitner-dion-findley.html | WEDDINGS; Megan Leitner, Dion Findley | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-carolyn-greenspon-rick-gershberg.html | WEDDINGS; Carolyn Greenspon, Rick Gershberg | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/the-boating-report-notebook-hobart-smith-captain-hits-big-time.html | THE BOATING REPORT: NOTEBOOK; Hobart-Smith Captain Hits Big Time | False | By Barbara Lloyd | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/coping-accidental-tourists-in-search-of-freon.html | COPING; Accidental Tourists in Search of Freon | False | By Doreen Weisenhaus | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/good-eating-mixing-it-up-in-the-west-50-s.html | GOOD EATING; Mixing It Up In the West 50's | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/travel-advisory-correspondent-s-report-grand-canyon-echoes-with-noise-planes.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Grand Canyon Echoes With the Noise of Planes | False | By John H. Cushman Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-volaski-rosalyn.html | Paid Notice: Deaths VOLASKI, ROSALYN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/business-on-a-coffee-family-tree-an-older-branch-sprouts-anew.html | BUSINESS; On a Coffee Family Tree, an Older Branch Sprouts Anew | False | By Anne Donker | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/jersey-megastores-bargain-hunting-and-life-s-little-indignities.html | JERSEY; Megastores, Bargain Hunting And Life's Little Indignities | False | By Debra Galant | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/l-the-truman-show-087572.html | The Truman Show | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-bay-ridge-a-fight-over-thinking-big.html | NEIGHBORHOOD REPORT: BAY RIDGE; A Fight Over Thinking Big | False | By Julian E. Barnes | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/l-a-clear-sight-line-to-the-soup-152668.html | A Clear Sight Line to the Soup | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-howard-ronald-w.html | Paid Notice: Deaths HOWARD, RONALD W. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/the-world-it-s-good-to-be-the-president-how-milosevic-survives-in-serbia.html | The World: It's Good to Be the President; How Milosevic Survives in Serbia | False | By Steven Erlanger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/hot-cold-clinton-visit-village-doesn-t-have-love-president-feed-him.html | Hot and Cold on a Clinton Visit; Village Doesn't Have to Love the President to Feed Him | False | By Jodi Wilgoren | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/l-best-dead-seller-036846.html | Best Dead Seller | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/realestate/habitats-518-west-142d-street-for-a-young-executive-harlem-is-on-his-mind.html | Habitats/518 West 142d Street; For a Young Executive, Harlem Is on His Mind | False | By Trish Hall | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/travel-advisory-british-airways-coddles-jet-lagged-passengers.html | TRAVEL ADVISORY; British Airways Coddles Jet-Lagged Passengers | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/opinion/l-westerly-winds-bring-a-brown-fall-143740.html | Westerly Winds Bring a Brown Fall | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/q-a-james-jones-lights-will-be-on-in-coach-s-office.html | Q & A/James Jones; Lights Will Be On In Coach's Office | False | By Charles D. Timlin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/archery-davis-s-bid-for-the-olympics-falls-short.html | ARCHERY; Davis's Bid for the Olympics Falls Short | False | By Chris Broussard | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/the-fresh-air-fund-reluctantly-returning-from-a-rural-life.html | THE FRESH AIR FUND; Reluctantly Returning From a Rural Life | False | By Corey Kilgannon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-nicole-hazard-jonathan-brook.html | WEDDINGS; Nicole Hazard, Jonathan Brook | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/art-a-19th-century-painter-with-a-forward-view.html | ART; A 19th-Century Painter With a Forward View | False | By William Zimmer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/travel-advisory-on-the-road-to-2000.html | TRAVEL ADVISORY; On the Road to 2000 | False | By Janet Piorko | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/l-an-employer-s-rebuttal-152676.html | An Employer's Rebuttal | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-times-square-midtown-an-admiral-of-the-limo-fleet.html | NEIGHBORHOOD REPORT: TIMES SQUARE/MIDTOWN; An Admiral of the Limo Fleet | False | By Kimberly Stevens | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/made-in-the-shade.html | Made in The Shade | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-memorials-levien-arthur.html | Paid Notice: Memorials LEVIEN, ARTHUR | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/opinion/the-watchdog-now-grown-rabid.html | The Watchdog, Now Grown Rabid | False | By Jerry Nachman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-drayer-steven-jay.html | Paid Notice: Deaths DRAYER, STEVEN JAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/us/doomsayer-pushes-year-2000-panic-button-with-old-data.html | Doomsayer Pushes Year 2000 Panic Button With Old Data | False | By Barnaby J. Feder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-suzanne-goodman-and-eric-stubin.html | WEDDINGS; Suzanne Goodman and Eric Stubin | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-central-park-three-centuries-of-the-battery.html | NEIGHBORHOOD REPORT: CENTRAL PARK; Three Centuries Of the Battery | False | By Andrea Delbanco | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/track-and-field-jones-celebrates-but-it-s-a-victory-by-her-husband.html | TRACK AND FIELD; Jones Celebrates, but It's a Victory By Her Husband | False | By Christopher Clarey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/august-15-21-corruption-in-bosnia.html | August 15-21; Corruption in Bosnia | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/opinion/l-benefits-of-bilingualism-144380.html | Benefits of Bilingualism | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/pulse-down-under-pullover.html | PULSE; Down Under Pullover | False | By Bill Powers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/l-recalling-kennedy-102172.html | Recalling Kennedy | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/opinion/l-for-colleges-is-selling-ads-selling-out-164100.html | For Colleges, Is Selling Ads Selling Out? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/us/2-republicans-offer-new-bill-on-hmo-s.html | 2 Republicans Offer New Bill On H.M.O.'s | False | By Neil A. Lewis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/thinking-made-it-so-for-a-while.html | Thinking Made It So, for a While | False | By Philip Zaleski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/movies/film-growing-up-in-belgrade-with-suitably-black-humor.html | FILM; Growing Up in Belgrade With Suitably Black Humor | False | By Nancy Ramsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/opinion/liberties-just-say-maybe.html | Liberties; Just Say Maybe | False | By Maureen Dowd | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/world/an-indian-call-for-a-nuclear-arsenal.html | An Indian Call for a Nuclear Arsenal | False | By Barry Bearak | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/movies/film-a-funnyman-whose-muse-is-in-the-mirror.html | FILM; A Funnyman Whose Muse Is in the Mirror | False | By Margy Rochlin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/movies/video-a-new-tavernier.html | VIDEO; A 'New' Tavernier | False | By Kevin Filipski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/c-corrections-152846.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/the-next-generation-pleasure-of-her-company-is-requested-by-a-mayor.html | THE NEXT GENERATION; Pleasure of Her Company Is Requested by a Mayor | False | By Alan Feuer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/l-whose-hamptons-are-they-anyway-153001.html | 'Whose Hamptons Are They, Anyway?' | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/billy-makes-a-dress.html | Billy Makes a Dress | False | By William Norwich | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/what-s-your-fab-beatle-maniacs.html | WHAT'S YOUR FAB; Beatle Maniacs | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/nj-law-hole-in-one-then-comes-the-hazard.html | N.J. LAW; Hole-in-One, Then Comes The Hazard | False | By Laura Mansnerus | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/evening-hours-the-garden-for-the-trees.html | EVENING HOURS; The Garden For the Trees | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/l-the-mayor-s-makeover-087491.html | The Mayor's Makeover | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/view-litchfield-jazz-festival-where-music-s-cerebral-well-toe-tapping.html | The View From/The Litchfield Jazz Festival; Where the Music's Cerebral as Well as Toe Tapping | False | By Valerie Cruice | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-abbey-henry.html | Paid Notice: Deaths ABBEY, HENRY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/by-the-way-pass-the-scalpel.html | BY THE WAY; Pass the Scalpel | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/l-who-s-afraid-of-china-087564.html | Who's Afraid Of China? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/realestate/streetscapes-aia-guide-new-york-city-preparing-new-edition-with-partner-missing.html | Streetscapes/The AIA Guide to New York City; Preparing a New Edition, With a Partner Missing | False | By Christopher Gray | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-bull-joan.html | Paid Notice: Deaths BULL, JOAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/private-sector-one-capitalist-too-many.html | PRIVATE SECTOR; One Capitalist Too Many? | False | By David Barboza | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/dining-out-chic-culinary-blend-of-east-and-west.html | DINING OUT; Chic Culinary Blend of East and West | False | By Joanne Starkey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/opinion/editorial-observer-a-debate-over-wealth-virtue-and-justice.html | Editorial Observer; A Debate Over Wealth, Virtue and Justice | False | By Steven R. Weisman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/first-lady-plans-new-tactics.html | First Lady Plans New Tactics | False | By Adam Nagourney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/baseball-between-pitches-twist-tap-a-game-within-the-game.html | BASEBALL; Between Pitches (Twist, Tap), a Game Within the Game | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/theater/theater-i-couldn-t-go-on-he-reads-but-he-does.html | THEATER; 'I Couldn't Go On,' He Reads. But He Does. | False | By Vivian Gornick | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/c-corrections-152234.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/the-nation-who-you-gonna-call-after-the-next-bust.html | The Nation; Who You Gonna Call After the Next Bust? | False | By Louis Uchitelle | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/investing-newspaper-stocks-an-internet-story.html | INVESTING; Newspaper Stocks: An Internet Story | False | By Joanne Legomsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-thrower-fred-m.html | Paid Notice: Deaths THROWER, FRED M. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/realestate/c-corrections-153710.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/august-15-21-bias-seen-in-spy-case.html | August 15-21; Bias Seen in Spy Case | False | By William J. Broad | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/death-of-the-fashion-groupie.html | Death of the Fashion Groupie | False | By Guy Trebay | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/l-who-s-afraid-of-china-087556.html | Who's Afraid Of China? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/the-nation-disaster-drills-and-intercoms-barricading-the-school-door.html | The Nation; Disaster Drills and Intercoms Barricading the School Door | False | By Jacques Steinberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/music-the-pops-play-hamden.html | MUSIC; The Pops Play Hamden | False | By Robert Sherman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/c-correction-109860.html | Correction | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/travel-advisory-cape-may-ferry-undergoes-renovations.html | TRAVEL ADVISORY; Cape May Ferry Undergoes Renovations | False | By Alisha Berger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-chester-john.html | Paid Notice: Deaths CHESTER-JOHN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/colonel-mustard-in-the-kitchen-with-a-wrench.html | Colonel Mustard ... In The Kitchen ... with a Wrench? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/private-sector-not-nearly-shelved-at-94.html | PRIVATE SECTOR; Not Nearly Shelved at 94 | False | By Jane Wolfe | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-alexander-hannah-margolis.html | Paid Notice: Deaths ALEXANDER, HANNAH MARGOLIS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/new-yorkers-co-on-avenue-c-an-upscale-bakery.html | NEW YORKERS & CO.; On Avenue C, An Upscale Bakery | False | By Aaron Donovan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/l-the-mayor-s-makeover-087548.html | The Mayor's Makeover | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/troubled-waters.html | Troubled Waters | False | By Robert Finch | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/us/new-faces-at-the-table-for-the-title-in-top-chess.html | New Faces At the Table For the Title In Top Chess | False | By Robert Byrne | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/arts/television-radio-exposing-rock-s-wages-of-sin-but-there-s-a-payoff.html | TELEVISION/RADIO; Exposing Rock's Wages of Sin, but There's a Payoff | False | By Karen Schoemer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/here-we-go-with-our-first-ridiculous-times-fold-with-apologies-al-jaffee-william.html | Here We Go With Our First Ridiculous Times Fold-In (With apologies to Al Jaffee and William Gaines of Mad Magazine) | | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/us/states-called-lax-on-tests-for-lead-in-poor-children.html | STATES CALLED LAX ON TESTS FOR LEAD IN POOR CHILDREN | False | By Robert Pear | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/l-tokyo-party-102091.html | Tokyo Party | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/for-snakes-a-tough-summer.html | For Snakes, a Tough Summer | False | By Nancy Polk | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/inside-162604.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/jersey-footlights-a-new-role-sort-of.html | JERSEY FOOTLIGHTS; A New Role, Sort Of | False | By Alvin Klein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/l-advice-to-study-164127.html | Advice to Study | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-miller-sylvia.html | Paid Notice: Deaths MILLER, SYLVIA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/automobiles/spirit-lives-on-after-35-years.html | Spirit Lives On After 35 Years | False | By Michelle Krebs | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/news-summary-162060.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/travel-advisory-at-disneyland-same-tree-new-tenant.html | TRAVEL ADVISORY; At Disneyland, Same Tree, New Tenant | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/from-the-subways-to-the-streets.html | From the Subways to the Streets | False | By Nina Siegal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/pulse-heir-apparel.html | PULSE; Heir Apparel | False | By Bill Powers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/a-new-tax-with-extra-bite-nassau-levy-could-affect-home-sales.html | A New Tax With Extra Bite; Nassau Levy Could Affect Home Sales | False | By John McQuiston | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/l-a-tainted-graf-164151.html | A Tainted Graf | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/on-my-bookshelf-richard-robinson.html | ON MY...BOOKSHELF; RICHARD ROBINSON | False | By Laura M. Holson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/mario-vespa-93-a-cruise-industry-official.html | Mario Vespa, 93, a Cruise Industry Official | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/new-frontier-private-land-public-access.html | New Frontier: Private Land, Public Access | False | By Steve Strunsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/getting-the-girl-087599.html | Getting the Girl | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/business-diary-a-bank-start-up-dies-aborning.html | BUSINESS DIARY; A Bank Start-Up Dies Aborning | False | By Richard Korman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/bookend-borges-in-the-afterlife.html | Bookend; Borges in the Afterlife | False | By Noga Tamopolsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/the-way-we-live-now-8-22-99-on-language-plainspeak.html | The Way We Live Now: 8-22-99; ON LANGUAGE: plainspeak | False | By Patricia T. O'Conner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-greenwich-village-street-corner-ramp-can-be.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Street Corner Ramp Can Be Passport to the Neighborhood | False | By John Casey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/word-for-word-neology-dictionary-game-yada-yada-yada-satisficing-some-not-others.html | Word for Word: Neology; In the Dictionary Game, Yada Yada Yada Is Satisficing to Some, Not Others | False | By Elin Schoen Brockman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/giving-away-greenhouses-for-health.html | Giving Away Greenhouses for Health | False | By Rita Papazian | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/l-whose-hamptons-are-they-anyway-153010.html | 'Whose Hamptons Are They, Anyway? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-holly-kilpatrick-thomas-selquist.html | WEDDINGS; Holly Kilpatrick, Thomas Selquist | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/what-s-doing-in-athens.html | WHAT'S DOING IN; Athens | False | By Sherry Marker | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/pro-football-notebook-sale-process-unfolds-kerkorian-moves-into-picture-for-jets.html | PRO FOOTBALL: NOTEBOOK; As Sale Process Unfolds, Kerkorian Moves Into the Picture for the Jets | False | By Mike Freeman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-yearwood-anne.html | Paid Notice: Deaths YEARWOOD, ANNE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-hovey-j-allan.html | Paid Notice: Deaths HOVEY, J. ALLAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/assembly-required.html | Assembly Required | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/arts/art-demonstrating-how-exciting-the-still-life-can-be.html | ART; Demonstrating How Exciting the Still Life Can Be | False | By Alan Riding | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/in-brief-southampton-approves-pine-barrens-expansion.html | IN BRIEF; Southampton Approves Pine Barrens Expansion | False | By Elizabeth Kiggen Miller | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/the-troubled-life-of-boys-the-bully-in-the-mirror.html | THE TROUBLED LIFE OF BOYS; The Bully in the Mirror | False | By Stephen S. Hall | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/grid-lock.html | Grid Lock | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/cuttings-touch-me-touch-me-not-plants-have-rules-too.html | CUTTINGS; Touch Me, Touch Me Not: Plants Have Rules, Too | False | By Tovah Martin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/automobiles/saddling-mustangs-for-a-birthday-ride.html | Saddling Mustangs For a Birthday Ride | False | By Joseph Siano | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/follow-the-bouncing-ball.html | Follow the Bouncing Ball | False | By Jay R. Mandle | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/realestate/in-the-region-new-jersey-near-trenton-village-and-sculpture-complex-blend.html | In the Region/New Jersey; Near Trenton, 'Village' and Sculpture Complex Blend | False | By Rachelle Garbarine | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/location-location-location.html | Location? Location? Location? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/realestate/q-a-090697.html | Q. & A. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/missing-retarded-man-sought.html | Missing Retarded Man Sought | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/maker-of-custom-kitchens-finds-a-niche.html | Maker of Custom Kitchens Finds a Niche | False | By Penny Singer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/best-sellers-august-22-1999.html | BEST SELLERS: August 22, 1999 | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/the-pleasure-of-poking-about-in-other-families-attics.html | The Pleasure of Poking About In Other Families' Attics | False | By Bess Liebenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/tv/spotlight-painter-s-portrait.html | SPOTLIGHT; Painter's Portrait | False | By Howard Thompson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/us/political-briefing-ventura-s-mission-turning-two-into-one.html | POLITICAL BRIEFING; Ventura's Mission: Turning Two Into One | False | By B. Drummond Ayres Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/arts/music-off-the-podium-intrigue-surrounds-two-leading-jobs.html | MUSIC; Off-the-Podium Intrigue Surrounds Two Leading Jobs | False | By Bernard Holland | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/books-in-brief-nonfiction-037044.html | Books In Brief: Nonfiction | False | By Paula Friedman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/footnotes-086584.html | Footnotes | False | By Pilar Viladas | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/newark-ecology-students-take-to-field-and-stream.html | Newark Ecology Students Take to Field and Stream | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/in-brief-bishop-to-head-diocese-undergoes-surgery.html | IN BRIEF; Bishop to Head Diocese Undergoes Surgery | False | By John Rather | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/the-guide-112240.html | THE GUIDE | False | By Eleanor Charles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/movies/film-time-again-to-take-a-look-at-the-real-tinsel.html | FILM; Time, Again, to Take a Look at the Real Tinsel | False | By Stephen Farber | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/environment-fuel-company-proposes-dumping-dredged-silt-touching-off-dispute.html | THE ENVIRONMENT; Fuel Company Proposes Dumping Dredged Silt, Touching Off a Dispute | False | By Steve Strunsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/august-15-21-china-sets-production-limits.html | August 15-21; China Sets Production Limits | False | By Seth Faison | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/private-sector-the-mouse-and-methuselah.html | PRIVATE SECTOR; The Mouse and Methuselah | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/ideas-trends-monkey-trail-redefining-a-jury-of-their-peers.html | Ideas & Trends: Monkey Trail; Redefining a Jury of Their Peers | False | By William Glaberson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-brooklyn-up-close-through-eyes-you-re-here-make-sure-m-alive.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE -- THROUGH THE EYES OF; 'You're Here to Make Sure I'm Alive, Right?' | False | By David Koeppel | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/opinion/in-america-near-death-experience.html | In America; Near-Death Experience | False | By Bob Herbert | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/portfolios-etc-japan-lets-the-yen-rise-but-for-how-long.html | PORTFOLIOS, ETC.; Japan Lets the Yen Rise, but For How Long? | False | By Jonathan Fuerbringer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/movies/film-trauma-and-tragedy-follow-many-a-fine-fiddle.html | FILM; Trauma and Tragedy Follow Many a Fine Fiddle | False | By David Schoenbaum | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/making-the-cut.html | Making the Cut | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-diana-ganz-jeffrey-traugot.html | WEDDINGS; Diana Ganz, Jeffrey Traugot | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-steven-sirbu-and-rebecca-wolitz.html | WEDDINGS; Steven Sirbu and Rebecca Wolitz | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/arts/dance-from-unusually-plotted-to-dramatically-unplotted.html | DANCE; From Unusually Plotted to Dramatically Unplotted | False | By Jack Anderson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/private-sector-growing-a-giant-in-the-vineyard.html | PRIVATE SECTOR; Growing a Giant in the Vineyard | False | By Frank J. Prial | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-julie-cohen-paul-m-barrett.html | WEDDINGS; Julie Cohen, Paul M. Barrett | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-jessamyn-reich-jonathan-abel.html | WEDDINGS; Jessamyn Reich, Jonathan Abel | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/l-growing-up-boorish-152633.html | Growing Up Boorish | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/after-the-breakup-here-comes-the-joint-custody-pet.html | After the Breakup, Here Comes the Joint-Custody Pet | False | By Alexandra Zissu | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/books-in-brief-nonfiction-high-life-grim-work.html | Books In Brief: Nonfiction; High Life, Grim Work | False | By Hilarie M. Sheets | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/making-it-work-no-klutzes-need-apply.html | MAKING IT WORK; No Klutzes Need Apply | False | By Carol Bergman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/opinion/l-retiring-makes-sense-141496.html | Retiring Makes Sense | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-medoff-david.html | Paid Notice: Deaths MEDOFF, DAVID | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/a-dispute-within-a-dispute-on-fire-island.html | A Dispute Within a Dispute on Fire Island | False | By John Rather | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/stop-press.html | Stop Press | False | By David Willis McCullough | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/wine-under-20-italian-flavor-monterey-flair.html | WINE UNDER $20; Italian Flavor, Monterey Flair | False | By Howard G. Goldberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/pulse-pocketbook-safety-hook.html | PULSE; Pocketbook Safety Hook | False | By Karen Robinovitz | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/fyi-125172.html | F.Y.I. | False | By Daniel B. Schneider | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/books-in-brief-fiction-poetry.html | Books In Brief: Fiction & Poetry | False | By Linda Barrett Osborne | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/arts/art-exploring-place-can-be-tricky-when-the-place-is-someone-else-s.html | ART; Exploring 'Place' Can Be Tricky When the Place Is Someone Else's | False | By Ruth Lopez | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/in-brief-goose-symposium.html | IN BRIEF; Goose Symposium | False | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/special-corner-of-2-nations.html | Special Corner Of 2 Nations | False | By Donald Olson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/style/weddings-vows-sarah-redd-and-victor-ekperigin.html | WEDDINGS: VOWS; Sarah Redd and Victor Ekperigin | False | By Lois Smith Brady | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/books-in-brief-fiction-poetry-036694.html | Books In Brief: Fiction & Poetry | False | By Dana Kennedy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-broadhurst-anne-truesdale.html | Paid Notice: Deaths BROADHURST, ANNE TRUESDALE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/books/new-noteworthy-paperbacks-024198.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/opinion/l-no-rise-in-hunger-141437.html | No Rise in Hunger | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-mazer-deirdre-nee-mccorry.html | Paid Notice: Deaths MAZER, DEIRDRE (NEE MCCORRY) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/worst-schools-still-seeking-400-teachers.html | Worst Schools Still Seeking 400 Teachers | False | By Randal C. Archibold | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/us/political-briefing-angry-words-flutter-once-again-in-dixie.html | POLITICAL BRIEFING; Angry Words Flutter Once Again in Dixie | False | By B. Drummond Ayres Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/a-summary-of-the-major-actions-of-the-legislature-s-222d-session.html | A Summary of the Major Actions of the Legislature's 222d Session | False | By Clifford J. Levy and Richard Perez-Pena | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/realestate/postings-conversion-near-la-guardia-airport-a-once-and-future-hotel.html | POSTINGS; Conversion Near La Guardia Airport; A Once and Future Hotel | | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-smith-garfield-sr.html | Paid Notice: Deaths SMITH, GARFIELD SR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/ambushed-by-brussels.html | Ambushed by Brussels | False | By Caroline Seebohm | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/c-corrections-163880.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/business/investing-upstarts-risky-challenge-to-baby-bells.html | INVESTING; Upstarts' Risky Challenge to Baby Bells | False | By Seth Schiesel | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/primary-school.html | Primary School | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/weekinreview/ideas-trends-a-back-door-view-of-airline-safety.html | Ideas & Trends; A Back Door View Of Airline Safety | False | By Matthew L. Wald | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-lebowitz-eva.html | Paid Notice: Deaths LEBOWITZ, EVA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/us/for-vacationing-clintons-a-flavor-of-old-times.html | For Vacationing Clintons, a Flavor of Old Times | False | By Katharine Q. Seelye | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/neighborhood-report-times-square-midtown-buzz-aspiring-models-with-little-more.html | NEIGHBORHOOD REPORT: TIMES SQUARE/MIDTOWN -- BUZZ; Aspiring Models With a Little More to Offer | False | By Peter Duffy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/new-yorkers-co-from-arezzo-to-soho-fine-italian-gold.html | NEW YORKERS & CO.; From Arezzo to SoHo, Fine Italian Gold | False | By Aaron Donovan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/sports/horse-racing-top-filly-romps-home-by-9-lengths.html | HORSE RACING; Top Filly Romps Home by 9 Lengths | False | By Joseph Durso | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/nyregion/metro-news-briefs-new-york-mother-is-accused-of-leaving-baby-alone.html | METRO NEWS BRIEFS: NEW YORK; Mother Is Accused Of Leaving Baby Alone | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/classified/paid-notice-deaths-spilka-jerome.html | Paid Notice: Deaths SPILKA, JEROME | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/magazine/no-more-boring-fashion.html | No More Boring Fashion | False | By Amy M. Spindler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-22 | 1999-08-22 | https://www.nytimes.com/1999/08/22/travel/travel-advisory-innovative-theater-reopens-in-paris.html | TRAVEL ADVISORY; Innovative Theater Reopens in Paris | False | By Corinne Labalme | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-deaths-hoffman-stanley.html | Paid Notice: Deaths HOFFMAN, STANLEY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/world/serbs-other-political-couple-vuk-and-danica-draskovic.html | Serbs' Other Political Couple: Vuk and Danica Draskovic | False | By Steven Erlanger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/world/genetic-crop-testing-angers-many-britons.html | Genetic Crop Testing Angers Many Britons | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/business/imf-may-seek-wider-indonesia-inquiry.html | I.M.F. May Seek Wider Indonesia Inquiry | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/business/corporations-battling-to-bar-use-of-e-mail-for-unions.html | Corporations Battling to Bar Use of E-Mail For Unions | False | By Noam S. Cohen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-deaths-lewis-alexander-graham.html | Paid Notice: Deaths LEWIS, ALEXANDER GRAHAM | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/i-will-chicken-little-sue-the-sky-172243.html | Will Chicken Little Sue the Sky? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/arts/bridge-youngest-among-the-oldest-sets-a-hard-to-break-record.html | BRIDGE; Youngest Among the Oldest Sets a Hard-to-Break Record | False | By Alan Truscott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/business/patents-way-use-electric-power-lines-provide-wireless-telecommunications-poor.html | Patents; A way to use electric power lines to provide wireless telecommunications in poor countries. | False | By Sabra Chartrand | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/money-can-t-buy-good-teachers.html | Money Can't Buy Good Teachers | False | By John Merrow | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/metro-news-briefs-new-york-six-german-made-cars-defaced-with-swastikas.html | METRO NEWS BRIEFS: NEW YORK; Six German-Made Cars Defaced With Swastikas | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-deaths-shulman-etta-s.html | Paid Notice: Deaths SHULMAN, ETTA S. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/baseball-yankees-notebook-knoblauch-hears-a-boo-and-laughs.html | BASEBALL: YANKEES NOTEBOOK; Knoblauch Hears a Boo, And Laughs | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/women-s-basketball-spotlight-is-on-houston-as-post-season-begins.html | WOMEN'S BASKETBALL; Spotlight Is on Houston As Post-Season Begins | False | By Lena Williams | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/in-turkish-quake-blame-the-buildings-delayed-assistance-172367.html | In Turkish Quake, Blame the Buildings; Delayed Assistance | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/horse-racing-furlough-triumphs-by-a-nose.html | HORSE RACING; Furlough Triumphs by a Nose | False | By Joseph Durso | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/summer-places-raceway-park-in-these-lanes-200-mph-is-slow.html | SUMMER PLACES -- Raceway Park; In These Lanes, 200 M.P.H. Is Slow | False | By Alan Feuer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/i-will-chicken-little-sue-the-sky-an-absurd-comparison-172278.html | Will Chicken Little Sue the Sky?; An Absurd Comparison | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/business/technology-first-out-of-the-starting-gate.html | TECHNOLOGY; First Out of the Starting Gate | False | By Jeri Clausing | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/c-corrections-172510.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/metro-news-briefs-new-york-former-sergeant-stops-store-holdup-police-say.html | METRO NEWS BRIEFS: NEW YORK; Former Sergeant Stops Store Holdup, Police Say | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/arts/television-review-mittyesque-daydreams-and-a-nice-business-suit.html | TELEVISION REVIEW; Mittyesque Daydreams And a Nice Business Suit | False | By Ron Wertheimer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-deaths-gerstl-theodore.html | Paid Notice: Deaths GERSTL, THEODORE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/l-in-turkish-quake-blame-the-buildings-172340.html | In Turkish Quake, Blame the Buildings | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/world/2-passengers-die-as-jet-crash-lands-and-burns-in-hong-kong.html | 2 Passengers Die as Jet Crash-Lands and Burns in Hong Kong | False | By Mark Landler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/us/subdued-tailhook-convention-courts-navy-brass.html | Subdued Tailhook Convention Courts Navy Brass | False | By Christian Berthelsen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/us/fields-of-flame-follow-the-harvest-of-wheat.html | Fields of Flame Follow The Harvest of Wheat | False | By Sam Howe Verhovek | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/peter-terenzio-administrator-83-was-a-leader-of-hospital-groups.html | Peter Terenzio, Administrator, 83; Was a Leader of Hospital Groups | False | By Wolfgang Saxon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/sports-of-the-times-just-in-time-a-rivalry-gets-hot-again.html | Sports of The Times; Just in Time, a Rivalry Gets Hot Again | False | By Robin Finn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/pro-football-backups-in-motion-mirer-parachutes-in-and-the-jets-release-zolak.html | PRO FOOTBALL; Backups in Motion: Mirer Parachutes In and the Jets Release Zolak | False | By Gerald Eskenazi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/us/sandra-o-leary-50-economist-who-was-official-at-state-dept.html | Sandra O'Leary, 50, Economist Who Was Official at State Dept. | False | By Nick Ravo | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/books/books-of-the-times-the-love-hate-theme-in-albee-s-life-and-work.html | BOOKS OF THE TIMES; The Love-Hate Theme in Albee's Life and Work | False | By William Wright | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/business/media-talk-arnett-plans-to-write-the-history-of-cnn.html | Media Talk; Arnett Plans to Write The History of CNN | False | By Felicity Barringer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/business/compressed-data-another-free-offering-from-a-web-site-operator.html | Compressed Data; Another Free Offering From a Web Site Operator | False | By Matt Richtel | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/l-when-home-is-history-171476.html | When Home Is History | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/world/peace-deal-may-be-near-for-ethiopia-and-eritrea.html | Peace Deal May Be Near for Ethiopia and Eritrea | False | By Ian Fisher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/executions-made-easier.html | Executions Made Easier | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/business/stock-hucksters-thrive-on-the-web.html | STOCK HUCKSTERS THRIVE ON THE WEB | False | By Timothy L. O'Brian | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/arts/music-review-bowing-out-with-the-cheery-and-the-sublime.html | MUSIC REVIEW; Bowing Out With the Cheery and the Sublime | False | By Allan Kozinn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/l-will-chicken-little-sue-the-sky-new-frontier-for-law-172251.html | Will Chicken Little Sue the Sky?; New Frontier for Law | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/world/hardened-their-history-hardships-russians-simply-stretch-rubles-further.html | Hardened by Their History of Hardships, Russians Simply Stretch the Rubles Further | False | By Michael R. Gordon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/world/full-scale-relief-in-turkish-quake-gets-under-way.html | FULL-SCALE RELIEF IN TURKISH QUAKE GETS UNDER WAY | False | By Stephen Kinzer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-deaths-rimsky-joseph.html | Paid Notice: Deaths RIMSKY, JOSEPH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/l-kissing-can-t-hurt-140996.html | Kissing Can't Hurt | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/business/treasuries-set-for-auction-during-week.html | Treasuries Set for Auction During Week | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-deaths-miller-brian-cantor.html | Paid Notice: Deaths MILLER, BRIAN, CANTOR | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/IHT-timor-vote-result-will-resound-in-aceh.html | Timor Vote Result Will Resound in Aceh | False | By Michael Richardson, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/2-men-drown-near-shore-after-boat-capsizes-in-hudson.html | 2 Men Drown Near Shore After Boat Capsizes in Hudson | False | By Anthony Ramirez | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/arts/television-review-remember-the-maine-and-so-they-did.html | TELEVISION REVIEW; 'Remember the Maine,' and So They Did | False | By Walter Goodman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/IHT-1899paris-violence-in-our-pages100-75-and-50-years-ago.html | 1899:Paris Violence : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-memorials-derk-renate.html | Paid Notice: Memorials DERK, RENATE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/IHT-a-start-to-help-set-burmese-on-the-road-to-human-rights.html | A Start to Help Set Burmese on the Road to Human Rights | False | By Alexander Downer, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/triathlon-full-of-purpose-and-feeling-their-way-to-the-finish.html | TRIATHLON; Full of Purpose, and Feeling Their Way to the Finish | False | By Marcelle S. Fischler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/theater/drama-showcase-middle-age-grapples-with-identity-lincoln-center-theater-pulled.html | A Drama Showcase At Middle Age Grapples With Identity; Lincoln Center Theater Is Pulled Between the Poles of Art and Audience | False | By Robin Pogrebin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/business/carolina-power-acquiring-florida-progress.html | Carolina Power Acquiring Florida Progress | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/baseball-toms-river-coasts-to-victory-in-series-opener.html | BASEBALL; Toms River Coasts to Victory in Series Opener | False | By Tarik El-Bashir | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-deaths-goldman-edith.html | Paid Notice: Deaths GOLDMAN, EDITH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/world/career-singed-in-global-bank-fires.html | Career Singed in Global Bank Fires | False | By Timothy L. O'Brien With Raymond Bonner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/inside-167940.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/arts/alfons-bach-95-designer-of-tubular-furniture.html | Alfons Bach, 95, Designer of Tubular Furniture | False | By Eric Pace | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/baseball-posada-falls-short-of-the-cycle-but-yanks-enjoy-the-ride.html | BASEBALL; Posada Falls Short of the Cycle, but Yanks Enjoy the Ride | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-deaths-weinstein-edward.html | Paid Notice: Deaths WEINSTEIN, EDWARD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/world/kenya-plans-to-close-border-with-somalia.html | Kenya Plans to Close Border With Somalia | False | By Agence France-Presse | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/us/wilbert-j-oliver-dies-at-89-fought-funeral-color-line.html | Wilbert J. Oliver Dies at 89; Fought Funeral Color Line | False | By William H. Honan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/arts/leo-castelli-influential-art-dealer-dies-at-91.html | Leo Castelli, Influential Art Dealer, Dies at 91 | False | By John Russell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/business/equity-offers-set-for-week.html | Equity Offers Set for Week | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/theater/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/tennis-popp-keeps-composure-to-win-challenger-event.html | TENNIS; Popp Keeps Composure To Win Challenger Event | False | By Ray Krueger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/news-summary-171018.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-deaths-broadhurst-anne-truesdale.html | Paid Notice: Deaths BROADHURST, ANNE TRUESDALE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/books/patricia-beer-79-poet-who-explored-religion.html | Patricia Beer, 79, Poet Who Explored Religion | False | By Nick Ravo | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/male-bonding-for-the-evangelical-set.html | Male Bonding for the Evangelical Set | False | By Mike Allen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/business/media-talk-retelling-of-nabokov-s-lolita-creates-its-own-controversy.html | Media Talk; Retelling of Nabokov's 'Lolita' Creates Its Own Controversy | False | By Doreen Carvajal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-deaths-sakoff-beatrice.html | Paid Notice: Deaths SAKOFF, BEATRICE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/drugs-for-aids-in-africa.html | Drugs for AIDS in Africa | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/theater/theater-review-a-hypocrite-in-a-sylvan-setting-still-slimy.html | THEATER REVIEW; A Hypocrite In a Sylvan Setting, Still Slimy | False | By Ben Brantley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/c-corrections-172529.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/l-affordable-electricity-142549.html | Affordable Electricity | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/l-city-on-a-hill-may-not-have-room-for-all-172324.html | 'City on a Hill' May Not Have Room for All | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/business/media-former-head-of-dell-publishing-to-move-to-dutton-books.html | MEDIA; Former Head of Dell Publishing to Move to Dutton Books | False | By Doreen Carvajal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/barbara-fishman-60-sloan-kettering-benefactor.html | Barbara Fishman, 60, Sloan-Kettering Benefactor | False | By Wolfgang Saxon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/dismissed-before-reaching-court-flawed-arrests-rise-in-new-york.html | Dismissed Before Reaching Court, Flawed Arrests Rise in New York | False | By Ford Fessenden and David Rohde | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/baseball-mets-slip-into-second-but-not-without-some-high-theatrics.html | BASEBALL; Mets Slip Into Second, but Not Without Some High Theatrics | False | By Judy Battista | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/the-wall-street-casino.html | The Wall Street Casino | False | By John C. Bogle | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/l-will-chicken-little-sue-the-sky-height-of-arrogance-172260.html | Will Chicken Little Sue the Sky?; Height of Arrogance | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/business/compressed-data-competitors-and-others-woo-mci-customers-hit-by-failure.html | Compressed Data; Competitors and Others Woo MCI Customers Hit by Failure | False | By Matt Richtel | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/movies/they-re-gorgeous-mysterious-and-ready-to-make-a-sap-out-of-you.html | They're Gorgeous, Mysterious and Ready to Make a Sap out of You | False | By Bernard Weinraub | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-deaths-stern-mark.html | Paid Notice: Deaths STERN, MARK | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-deaths-dybing-roy.html | Paid Notice: Deaths DYBING, ROY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-deaths-kassorla-joseph-h.html | Paid Notice: Deaths KASSORLA, JOSEPH, H. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/business/compressed-data-latest-offer-in-overseas-calls-free-but-not-commercial-free.html | Compressed Data; Latest Offer in Overseas Calls: Free but Not Commercial-Free | False | By Seth Schiesel | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/three-rules-for-a-superpower-to-live-by.html | Three Rules for a Superpower to Live By | False | By Owen Harries | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/pro-football-giants-hope-their-offense-isn-t-peaking-in-the-preseason.html | PRO FOOTBALL; Giants Hope Their Offense Isn't Peaking in the Preseason | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/business/technology-e-commerce-companies-learn-that-selling-merchandise-line-can-be.html | TECHNOLOGY: E-COMMERCE; Companies learn that selling merchandise on line can be surprisingly messy, especially those pesky returns. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-deaths-wagner-jonesy.html | Paid Notice: Deaths WAGNER, JONESY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/a-place-for-friends-and-not-for-prejudice.html | A Place for Friends, And Not for Prejudice | False | By Randy Banner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/business/the-media-business-advertising-addenda-accounts-172588.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Keith Bradsher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/on-baseball-mets-chase-the-prize-mcgwire-can-t-reach.html | ON BASEBALL; Mets Chase the Prize McGwire Can't Reach | False | By Jack Curry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/wrenched-by-gang-related-violence-a-neighborhood-mourns-an-innocent.html | Wrenched by Gang-Related Violence, A Neighborhood Mourns an Innocent | False | By David Barstow | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/mayoral-control-is-crux-of-debate-over-police-review-board.html | Mayoral Control Is Crux of Debate Over Police Review Board | False | By Kevin Flynn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/business/obsessively-independent-yahoo-web-s-switzerland-cutthroat-battles-are-ahead.html | Obsessively Independent, Yahoo Is the Web's Switzerland; Cutthroat Battles Are Ahead, Threatening a Stoic Resolve | False | By Saul Hansell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/IHT-women-pole-vaulters-gain-a-niche.html | Women Pole Vaulters Gain a Niche | False | By Christopher Clarey, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/at-home-abroad-a-culture-of-rights.html | At Home Abroad; A Culture Of Rights | False | By Anthony Lewis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/business/media-talk-the-scent-of-news-from-los-angeles.html | Media Talk; The Scent of News From Los Angeles | False | By Felicity Barringer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/world/britons-skirmish-over-genetically-modified-crops.html | Britons Skirmish Over Genetically-Modified Crops | False | By Warren Hoge | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/us/hurricane-sweeps-into-rural-texas-cities-are-spared.html | HURRICANE SWEEPS INTO RURAL TEXAS; CITIES ARE SPARED | False | By Jim Yardley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-deaths-mazer-deirdre.html | Paid Notice: Deaths MAZER, DEIRDRE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/business/media-conde-s-latest-acquisition-has-fashion-industry-fidgeting.html | MEDIA; Conde's Latest Acquisition Has Fashion Industry Fidgeting | False | By Alex Kuczynski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/world/hands-dig-a-shout-and-then-despair.html | Hands Dig, A Shout, and Then Despair. | False | By Stephen Kinzer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/clemency-opens-old-scars-for-sons-of-bombing-victim.html | Clemency Opens Old Scars For Sons of Bombing Victim | False | By Neil MacFarquhar | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/business/economic-calendar.html | Economic Calendar | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/us/first-lady-raises-250000-at-second-vacation-event.html | First Lady Raises $250,000 At Second Vacation Event | False | By Katharine Q. Seelye | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/l-convicts-dna-cards-141003.html | Convicts' DNA Cards | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/arts/revisions-on-having-the-grace-to-grow-old-gracefully-or-not.html | REVISIONS; On Having the Grace to Grow Old, Gracefully or Not | False | By Margo Jefferson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/c-corrections-172502.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-deaths-mcmahon-stanton-d.html | Paid Notice: Deaths MCMAHON, STANTON D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/c-corrections-172537.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/editorial-observer-california-schools-after-affirmative-action.html | Editorial Observer; California Schools, After Affirmative Action | False | By Brent Staples | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/pro-football-sehorn-doubtful-for-opener.html | PRO FOOTBALL; Sehorn Doubtful for Opener | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/on-racing-the-sport-is-divided-by-auction-sales-tax.html | ON RACING; The Sport Is Divided By Auction Sales Tax | False | By Joseph Durso | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/business/the-supply-wars-of-ukrainian-aluminum.html | The Supply Wars of Ukrainian Aluminum | False | By Tom Warner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/business/media-guns-and-prosperity.html | MEDIA; Guns and Prosperity | False | By Alex Kuczynski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-deaths-polakoff-gail.html | Paid Notice: Deaths POLAKOFF, GAIL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/business/media-business-advertising-ford-starting-big-campaign-establish-common-image-for.html | THE MEDIA BUSINESS: ADVERTISING; Ford is starting a big campaign to establish a common image for its sport utility vehicles. | False | By Keith Bradsher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/metropolitan-diary-167770.html | Metropolitan Diary | False | By Enid Nemy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/transactions-172634.html | TRANSACTIONS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-memorials-reiner-doris-kandell.html | Paid Notice: Memorials REINER, DORIS KANDELL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/l-city-on-a-hill-may-not-have-room-for-all-172332.html | 'City on a Hill' May Not Have Room for All | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-deaths-leonard-james-m.html | Paid Notice: Deaths LEONARD, JAMES M. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-deaths-wheelock-janet-buchanan.html | Paid Notice: Deaths WHEELOCK, JANET BUCHANAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-deaths-abramson-abraham.html | Paid Notice: Deaths ABRAMSON, ABRAHAM | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-deaths-kahn-harry.html | Paid Notice: Deaths KAHN, HARRY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-memorials-luskin-miriam-rose.html | Paid Notice: Memorials LUSKIN, MIRIAM ROSE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-deaths-bahna-geraldine-frances.html | Paid Notice: Deaths BAHNA, GERALDINE FRANCES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/IHT-new-watchword-will-be-competition-retiring-bank-chief-predicts.html | New Watchword Will Be 'Competition,' Retiring Bank Chief Predicts : Tietmeyer's Parting Advice to Europe | False | By John Schmid, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/world/looking-ahead-people-of-istanbul-worry-that-in-next-quake-they-re-on-their-own.html | Looking Ahead, People of Istanbul Worry That in Next Quake, They're on Their Own | False | By Celestine Bohlen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-deaths-jenks-elisabeth-r.html | Paid Notice: Deaths JENKS, ELISABETH R. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/l-will-chicken-little-sue-the-sky-well-read-dog-172286.html | Will Chicken Little Sue the Sky?; The Well-Read Dog | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/the-big-city-in-hamptons-open-a-wallet-open-a-road.html | The Big City; In Hamptons, Open a Wallet, Open a Road | False | By John Tierney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/us/public-lives-one-republican-trailblazer-joins-forces-with-another.html | PUBLIC LIVES; One Republican Trailblazer Joins Forces With Another | False | By Frank Bruni | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/IHT-1949reform-camps-in-our-pages100-75-and-50-years-ago.html | 1949:Reform Camps : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/opinion/IHT-1924dispute-in-japan-in-our-pages100-75-and-50-years-ago.html | 1924:Dispute in Japan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/IHT-hunter-puts-himself-on-podium-top-spot.html | Hunter Puts Himself On Podium Top Spot | False | By Christopher Clarey, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/business/technology-multimedia-transmissions-are-driving-internet-toward-gridlock.html | TECHNOLOGY; Multimedia Transmissions Are Driving Internet Toward Gridlock | False | By Sara Robinson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-deaths-martin-catherine-b.html | Paid Notice: Deaths MARTIN, CATHERINE B. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/business/the-media-business-advertising-addenda-4-advertisers-choose-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 4 Advertisers Choose Agencies | False | By Keith Bradsher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/eva-shain-81-a-pioneering-boxing-judge.html | Eva Shain, 81, a Pioneering Boxing Judge | False | By Richard Goldstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-deaths-lehman-toni.html | Paid Notice: Deaths LEHMAN, TONI | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/business/business-digest-166421.html | BUSINESS DIGEST | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/lands-of-enchantment-from-bridge-to-bridge.html | Lands of Enchantment, From Bridge to Bridge | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/sports/track-and-field-greene-surges-as-jones-cruises-to-us-double-at-100-meters.html | TRACK AND FIELD; Greene Surges As Jones Cruises To U.S. Double At 100 Meters | False | By Christopher Clarey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/classified/paid-notice-deaths-cox-larry.html | Paid Notice: Deaths COX, LARRY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/nyregion/quotation-of-the-day-169609.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-23 | 1999-08-23 | https://www.nytimes.com/1999/08/23/business/dividend-meetings-165980.html | Dividend Meetings | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-castelli-leo.html | Paid Notice: Deaths CASTELLI, LEO | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-braiger-armand-justin.html | Paid Notice: Deaths BRAIGER, ARMAND JUSTIN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/editors-note-180386.html | Editors' Note | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-greenstein-rabbi-joseph.html | Paid Notice: Deaths GREENSTEIN, RABBI JOSEPH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-rappaport-gersten.html | Paid Notice: Deaths RAPPAPORT, GERSTEN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/business/feature-film-to-be-produced-for-release-on-web.html | Feature Film to Be Produced for Release on Web | False | By Andrew Pollack | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/trash-giant-skirts-conditions-set-for-bronx-station-critics-say.html | Trash Giant Skirts Conditions Set for Bronx Station, Critics Say | False | By Amy Waldman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/business/the-markets-market-place-the-markets-jump-as-the-fed-plans-to-meet-on-rates.html | THE MARKETS: Market Place; THE MARKETS JUMP AS THE FED PLANS TO MEET ON RATES | False | By Gretchen Morgenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-memorials-badin-alexander-md.html | Paid Notice: Memorials BADIN, ALEXANDER, M.D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/rally-leaders-say-city-hall-cannot-stop-harlem-march.html | Rally Leaders Say City Hall Cannot Stop Harlem March | False | By Abby Goodnough | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/l-punishing-serbia-won-t-spur-change-we-want-185264.html | Punishing Serbia Won't Spur Change We Want | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/world/do-more-to-aid-nourishment-of-very-young-un-tells-iraq.html | Do More to Aid Nourishment Of Very Young, U.N. Tells Iraq | False | By Barbara Crossette | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/science/new-species-of-striped-rabbit-found-in-southeast-asia.html | New Species of Striped Rabbit Found in Southeast Asia | False | By Henry Fountain | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/foreign-affairs-shakespeare-does-malaysia.html | Foreign Affairs; Shakespeare Does Malaysia | False | By Thomas L. Friedman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/world/tex-banwell-dies-at-80-british-wartime-daredevil.html | Tex Banwell Dies at 80; British Wartime Daredevil | False | By William H. Honan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-fialkow-aaron-d.html | Paid Notice: Deaths FIALKOW, AARON D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/pro-basketball-camby-wants-answers-and-more-playing-time.html | PRO BASKETBALL; Camby Wants Answers, And More Playing Time | False | By Selena Roberts | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/c-corrections-184969.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/books/books-of-the-times-lost-masterpiece-maybe-human-folly-indeed.html | BOOKS OF THE TIMES; Lost Masterpiece? Maybe. Human Folly? Indeed. | False | By Michiko Kakutani | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/us/religious-coalition-plans-gay-rights-strategy.html | Religious Coalition Plans Gay Rights Strategy | False | By Gustav Niebuhr | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/health/vital-signs-childbirth-long-lasting-scars-of-unwanted-births.html | VITAL SIGNS: CHILDBIRTH; Long-Lasting Scars of Unwanted Births | False | By Alisha Berger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/news/deutsche-and-dresdner-weigh-link-that-could-lead-to-larger-merger-2-big.html | Deutsche and Dresdner Weigh Link That Could Lead to Larger Merger : 2 Big Banks In Germany May Create Retail Giant | False | By John Schmid, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/bond-act-mischief.html | Bond Act Mischief | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/science/old-phone-cables-open-seabed-to-science.html | Old Phone Cables Open Seabed to Science | False | By Malcolm W. Browne | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/track-and-field-for-jones-no-gold-and-no-controversies-but-a-bronze-medal.html | TRACK AND FIELD; For Jones, No Gold and No Controversies, but a Bronze Medal | False | By Christopher Clarey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-polakoff-gail.html | Paid Notice: Deaths POLAKOFF, GAIL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/business/an-old-fashioned-brawl-among-options-exchanges.html | An Old-Fashioned Brawl Among Options Exchanges | False | By David Barboza | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/business/the-media-business-advertising-addenda-accounts-184551.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/arts/chess-wily-patient-defense-wins-first-game-of-chess-match.html | CHESS; Wily, Patient Defense Wins First Game of Chess Match | False | By Robert Byrne | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/us/ruling-in-california-crimps-indian-plans-for-a-casino-empire.html | Ruling in California Crimps Indian Plans For a Casino Empire | False | By Todd S. Purdum | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/business/company-briefs-184225.html | COMPANY BRIEFS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/baseball-toms-river-makes-it-two-straight-shutouts.html | BASEBALL; Toms River Makes It Two Straight Shutouts | False | By Tarik El-Bashir | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/health/girls-self-image-survives-press-of-glossy-ads.html | Girls' Self Image Survives Press Of Glossy Ads | False | By Erica Goode | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/health/the-doctor-s-world-inside-medical-journals-a-rising-quest-for-profits.html | THE DOCTOR'S WORLD; Inside Medical Journals, A Rising Quest for Profits | False | By Lawrence K. Altman, M.d. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-ehrenkrantz-louis-r.html | Paid Notice: Deaths EHRENKRANTZ, LOUIS R. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/corrections-184942.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/soup-just-soup-proves-too-thin-lunch-losses-lead-closings-acquisitions.html | Soup, Just Soup, Proves Too Thin; Lunch Losses Lead to Closings or Acquisitions (Sandwiches) | False | By Jennifer Steinhauer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/pro-football-marino-gives-testimony-in-trial-of-a-teammate.html | PRO FOOTBALL; Marino Gives Testimony In Trial of a Teammate | False | By Charlie Nobles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/business/the-media-business-microsoft-s-new-dictionary-is-well-thumbed-by-rivals.html | THE MEDIA BUSINESS; Microsoft's New Dictionary Is Well-Thumbed by Rivals | False | By Doreen Carvajal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/business/international-business-ecuador-seeks-to-ease-fears-it-may-default.html | INTERNATIONAL BUSINESS; Ecuador Seeks To Ease Fears it may Default | False | By Larry Rohter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/business/company-news-textron-buying-construction-equipment-maker.html | COMPANY NEWS; TEXTRON BUYING CONSTRUCTION EQUIPMENT MAKER | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/news-summary-182397.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-bogin-marie.html | Paid Notice: Deaths BOGIN, MARIE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/another-financial-pinch-for-nassau-homeowners.html | Another Financial Pinch For Nassau Homeowners | False | By John T. McQuiston | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/us/lobbying-for-research-money-colleges-bypass-review-process.html | Lobbying for Research Money, Colleges Bypass Review Process | False | By Tim Weiner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-glick-herbert.html | Paid Notice: Deaths GLICK, HERBERT | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/world/kosovo-albanians-blocking-russian-troops-from-a-city.html | Kosovo Albanians Blocking Russian Troops From a City | False | By Carlotta Gall | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/safir-insists-arrests-were-valid-and-says-police-won-t-change-their-tactics.html | Safir Insists Arrests Were Valid and Says Police Won't Change Their Tactics | False | By David Rohde | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/l-don-t-overestimate-threat-of-lead-screening-isn-t-a-cure-185299.html | Don't Overestimate Threat of Lead; Screening Isn't a Cure | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/metro-news-briefs-new-jersey-city-survives-rush-hour-without-subway-system.html | METRO NEWS BRIEFS: NEW JERSEY; City Survives Rush Hour Without Subway System | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/IHT-1949a-free-indonesia-in-our-pages100-75-and-50-years-ago.html | 1949:A Free Indonesia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/business/international-business-suez-lyonnaise-buys-water-concern.html | INTERNATIONAL BUSINESS; Suez Lyonnaise Buys Water Concern | False | By John Tagliabue | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-wheelock-janet-buchanan.html | Paid Notice: Deaths WHEELOCK, JANET BUCHANAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/health/vital-signs-consequences-inner-peace-as-traumas-silver-lining.html | VITAL SIGNS: CONSEQUENCES; Inner Peace, as Trauma's Silver Lining | False | By Denise de Las Nueces | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-greenbaum-mindy.html | Paid Notice: Deaths GREENBAUM, MINDY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/business/world-news-briefing-europe-closing-time-in-pub-brawl.html | WORLD NEWS BRIEFING: EUROPE; CLOSING TIME IN PUB BRAWL | False | By Alan Cowell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/health/vital-signs-performance-a-matter-of-keeping-the-men-amused.html | VITAL SIGNS: PERFORMANCE; A Matter of Keeping the Men Amused | False | By Denise de Las Nueces | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/IHT-1899india-plagued-in-our-pages100-75-and-50-years-ago.html | 1899:India Plagued : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/science/l-cancer-s-mysteries-183032.html | Cancer's Mysteries | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/us/though-packing-wallop-storm-pulled-its-punch.html | Though Packing Wallop, Storm Pulled Its Punch | False | By Jim Yardley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/soccer-notebook-the-least-in-the-east-set-to-meet.html | SOCCER; NOTEBOOK; The Least In the East Set to Meet | False | By Alex Yannis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/IHT-war-prospects-in-asia-are-both-remote-and-scary.html | War Prospects in Asia Are Both Remote and Scary | False | By Gerald Segal, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/world/china-urged-to-free-american-hurt-fleeing-police.html | China Urged to Free American Hurt Fleeing Police | False | By Philip Shenon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/college-football-ohio-state-picks-a-starter-with-very-little-to-go-on.html | COLLEGE FOOTBALL; Ohio State Picks a Starter With Very Little to Go On | False | By Frank Litsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/science/turkish-quake-has-lessons-for-california.html | Turkish Quake Has Lessons for California | False | By Sandra Blakeslee | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/pro-football-parcells-still-upset-at-special-teams.html | PRO FOOTBALL; Parcells Still Upset At Special Teams | False | By Gerald Eskenazi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/world/turk-minister-criticizes-government-s-response-to-quake.html | Turk Minister Criticizes Government's Response to Quake | False | By Stephen Kinzer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/l-families-would-gain-from-a-shorter-workweek-176621.html | Families Would Gain From a Shorter Workweek | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/sports-of-the-times-it-s-all-ego-in-back-seat-or-up-front.html | Sports of The Times; It's All Ego: In Back Seat, Or Up Front | False | By Thomas George | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/not-an-idle-question.html | Not An Idle Question | False | By Glenn C. Loury | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-gavalas-harry.html | Paid Notice: Deaths GAVALAS, HARRY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-lewis-alexander-graham.html | Paid Notice: Deaths LEWIS, ALEXANDER GRAHAM | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/baseball-umpires-walkout-remains-possible.html | BASEBALL; Umpires' Walkout Remains Possible | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/arts/pop-review-of-the-hills-but-also-heavenward.html | POP REVIEW; Of the Hills But Also Heavenward | False | By Jon Pareles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/l-don-t-overestimate-threat-of-lead-185280.html | Don't Overestimate Threat of Lead | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/science/l-lessons-from-wasps-183024.html | Lessons From Wasps | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/business/world-news-briefing-americas-inflation-warning-to-brazil.html | WORLD NEWS BRIEFING: AMERICAS; INFLATION WARNING TO BRAZIL | False | By Simon Romero | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/a-day-of-reckoning-in-east-timor.html | A Day of Reckoning in East Timor | False | By Carlos Ximenes Belo | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Marcelle S. Fischler and Joe Brescia | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/world/sri-lanka-peacemaker-s-high-risk-life-and-death.html | Sri Lanka Peacemaker's High-Risk Life, and Death | False | By Celia W. Dugger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/c-corrections-184950.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/health/study-calls-for-limits-on-hearing-tests-at-birth.html | Study Calls for Limits on Hearing Tests at Birth | False | By Eric Nagourney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/pro-football-giants-notebook-giants-give-gragg-a-jolt-competition-at-tackle.html | PRO FOOTBALL: GIANTS NOTEBOOK; Giants Give Gragg a Jolt: Competition at Tackle | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-rimsky-joseph.html | Paid Notice: Deaths RIMSKY, JOSEPH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/baseball-yankees-throttle-rangers-in-possible-playoff-preview.html | BASEBALL; Yankees Throttle Rangers In Possible Playoff Preview | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/world/bodies-pose-no-danger-of-disease-doctors-say.html | Bodies Pose No Danger Of Disease, Doctors Say | False | By Lawrence K. Altman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/IHT-asia-needs-america-letters-to-the-editor.html | Asia Needs America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-shadek-arthur-j.html | Paid Notice: Deaths SHADEK, ARTHUR J. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/arts/guy-durosier-68-haitian-singer-and-composer.html | Guy Durosier, 68, Haitian Singer and Composer | False | By Garry Pierre-Pierre | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/giuliani-talks-the-talk-of-candidate-for-the-senate.html | Giuliani Talks the Talk Of Candidate For the Senate | False | By David M. Herszenhorn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/science/l-lessons-from-wasps-183008.html | Lessons From Wasps | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/business/the-markets-bonds-it-s-the-dog-days-for-treasuries-as-yields-won-t-budge.html | THE MARKETS: BONDS; It's the Dog Days for Treasuries as Yields Won't Budge | False | By Robert Hurtado | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/on-baseball-it-s-root-root-root-but-for-which-team.html | ON BASEBALL; It's Root, Root, Root, But for Which Team? | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-klutznick-philip.html | Paid Notice: Deaths KLUTZNICK, PHILIP | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/arts/when-the-face-in-the-crowd-is-grandmotherly.html | When the Face in the Crowd Is Grandmotherly | False | By Joseph Berger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/l-a-flight-of-money-177148.html | A Flight of Money | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/arts/critic-s-notebook-diving-deep-into-schoenberg-festival-stays-eagerly-afloat.html | CRITIC'S NOTEBOOK; Diving Deep Into Schoenberg, Festival Stays Eagerly Afloat | False | By Anthony Tommasini | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/health/estrogen-may-curb-women-s-muscle-pain.html | Estrogen May Curb Women's Muscle Pain | False | By Nancy Stedman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/l-bush-is-wise-to-avoid-quagmire-185213.html | Bush Is Wise To Avoid Quagmire | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/in-east-orange-city-auction-was-a-mirage-but-the-recriminations-are-real.html | In East Orange, City Auction Was a Mirage but the Recriminations Are Real | False | By Ronald Smothers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/new-jersey-finally-gets-rain-but-in-all-the-wrong-places.html | New Jersey Finally Gets Rain, But in All the Wrong Places | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-levine-lillian-nee-kronstadt.html | Paid Notice: Deaths LEVINE, LILLIAN (NEE KRONSTADT) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/business/pioneering-discounter-seeks-court-protection.html | Pioneering Discounter Seeks Court Protection | False | By Leslie Kaufman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-english-lillian.html | Paid Notice: Deaths ENGLISH, LILLIAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/arts/pop-music-in-review.html | POP MUSIC IN REVIEW | False | By Jon Pareles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-caitak-philip.html | Paid Notice: Deaths CAITAK, PHILIP | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/l-the-germs-fight-back-177113.html | The Germs Fight Back | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-neustadter-morton.html | Paid Notice: Deaths NEUSTADTER, MORTON | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/health/when-ironman-race-is-just-a-warm-up.html | When Ironman Race Is Just a Warm-Up | False | By Liz Neporent | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/smaller-classes-better-scores.html | Smaller Classes, Better Scores | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-gelman-patti.html | Paid Notice: Deaths GELMAN, PATTI | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/business/new-take-perpetual-calendar-if-this-taipei-2002-are-businesses-open-friday.html | New Take on Perpetual Calendar; If This Is Taipei in 2002, Are Businesses Open on Friday? | False | By Diana B. Henriques | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/l-bush-is-wise-to-avoid-quagmire-185248.html | Bush Is Wise To Avoid Quagmire | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-jelliffe-abbie-english.html | Paid Notice: Deaths JELLIFFE, ABBIE ENGLISH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-seiler-maurice.html | Paid Notice: Deaths SEILER, MAURICE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/l-bush-is-wise-to-avoid-quagmire-185256.html | Bush Is Wise To Avoid Quagmire | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-jenks-elisabeth-r-md.html | Paid Notice: Deaths JENKS, ELISABETH R., M.D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/transactions-185116.html | TRANSACTIONS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-colangelo-gino.html | Paid Notice: Deaths COLANGELO, GINO | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/business/sun-microsystems-to-buy-forte-in-540-million-deal.html | Sun Microsystems to Buy Forte in $540 Million Deal | False | By Lawrence M. Fisher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-lebowitz-eva.html | Paid Notice: Deaths LEBOWITZ, EVA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/science/three-bright-stretches-in-a-ring-of-neptune-defy-a-theory.html | Three Bright Stretches in a Ring of Neptune Defy a Theory | False | By Henry Fountain | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/business/company-news-csk-auto-to-buy-paccar-s-parts-subsidiary.html | COMPANY NEWS; CSK AUTO TO BUY PACCAR'S PARTS SUBSIDIARY | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/public-lives-reshaping-the-image-of-the-junior-league.html | PUBLIC LIVES; Reshaping the Image of the Junior League | False | By Elisabeth Bumiller | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/quotation-of-the-day-182338.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/science/l-lessons-from-wasps-183016.html | Lessons From Wasps | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/arts/pop-review-a-couple-of-clowns-who-take-the-name-seriously.html | POP REVIEW; A Couple Of Clowns Who Take The Name Seriously | False | By Ann Powers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/l-bush-is-wise-to-avoid-quagmire-185230.html | Bush Is Wise To Avoid Quagmire | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/health/vital-signs-longevity-stay-busy-live-longer-experts-suggest.html | VITAL SIGNS: LONGEVITY; Stay Busy, Live Longer, Experts Suggest | False | By Michael Pollak | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/us/president-hits-the-golf-course-and-the-books.html | President Hits the Golf Course, and the Books | False | By Katharine Q. Seelye | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/health/personal-health-bad-news-well-delivered-a-prescription-for-doctors.html | PERSONAL HEALTH; Bad News, Well Delivered: A Prescription for Doctors | False | By Jane E. Brody | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/business/worldbusiness/IHT-safety-issue-again-haunts-china-airlines-crash.html | Safety Issue Again Haunts China Airlines : Crash Raises Doubts On Plan to Sell Carrier | False | By Philip Segal, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/movies/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/baseball-franco-turns-his-nightmare-into-a-sweet-dream.html | BASEBALL; Franco Turns His Nightmare Into a Sweet Dream | False | BY Judy Battista | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-mazer-deirdre.html | Paid Notice: Deaths MAZER, DEIRDRE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-weinstein-edward.html | Paid Notice: Deaths WEINSTEIN, EDWARD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/a-library-thats-all-too-free.html | A Library That's All Too Free | False | By John Derbyshire | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/business/the-media-business-nbc-names-ex-abc-executive-to-head-tv-production-unit.html | THE MEDIA BUSINESS; NBC Names Ex-ABC Executive to Head TV Production Unit | False | By Bill Carter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/high-clouds-no-storm-in-sight.html | High Clouds, No Storm In Sight | False | By Alan S. Blinder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/IHT-in-england-everything-is-cricket-and-everything-is-simply-dreadful.html | In England, Everything Is Cricket â€šÃ„Â® and Everything Is Simply Dreadful | False | By Tom Buerkle, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-bratton-elinor-bradfield.html | Paid Notice: Deaths BRATTON, ELINOR BRADFIELD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-ordway-anna-wheatland.html | Paid Notice: Deaths ORDWAY, ANNA (WHEATLAND) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-memorials-tripp-mary.html | Paid Notice: Memorials TRIPP, MARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/a-thunderous-encore.html | A Thunderous Encore | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/world/congress-seeks-wide-sanctions-for-drug-trade.html | Congress Seeks Wide Sanctions For Drug Trade | False | By Tim Golden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-lehman-toni.html | Paid Notice: Deaths LEHMAN, TONI | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/baseball-reed-has-promising-outing.html | BASEBALL; Reed Has Promising Outing | False | By Judy Battista | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/IHT-deutsche-and-dresdner-weigh-link-that-could-lead-to-larger-merger-2-big.html | Deutsche and Dresdner Weigh Link That Could Lead to Larger Merger : 2 Big Banks In Germany May Create Retail Giant | False | By John Schmid, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-ziemba-gary-j.html | Paid Notice: Deaths ZIEMBA, GARY J. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-ungar-gerald.html | Paid Notice: Deaths UNGAR, GERALD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/business/world-news-briefing-europe-disney-s-britain-internet-deal.html | WORLD NEWS BRIEFING: EUROPE; DISNEY'S BRITAIN INTERNET DEAL | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/IHT-reproachable-tactics-letters-to-the-editor.html | Reproachable Tactics : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-popish-samuel.html | Paid Notice: Deaths POPISH, SAMUEL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-ledner-louise-schlosser.html | Paid Notice: Deaths LEDNER, LOUISE SCHLOSSER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/inside-183300.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/us/john-s-gottschalk-86-a-leader-in-federal-efforts-to-save-species.html | John S. Gottschalk, 86, a Leader In Federal Efforts to Save Species | False | By Nick Ravo | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/world/schroder-moves-and-so-does-germany-s-center-of-gravity.html | Schroder Moves, and So Does Germany's Center of Gravity | False | By Roger Cohen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-marolda-joseph.html | Paid Notice: Deaths MAROLDA, JOSEPH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/science/i-debating-cassini-182982.html | Debating Cassini | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/c-corrections-184926.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/IHT-1924inventing-news-in-our-pages100-75-and-50-years-ago.html | 1924:Inventing News : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/business/the-media-business-advertising-addenda-kovel-fuller-wins-3-assignments.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kovel Fuller Wins 3 Assignments | False | By Patricia Winters Lauro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-weintraub-sylvia.html | Paid Notice: Deaths WEINTRAUB, SYLVIA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/l-amplifying-the-opera-i-ll-just-stay-home-177369.html | Amplifying the Opera? I'll Just Stay Home | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/l-punishing-serbia-won-t-spur-change-we-want-winner-s-history-185272.html | Punishing Serbia Won't Spur Change We Want; Winner's History | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/us/foie-gras-event-is-killed-by-protests.html | Foie Gras Event Is Killed by Protests | False | By Irvin Molotsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-memorials-langerman-bea.html | Paid Notice: Memorials LANGERMAN, BEA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/business/business-digest-181960.html | BUSINESS DIGEST | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-waysek-helene-c-dr.html | Paid Notice: Deaths WAYSEK, HELENE C., DR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/business/media-business-advertising-hoping-regain-past-glory-campaign-for-brut-goes.html | THE MEDIA BUSINESS: ADVERTISING; Hoping to regain past glory, a campaign for Brut goes politically incorrect, on purpose. | False | By Patricia Winters Lauro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/sports/tennis-rafter-has-confidence-he-can-repeat-maybe.html | TENNIS; Rafter Has Confidence He Can Repeat, Maybe | False | By Robin Finn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-trupin-daniel-eugene.html | Paid Notice: Deaths TRUPIN, DANIEL EUGENE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/style/blass-an-american-original-seen-only-in-silhouette.html | Blass: An American Original, Seen Only in Silhouette | False | By Cathy Horyn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/science/need-a-used-spacesuit-here-s-your-chance.html | Need a Used Spacesuit? Here's Your Chance | False | By John Noble Wilford | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/nyc-for-rose-sports-world-isn-t-forgiving.html | NYC; For Rose, Sports World Isn't Forgiving | False | By Clyde Haberman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/business/yahoo-a-partner-in-new-web-site.html | Yahoo a Partner In New Web Site | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-weiss-robin.html | Paid Notice: Deaths WEISS, ROBIN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/arts/arts-abroad-from-homeless-to-house-proud-brazil-s-other-music.html | ARTS ABROAD; From Homeless to House-Proud: Brazil's 'Other' Music | False | By Larry Rohter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/us/official-who-led-inquiry-into-china-s-reputed-theft-nuclear-secrets-quits.html | Official Who Led Inquiry Into China's Reputed Theft of Nuclear Secrets Quits in Protest | False | By James Risen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/news/in-england-everything-is-cricket-and-everything-is-simply-dreadful.html | In England, Everything Is Cricket â€šÃ„Â® and Everything Is Simply Dreadful | False | By Tom Buerkle, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/congressional-myopia-on-foreign-aid.html | Congressional Myopia on Foreign Aid | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-kahn-harry.html | Paid Notice: Deaths KAHN, HARRY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/l-waiting-on-death-row-176358.html | Waiting on Death Row | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/world/hong-kong-crash-raises-question-about-pilots.html | Hong Kong Crash Raises Question About Pilots | False | By Mark Landler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/world/prosecutor-tells-lockerbie-relatives-he-ll-keep-trial-nonpolitical.html | Prosecutor Tells Lockerbie Relatives He'll Keep Trial Nonpolitical | False | By David Stout | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/arts/television-review-so-it-s-only-make-believe-gotta-problem-with-that.html | TELEVISION REVIEW; So It's Only Make-Believe. Gotta Problem With That? | False | By Walter Goodman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-blackman-samuel-w.html | Paid Notice: Deaths BLACKMAN, SAMUEL W. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/business/worldbusiness/IHT-price-war-imperils-outlook-official-says-singapore.html | Price War Imperils Outlook, Official Says : Singapore Sounds Electronics Alarm | False | By Michael Richardson, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/arts/dance-review-children-evoke-the-african-spirit.html | DANCE REVIEW; Children Evoke the African Spirit | False | By Jennifer Dunning | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/opinion/l-bush-is-wise-to-avoid-quagmire-185221.html | Bush Is Wise To Avoid Quagmire | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-palmer-b-mitchell.html | Paid Notice: Deaths PALMER, B. MITCHELL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/science/q-a-173762.html | Q & A | False | By C. Claiborne Ray | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/science/l-debating-cassini-182990.html | Debating Cassini | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/business/the-media-business-advertising-addenda-two-agencies-expand-operations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Agencies Expand Operations | False | By Patricia Winters Lauro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/science/in-the-valley-of-the-mummies-revelations-of-a-golden-past.html | In the 'Valley of the Mummies,' Revelations of a Golden Past | False | By John Noble Wilford | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/police-victims-of-bombing-fight-clinton-s-clemency-plan.html | Police Victims of Bombing Fight Clinton's Clemency Plan | False | By Michael Cooper | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-klein-rose-vogel.html | Paid Notice: Deaths KLEIN, ROSE VOGEL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/classified/paid-notice-deaths-cohen-gary.html | Paid Notice: Deaths COHEN, GARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-24 | 1999-08-24 | https://www.nytimes.com/1999/08/24/nyregion/bradley-vows-he-ll-support-racial-unity.html | Bradley Vows He'll Support Racial Unity | False | By James Dao | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/c-corrections-198153.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/world/nigerian-writer-returns-after-a-9-year-absence.html | Nigerian Writer Returns After a 9-Year Absence | False | By Norimitsu Onishi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/the-family-dinner-alive-and-well.html | The Family Dinner, Alive and Well | False | By Karlyn Bowman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/IHT-experts-clever-prescriptions-are-often-irrelevant.html | Experts' Clever Prescriptions Are Often Irrelevant | False | By Robert A. Levine, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/school-board-sees-success-in-hiring-push.html | School Board Sees Success In Hiring Push | False | By Randal C. Archibold | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/a-volunteer-offers-advice-but-ponders-callers-fates.html | A Volunteer Offers Advice, But Ponders Callers' Fates | False | By Robin Pogrebin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/IHT-letters-to-the-editor-about-military-solutions.html | LETTERS TO THE EDITOR : About Military Solutions | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-byrnes-james-edward.html | Paid Notice: Deaths BYRNES, JAMES EDWARD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-davis-maude-bouvier.html | Paid Notice: Deaths DAVIS, MAUDE BOUVIER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/movies/film-review-a-conflicted-detective-a-drug-lord-named-god.html | FILM REVIEW; A Conflicted Detective, A Drug Lord Named God | False | By Janet Maslin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/treatment-plan-is-sought-after-inmates-are-freed.html | Treatment Plan Is Sought After Inmates Are Freed | False | By Nina Bernstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/IHT-vantage-point-drugs-in-soccertime-for-action.html | Vantage Point/ : Drugs in Soccer:Time for Action? | False | By Rob Hughes, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/us/northport-journal-the-very-determined-meet-the-dearly-departed.html | Northport Journal; The Very Determined Meet the Dearly Departed | False | By Katherine E. Finkelstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/world-business-briefing-asia-profit-weakens-at-matsushita.html | WORLD BUSINESS BRIEFING: ASIA; PROFIT WEAKENS AT MATSUSHITA | False | By Calvin Sims | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/pro-football-knee-injury-to-scott-has-giants-juggling.html | PRO FOOTBALL; Knee Injury To Scott Has Giants Juggling | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/dining/eating-well-salad-bars-how-clean-are-they.html | EATING WELL; Salad Bars: How Clean Are They? | False | By Marian Burros | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/IHT-cruise-liner-and-cargo-vessel-collide-in-channel.html | Cruise Liner and Cargo Vessel Collide in Channel | False | By Lee Dembart, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/us/donald-e-johnson-75-dies-led-veterans-administration.html | Donald E. Johnson, 75, Dies; Led Veterans Administration | False | By Nick Ravo | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/business-travel.html | Business Travel | False | By Edwin McDowell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/track-and-field-drama-on-the-track-amateur-hour-in-the-pit.html | TRACK AND FIELD; Drama on the Track, Amateur Hour in the Pit | False | By Christopher Clarey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/IHT-1924hangman-woes-in-our-pages100-75-and-50-years-ago.html | 1924:Hangman Woes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/world/quake-s-desolation-eases-anger-between-turk-and-kurd.html | Quake's Desolation Eases Anger Between Turk and Kurd | False | By Stephen Kinzer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/dining/sips-tantalizing-flavors.html | SIPS; Tantalizing Flavors | False | By Amanda Hesser | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/us/after-marathon-first-game-chess-rivals-quickly-draw.html | After Marathon First Game, Chess Rivals Quickly Draw | False | By Robert Byrne | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/movies/film-review-the-spirit-of-the-beats-from-cool-to-none-too-hip.html | FILM REVIEW; The Spirit Of the Beats, From Cool to None Too Hip | False | By Janet Maslin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/too-many-bad-air-days.html | Too Many Bad-Air Days | False | By Angus King and Ned Sullivan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/IHT-quarterpoint-boost-is-widely-expected-to-be-last-this-year-markets-set.html | Quarter-Point Boost Is Widely Expected To Be Last This Year : Markets Set For Modest Rate Rise by the Fed | False | By Mitchell Martin, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-rosenwach-wallace.html | Paid Notice: Deaths ROSENWACH, WALLACE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/l-students-need-the-classics-elitist-or-not-197858.html | Students Need the Classics, 'Elitist' or Not | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/firing-on-fortress-northwest-sun-country-airlines-competes-against-industry-giant.html | Firing on Fortress Northwest; Sun Country Airlines Competes Against an Industry Giant | False | By Laurence Zuckerman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/l-in-turkey-disaster-after-disaster-197823.html | In Turkey, Disaster After Disaster | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/the-media-business-bertelsmann-sells-america-online-shares.html | THE MEDIA BUSINESS; Bertelsmann Sells America Online Shares | False | By Washington, Aug. 24 | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/pro-football-jets-strong-and-deep-at-receiver.html | PRO FOOTBALL; Jets Strong and Deep at Receiver | False | By Gerald Eskenazi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/open-positions-of-short-sales-on-nasdaq-rise-1.html | Open Positions of Short Sales on Nasdaq Rise 1% | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/IHT-resist-the-apartheid-temptation-in-the-balkans.html | Resist the Apartheid Temptation in the Balkans | False | By Sergio Vieira de Mello, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/disney-to-buy-biggest-stake-in-on-line-toy-retailer.html | Disney to Buy Biggest Stake In On-Line Toy Retailer | False | By Bob Tedeschi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/baseball-baseball-discusses-plans-in-case-the-umpires-strike.html | BASEBALL; Baseball Discusses Plans In Case the Umpires Strike | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/fed-as-expected-raises-key-rates-by-quarter-point.html | FED, AS EXPECTED, RAISES KEY RATES BY QUARTER-POINT | False | By Richard W. Stevenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/international-business-america-online-offers-free-internet-use-in-britain.html | INTERNATIONAL BUSINESS; America Online Offers Free Internet Use in Britain | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/c-corrections-198110.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/madison-avenue-creates-stark-ad-about-battering.html | Madison Avenue Creates Stark Ad About Battering | False | By Robin Pogrebin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/inside-196312.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/dining/where-waiters-tell-all.html | Where Waiters Tell All | False | By Kimberly Stevens | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/transactions-199737.html | TRANSACTIONS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/us/evolution-struggle-shifts-to-kansas-school-districts.html | Evolution Struggle Shifts To Kansas School Districts | False | By Jacques Steinberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/world-business-briefing-americas-at-t-deal-in-brazil.html | WORLD BUSINESS BRIEFING: AMERICAS; AT&T DEAL IN BRAZIL | False | By Simon Romero | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/IHT-the-turkish-lessonwe-need-an-international-rescue-force.html | The Turkish Lesson:We Need an International Rescue Force | False | By Uri Avnery, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/children-of-migrant-workers-keep-up-studies-on-the-internet.html | Children of Migrant Workers Keep Up Studies on the Internet | False | By Pamela Mendels | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-ehrenkranz-louis-r.html | Paid Notice: Deaths EHRENKRANZ, LOUIS R. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/us/martha-rountree-87-a-creator-of-meet-the-press.html | Martha Rountree, 87, a Creator of 'Meet the Press' | False | By John Files | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/IHT-letters-to-the-editor-93658733042.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/IHT-1899transvaal-divide-in-our-pages100-75-and-50-years-ago.html | 1899:Transvaal Divide : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/the-media-business-advertising-addenda-people-198943.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/baseball-toms-river-is-two-games-away-from-a-repeat-performance.html | BASEBALL; Toms River Is Two Games Away From a Repeat Performance | False | By Tarik El-Bashir | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-kahn-harry.html | Paid Notice: Deaths KAHN, HARRY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/us/laredo-spared-as-spent-storm-goes-to-mexico.html | Laredo Spared As Spent Storm Goes to Mexico | False | By Jim Yardley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/style/IHT-showing-the-famous-and-the-fiascoes-all-about-rossinia-hometown.html | Showing the Famous and the Fiascoes : All About Rossini:A Hometown Festival | False | By David Stevens, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/jack-b-jackson-83-ex-chief-at-penney.html | Jack B. Jackson, 83, Ex-Chief at Penney | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-gardner-frederick-c.html | Paid Notice: Deaths GARDNER, FREDERICK C. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/plus-nba-san-antonio-hospital-expected-to-release-elliott.html | PLUS: N.B.A. -- SAN ANTONIO; Hospital Expected To Release Elliott | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/computer-executive-to-run-microsoft-internet-unit.html | Computer Executive to Run Microsoft Internet Unit | False | By Steve Lohr | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/news/private-funding-propels-bangkoks-new-sky-train.html | Private Funding Propels Bangkok's New Sky Train | False | By Thomas Crampton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/the-media-business-advertising-addenda-starcom-picks-head-of-new-media-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Starcom Picks Head Of New-Media Unit | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-wheelock-janet-buchanan.html | Paid Notice: Deaths WHEELOCK, JANET BUCHANAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-marion-charles-chuck.html | Paid Notice: Deaths MARION, CHARLES (CHUCK) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/tennis-top-seedings-at-open-for-sampras-and-hingis.html | TENNIS; Top Seedings at Open For Sampras and Hingis | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/soccer-skillful-ferocious-and-a-bit-wacky.html | SOCCER; Skillful, Ferocious and a Bit Wacky | False | By Alex Yannis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/us/court-clears-clinton-aide-in-lying-case.html | Court Clears Clinton Aide In Lying Case | False | By Neil A. Lewis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/the-media-business-advertising-addenda-circuit-city-stores-picks-omnicom-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Circuit City Stores Picks Omnicom Unit | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-memorials-moers-ellen.html | Paid Notice: Memorials MOERS, ELLEN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/daring-rescue-saves-construction-workers-left-dangling-when-scaffold-fails.html | Daring Rescue Saves Construction Workers Left Dangling When Scaffold Fails | False | By Tina Kelley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/l-why-should-europe-follow-our-lead-197904.html | Why Should Europe Follow Our Lead? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/books/books-of-the-times-lowbrow-highbrow-culture-raises-an-eyebrow.html | BOOKS OF THE TIMES; Lowbrow? Highbrow? Culture Raises an Eyebrow | False | By Richard Bernstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/world/germans-lag-in-reaching-slave-labor-settlement.html | Germans Lag In Reaching Slave Labor Settlement | False | By Roger Cohen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/l-students-need-the-classics-elitist-or-not-197866.html | Students Need the Classics, 'Elitist' or Not | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/mayor-s-close-aide-is-expected-to-be-head-of-visitors-bureau.html | Mayor's Close Aide Is Expected to Be Head of Visitors Bureau | False | By Abby Goodnough | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/l-why-should-europe-follow-our-lead-197912.html | Why Should Europe Follow Our Lead? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/harold-ehrlich-97-backer-of-kindergarten.html | Harold Ehrlich, 97, Backer of Kindergarten | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/us/cleveland-voucher-program-is-blocked-at-start-of-school.html | Cleveland Voucher Program Is Blocked at Start of School | False | By Pam Belluck | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/c-corrections-198137.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/metro-news-briefs-new-york-part-of-ear-is-bitten-off-when-man-is-attacked.html | METRO NEWS BRIEFS: NEW YORK; Part of Ear Is Bitten Off When Man Is Attacked | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/world/subversion-trials-due-for-leaders-of-sect-in-china.html | SUBVERSION TRIALS DUE FOR LEADERS OF SECT IN CHINA | False | By Seth Faison | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/nordstrom-going-on-line.html | Nordstrom Going on Line | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/giuliani-praises-huge-tax-cut-that-gop-passed-and-mrs-clinton-scorns.html | Giuliani Praises Huge Tax Cut That G.O.P. Passed and Mrs. Clinton Scorns | False | By Adam Nagourney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/us-to-allow-inmate-to-finish-term-in-italy.html | U.S. to Allow Inmate to Finish Term in Italy | False | By David Rohde | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/horse-racing-notebook-group-to-re-examine-tax-on-auction-sales.html | HORSE RACING: NOTEBOOK; Group to Re-examine Tax on Auction Sales | False | By Joseph Durso | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-altchuler-florence.html | Paid Notice: Deaths ALTCHULER, FLORENCE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-gould-george-k.html | Paid Notice: Deaths GOULD, GEORGE K. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/world-business-briefing-asia-korean-indebtedness-still-high.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN INDEBTEDNESS STILL HIGH | False | By Samuel Len | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/us/aid-preferred-to-vouchers-in-new-survey.html | Aid Preferred To Vouchers In New Survey | False | By Lynette Holloway | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/dining/25-and-under-ode-to-a-southern-grandmother-gravy-greens-and-all.html | $25 AND UNDER; Ode to a Southern Grandmother (Gravy, Greens and All) | False | By Eric Asimov | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-mark-hyman.html | Paid Notice: Deaths MARK, HYMAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/arts/tv-notes-for-millionaire-the-question-is-what-next.html | TV NOTES; For 'Millionaire,' the Question Is What Next | False | By Bill Carter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/world/a-domestic-sort-with-global-worries.html | A Domestic Sort With Global Worries | False | By R. W. Apple Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-wilensky-esther.html | Paid Notice: Deaths WILENSKY, ESTHER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-braverman-gabriel.html | Paid Notice: Deaths BRAVERMAN, GABRIEL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/baseball-late-inning-lightning-goes-against-the-mets.html | BASEBALL; Late-Inning Lightning Goes Against the Mets | False | By Judy Battista | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/metro-news-briefs-new-jersey-woman-rests-in-hospital-after-refusing-carjacker.html | METRO NEWS BRIEFS: NEW JERSEY; Woman Rests in Hospital After Refusing Carjacker | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-polakoff-gail.html | Paid Notice: Deaths POLAKOFF, GAIL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-gannett-elwood-k.html | Paid Notice: Deaths GANNETT, ELWOOD K. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/the-markets-market-place-time-warner-shares-hit-by-analyst-st-shift.html | THE MARKETS: Market Place; Time Warner Shares Hit by Analyst Shift | False | By Andrew Pollack | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/company-news-nortel-networks-to-buy-periphonics.html | COMPANY NEWS; NORTEL NETWORKS TO BUY PERIPHONICS | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/quotation-of-the-day-197203.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/ford-s-labor-relations-are-on-edge-as-gm-s-relax.html | Ford's Labor Relations Are on Edge as G.M.'s Relax | False | By Keith Bradsher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/world/bank-inquiry-intensifies-reno-taking-personal-interest.html | Bank Inquiry Intensifies; Reno Taking 'Personal Interest' | False | By Timothy L. O'Brien and Raymond Bonner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/decade-later-grief-returns-over-yusuf-hawkins.html | Decade Later, Grief Returns Over Yusuf Hawkins | False | By David Barstow | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/IHT-american-topics-in-a-marriage-with-messages-ad-space-stops-only-at-aisle.html | AMERICAN TOPICS : In a Marriage With Messages, Ad Space Stops Only at Aisle | False | By Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/plus-golf-met-open-eagle-keeps-esposito-in-hunt.html | PLUS: GOLF -- MET OPEN; Eagle Keeps Esposito in Hunt | False | By Alex Yannis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/l-teaching-gun-safety-in-school-with-an-agenda-197955.html | Teaching Gun Safety in School, With an Agenda | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/l-ehrenkratz-65-a-stockbroker-and-commentator.html | L. Ehrenkratz, 65, A Stockbroker And Commentator | False | By Louis Uchitelle | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/the-media-business-advertising-addenda-accounts-198927.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/dining/restaurants-voila-a-bistro-suddenly-finds-its-footing.html | RESTAURANTS; Voila! A Bistro Suddenly Finds Its Footing | False | By William Grimes | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/dining/calendar.html | CALENDAR | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/style/IHT-to-longlost-irma-welcome-back.html | To Long-Lost 'Irma' : Welcome Back | False | By Sheridan Morley, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/public-lives-he-writes-she-shoots-and-the-beats-howl.html | PUBLIC LIVES; He Writes, She Shoots, and the Beats Howl | False | By Joyce Wadler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/arts/critic-s-notebook-survival-of-the-fittest-in-hollywood-and-the-heartland.html | CRITIC'S NOTEBOOK; Survival of the Fittest, in Hollywood and the Heartland | False | By Walter Goodman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/theater/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/media-business-advertising-chairman-wpp-group-raises-ante-incentives-potential.html | THE MEDIA BUSINESS; ADVERTISING; Chairman of WPP Group raises the ante, the incentives and the potential payout. | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/IHT-american-topics-92514105118.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/dining/by-the-book-yes-homemade-dim-sum.html | BY THE BOOK; Yes, Homemade Dim Sum | False | By Florence Fabricant | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/company-news-louisiana-pacific-to-buy-evans-forest-products.html | COMPANY NEWS; LOUISIANA-PACIFIC TO BUY EVANS FOREST PRODUCTS | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/commercial-real-estate-filling-long-empty-addresses-in-a-rich-zip-code.html | Commercial Real Estate; Filling Long-Empty Addresses in a Rich ZIP Code | False | By John Holusha | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/news/cruise-liner-and-cargo-vessel-collide-in-channel.html | Cruise Liner and Cargo Vessel Collide in Channel | False | By Lee Dembart, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/us/murder-suspect-who-fled-us-agrees-to-plea-bargain-in-israel.html | Murder Suspect Who Fled U.S. Agrees to Plea Bargain in Israel | False | By Philip Shenon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/court-is-not-sympathetic-to-lawsuit-by-legislators.html | Court Is Not Sympathetic To Lawsuit by Legislators | False | By Richard Perez-Pena | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/baseball-astros-hampton-is-an-all-round-threat.html | BASEBALL; Astros' Hampton Is an All-Round Threat | False | By Jack Curry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/the-markets-two-firms-plan-to-offer-late-trading.html | THE MARKETS; Two Firms Plan to Offer Late Trading | False | By David Barboza | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/l-in-turkey-disaster-after-disaster-197807.html | In Turkey, Disaster After Disaster | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-sousk-philip.html | Paid Notice: Deaths SOUSK, PHILIP | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/c-corrections-198009.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/IHT-keeping-track-of-the-many-long-jumpers-in-the-game-of-nations.html | Keeping Track of the Many Long Jumpers in the Game of Nations | False | By Christopher Clarey, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/world/belgian-says-serbs-used-gas-on-kosovars.html | Belgian Says Serbs Used Gas on Kosovars | False | By Barbara Crossette | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/dining/wine-talk-the-do-it-yourself-winery.html | WINE TALK; The 'Do It Yourself' Winery | False | By Frank J. Prial | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/IHT-private-funding-propels-bangkoks-new-sky-train.html | Private Funding Propels Bangkok's New Sky Train | False | By Thomas Crampton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/business-digest-197319.html | BUSINESS DIGEST | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/l-teaching-gun-safety-in-school-with-an-agenda-197963.html | Teaching Gun Safety in School, With an Agenda | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/baseball-martinez-s-3-run-shot-spurs-yanks-to-victory.html | BASEBALL; Martinez's 3-Run Shot Spurs Yanks to Victory | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-castelli-leo.html | Paid Notice: Deaths CASTELLI, LEO | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-davey-william.html | Paid Notice: Deaths DAVEY, WILLIAM | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/l-students-need-the-classics-elitist-or-not-197874.html | Students Need the Classics, 'Elitist' or Not | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/a-cautious-rate-increase.html | A Cautious Rate Increase | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/international-business-french-oil-company-seeks-respite-from-bidding-wars.html | INTERNATIONAL BUSINESS; French Oil Company Seeks Respite From Bidding Wars | False | By Edmund L. Andrews | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/us/few-states-are-using-settlements-in-tobacco-suit-to-cut-smoking.html | Few States Are Using Settlements In Tobacco Suit to Cut Smoking | False | By David Stout | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/l-students-need-the-classics-elitist-or-not-197882.html | Students Need the Classics, 'Elitist' or Not | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/plus-golf-women-s-met-open-walsh-shoots-a-69-for-a-3-stroke-lead.html | PLUS: GOLF -- WOMEN'S MET OPEN; Walsh shoots a 69 For a 3-Stroke Lead | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/world/kosovo-albanians-barring-russians-from-city-stand-firm.html | Kosovo Albanians Barring Russians From City Stand Firm | False | By Carlotta Gall | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/pro-football-not-quite-talk-of-the-town-giants-set-for-jets-saturday.html | PRO FOOTBALL; Not Quite Talk of the Town: Giants Set for Jets Saturday | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/metro-news-briefs-new-jersey-ferry-to-link-manhattan-with-monmouth-county.html | METRO NEWS BRIEFS: NEW JERSEY; Ferry to Link Manhattan With Monmouth County | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/liberties-keep-your-shirt-on.html | Liberties; Keep Your Shirt On! | False | By Maureen Dowd | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/l-why-should-europe-follow-our-lead-197939.html | Why Should Europe Follow Our Lead? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-greenbaum-mindy.html | Paid Notice: Deaths GREENBAUM, MINDY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-francis-felice-harriman.html | Paid Notice: Deaths FRANCIS, FELICE HARRIMAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-hickey-riconda-mae-r-nee-kiernan.html | Paid Notice: Deaths HICKEY, RICONDA, MAE R. (NEE KIERNAN) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/us/overtime-policy-earns-date-with-law-for-justice-dept.html | Overtime Policy Earns Date With Law for Justice Dept. | False | By David Johnston | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-ungar-gerald.html | Paid Notice: Deaths UNGAR, GERALD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/editorial-observer-jesse-ventura-goes-to-the-mat-for-wrestling.html | Editorial Observer; Jesse Ventura Goes to the Mat for Wrestling | False | By Gail Collins | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/worldbusiness/IHT-power-struggle-expected-over-resources.html | Power Struggle Expected Over Resources : Money-Sharing Plan Likely to Test Jakarta | False | By Michael Richardson, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/arts/faltering-drama-heal-thyself-cbs-gambles-that-revised-team-screen-off-can-revive.html | Faltering Drama, Heal Thyself; CBS Gambles That a Revised Team, On Screen and Off, Can Revive 'Chicago Hope' | False | By James Sterngold | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-mcdonald-robert.html | Paid Notice: Deaths MCDONALD, ROBERT | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-stannard-thelma-nuthall.html | Paid Notice: Deaths STANNARD, THELMA NUTHALL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/arts/tv-notes-switching-channels.html | TV NOTES; Switching Channels | False | By Lawrie Mifflin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/us/political-briefing-voters-seem-inclined-to-forgive-and-forget.html | Political Briefing; Voters Seem Inclined To Forgive and Forget | False | By B. Drummond Ayres Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/the-markets-stocks-bonds-with-no-surprises-the-markets-show-restraint.html | THE MARKETS: STOCKS & BONDS; With No Surprises, the Markets Show Restraint | False | By Jonathan Fuerbringer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/dining/test-kitchen-a-handy-gadget-whose-time-is-ripening.html | TEST KITCHEN; A Handy Gadget Whose Time Is Ripening | False | By Amanda Hesser | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/dining/the-chef-a-fitting-end-for-summers-vivid-fruit.html | THE CHEF; A Fitting End for Summer's Vivid Fruit | False | By Waldy Malouf | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/us/political-briefing-confusion-follows-mccain-on-abortion.html | Political Briefing; Confusion Follows McCain on Abortion | False | By B. Drummond Ayres Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/us/schools-rank-first-as-spending-priority.html | Schools Rank First As Spending Priority | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/sports-of-the-times-normalcy-seems-great-to-dierker.html | Sports of The Times; Normalcy Seems Great To Dierker | False | By George Vecsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/IHT-guerrouj-retains-1500meter-crown.html | Guerrouj Retains 1,500-Meter Crown | False | By Frank Lawlor, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-ordway-anna.html | Paid Notice: Deaths ORDWAY, ANNA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/world-business-briefing-americas-airbus-gets-lanchile-order.html | WORLD BUSINESS BRIEFING: AMERICAS; AIRBUS GETS LANCHILE ORDER | False | By John Tagliabue | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/IHT-american-topics-93440618480.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-weiss-robin.html | Paid Notice: Deaths WEISS, ROBIN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/c-corrections-198102.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/about-new-york-another-reel-in-adventures-of-fame-walk.html | About New York; Another Reel In Adventures Of Fame Walk | False | By James Barron | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/dining/the-minimalist-exotic-but-accessible-coconut-milk-earns-its-shelf-space.html | THE MINIMALIST; Exotic but Accessible, Coconut Milk Earns Its Shelf Space | False | By Mark Bittman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/company-news-citadel-communications-in-accord-to-buy-caribou.html | COMPANY NEWS; CITADEL COMMUNICATIONS IN ACCORD TO BUY CARIBOU | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-laube-sigmund.html | Paid Notice: Deaths LAUBE, SIGMUND | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/arts/1810-artists-seek-grants-from-a-new-foundation.html | 1,810 Artists Seek Grants From a New Foundation | False | By Judith H. Dobrzynski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/statement-by-fed-panel-on-rate-increase.html | Statement by Fed Panel on Rate Increase | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-memorials-rosenthal-richard-l.html | Paid Notice: Memorials ROSENTHAL, RICHARD L. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/IHT-central-bank-suggests-quarterpoint-increase-will-be-last-this-year-fed.html | Central Bank Suggests Quarter-Point Increase Will Be Last This Year : Fed Raises Key Rates, But Markets Stay Calm | False | By Mitchell Martin, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/IHT-czech-world-champion-leads-after-victories-in-long-jump-and-shot.html | Czech World Champion Leads After Victories in Long Jump and Shot Put : Dvorak Sets Early Pace in Decathlon | False | By Frank Lawlor, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/c-corrections-198129.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/the-ciprianis-are-accused-of-sex-bias-in-hiring.html | The Ciprianis Are Accused Of Sex Bias In Hiring | False | By Charles V Bagli | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/arts/norman-weder-73-writer-of-saturday-night-fever.html | Norman Weder, 73, Writer Of 'Saturday Night Fever' | False | By Jesse McKinley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-diamond-chaim.html | Paid Notice: Deaths DIAMOND, CHAIM | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/plus-wnba-playoffs-sparks-71-monarchs-58-second-half-run-lifts-los-angeles.html | PLUS: W.N.B.A. PLAYOFFS -- SPARKS 71, MONARCHS 58; Second-Half Run Lifts Los Angeles | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/metro-news-briefs-new-jersey-police-focus-on-jewelry-in-killing-suspect-s-home.html | METRO NEWS BRIEFS: NEW JERSEY; Police Focus on Jewelry In Killing Suspect's Home | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/dining/more-than-just-the-color-purple.html | More Than Just the Color Purple | False | By Amanda Hesser | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/us/privacy-questions-raised-in-cases-of-syphilis-linked-to-chat-room.html | Privacy Questions Raised in Cases of Syphilis Linked to Chat Room | False | By Evelyn Nieves | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/world/body-of-ancient-man-found-in-west-canada-glacier.html | Body of Ancient Man Found in West Canada Glacier | False | By James Brooke | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/the-media-business-fashion-magazine-industry-consolidates-with-a-big-deal.html | THE MEDIA BUSINESS; Fashion Magazine Industry Consolidates With a Big Deal | False | By Felicity Barringer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/c-corrections-198145.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/college-football-a-captain-among-his-peers.html | COLLEGE FOOTBALL; A Captain among His Peers | False | By Joe Drape | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-kerr-chester-b.html | Paid Notice: Deaths KERR, CHESTER B. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/citing-credit-card-unit-woes-bank-one-will-trail-forecasts.html | Citing Credit Card Unit Woes, Bank One Will Trail Forecasts | False | By Bridge News | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/news-summary-197785.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Marcelle S. Fischler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/pataki-used-vagaries-of-pac-laws-for-presidential-hopes.html | Pataki Used Vagaries of PAC Laws for Presidential Hopes | False | By Adam Clymer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/world/us-says-iraqis-were-killed-by-their-own-artillery-fire.html | U.S. Says Iraqis Were Killed By Their Own Artillery Fire | False | By Steven Lee Myers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-memorials-minuse-jean-fairservis.html | Paid Notice: Memorials MINUSE, JEAN FAIRSERVIS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/style/IHT-private-eye-and-the-good-guys-jazzmen-all.html | Private Eye and the Good Guys:Jazzmen All | False | By Mike Zwerin, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-lehner-lilith.html | Paid Notice: Deaths LEHNER, LILITH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/company-pays-100000-over-phone-billing-complaints.html | Company Pays $100,000 Over Phone-Billing Complaints | False | By Andy Newman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/us/doctors-succeed-in-forgoing-antirejection-drugs-in-transplant.html | Doctors Succeed in Forgoing Antirejection Drugs in Transplant | False | By Lawrence K. Altman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/IHT-letters-to-the-editor-the-biotech-debate.html | LETTERS TO THE EDITOR : The Biotech Debate | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/IHT-meanwhile-a-harsh-corner-of-australia-that-didnt-let-life-take.html | MEANWHILE : A Harsh Corner of Australia That Didn't Let Life Take Root | False | By Michael Richardson, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/metro-news-briefs-new-york-unabomber-writes-story-for-magazine-at-suny.html | METRO NEWS BRIEFS; NEW YORK; Unabomber Writes Story For Magazine at SUNY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/arts/pop-review-border-hopping-music-with-a-mestizo-soul.html | POP REVIEW; Border-Hopping Music With a Mestizo Soul | False | By Jon Pareles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-gilbert-george.html | Paid Notice: Deaths GILBERT, GEORGE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-davis-jules.html | Paid Notice: Deaths DAVIS, JULES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/metro-news-briefs-new-jersey-atlantic-city-casinos-see-2d-suicide-in-2-weeks.html | METRO NEWS BRIEFS; NEW JERSEY; Atlantic City Casinos See 2d Suicide in 2 Weeks | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/international-business-one-airline-may-survive-canada-deal.html | INTERNATIONAL BUSINESS; One Airline May Survive Canada Deal | False | By David J. Morrow | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/arts/pop-review-dwight-yoakam-looks-back-then-peeks-at-the-future.html | POP REVIEW; Dwight Yoakam Looks Back, Then Peeks at the Future | False | By Ben Ratliff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/internet-s-governing-body-debates-domain-names.html | Internet's Governing Body Debates Domain Names | False | By Jeri Clausing | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/nyregion/councilman-says-organizers-of-march-threatened-him.html | Councilman Says Organizers Of March Threatened Him | False | By Jayson Blair | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/back-from-the-brink.html | Back From the Brink | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/IHT-italian-protests-after-spaniard-snatches-gold-final-of-long-jump.html | Italian Protests After Spaniard Snatches Gold : Final of Long Jump Ends in Controversy | False | By Christopher Clarey, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/sports/swimming-thorpe-tops-own-mark-in-200-meter-freestyle.html | SWIMMING; Thorpe Tops Own Mark In 200-Meter Freestyle | False | By John Shaw | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-edwards-philip-e.html | Paid Notice: Deaths EDWARDS, PHILIP E. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/l-in-turkey-disaster-after-disaster-197831.html | In Turkey, Disaster After Disaster | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/IHT-1949massacre-inquiry-in-our-pages100-75-and-50-years-ago.html | 1949:Massacre Inquiry : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/world-business-briefing-europe-canal-plus-speculation.html | WORLD BUSINESS BRIEFING: EUROPE; CANAL PLUS SPECULATION | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/business/company-briefs-198595.html | COMPANY BRIEFS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/opinion/l-why-should-europe-follow-our-lead-197920.html | Why Should Europe Follow Our Lead? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/us/political-briefing-in-rhode-island-a-decision-to-tell-all.html | Political Briefing; In Rhode Island, A Decision to Tell All | False | By B. Drummond Ayres Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-brockelman-mildred-e.html | Paid Notice: Deaths BROCKELMAN, MILDRED E. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/world/congo-rebels-take-big-step-to-reviving-peace-plan.html | Congo Rebels Take Big Step To Reviving Peace Plan | False | By Ian Fisher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/classified/paid-notice-deaths-worthington-lorne-r.html | Paid Notice: Deaths WORTHINGTON, LORNE R. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-25 | 1999-08-25 | https://www.nytimes.com/1999/08/25/arts/dance-review-an-antic-thread-dangles-slyly-from-the-fringe.html | DANCE REVIEW; An Antic Thread Dangles Slyly From the Fringe | False | By Jennifer Dunning | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/spy-stories.html | Spy Stories | False | By James Bamford | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-brous-barry-p.html | Paid Notice: Deaths BROUS, BARRY P. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-gold-joseph.html | Paid Notice: Deaths GOLD, JOSEPH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-sumakis-stephen.html | Paid Notice: Deaths SUMAKIS, STEPHEN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/world/us-lawmaker-faults-japan-for-halting-food-to-north-korea.html | U.S. Lawmaker Faults Japan for Halting Food to North Korea | False | By Calvin Sims | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/garden-q-a.html | GARDEN Q.&A. | False | By Dora Galitzki | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/IHT-americans-campaign-letters-to-the-editor.html | Americans Campaign : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/baseball-umpires-awaiting-decision-by-board.html | BASEBALL; Umpires Awaiting Decision By Board | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/IHT-workers-at-leading-caterer-also-held-in-sting-an-employee-drug-ring.html | Workers at Leading Caterer Also Held in Sting : An Employee Drug Ring Stuns American Airlines | False | By Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/currents-home-collection-balinese-craftsmanship-in-silver-and-palm-wood.html | CURRENTS: HOME COLLECTION; Balinese Craftsmanship in Silver and Palm Wood | False | By Julie V. Iovine | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/cisco-systems-expected-to-buy-two-companies.html | Cisco Systems Expected to Buy Two Companies | False | By Laura M. Holson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/spitzer-sets-up-unit-to-investigate-both-state-and-local-corruption.html | Spitzer Sets Up Unit to Investigate Both State and Local Corruption | False | By John Sullivan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/world/full-time-us-force-in-haiti-to-leave-an-unstable-nation.html | Full-Time U.S. Force in Haiti To Leave an Unstable Nation | False | By Steven Lee Myers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/library-textbook-sources-buy-the-book-on-line-stores-vie-for-students-203238.html | LIBRARY/TEXTBOOK SOURCES; Buy the Book: On-Line Stores Vie for Students | False | By Lisa Guernsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/company-briefs-216941.html | COMPANY BRIEFS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/arts/arts-in-america-have-piano-will-travel-to-small-remote-towns.html | ARTS IN AMERICA; Have Piano, Will Travel (to Small, Remote Towns) | False | By Martin Forstenzer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/l-death-row-mistakes-make-government-pay-218219.html | Death-Row Mistakes: Make Government Pay | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/world/top-bosnian-serb-officer-arrested-for-un-tribunal.html | Top Bosnian Serb Officer Arrested for U.N. Tribunal | False | By Marlise Simons | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-doigan-dr-paul.html | Paid Notice: Deaths DOIGAN, DR. PAUL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/l-wireless-woes-217662.html | Wireless Woes | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/world-business-briefing-asia-korean-reforms-promised.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN REFORMS PROMISED | False | By Samuel Len | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/world/like-mother-like-daughter-eritrean-women-wage-war.html | Like Mother, Like Daughter, Eritrean Women Wage War | False | By Ian Fisher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/news-summary-215805.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/international-business-brazilians-eagerly-seek-a-big-bank-s-entry-level-jobs.html | INTERNATIONAL BUSINESS; Brazilians Eagerly Seek a Big Bank's Entry-Level Jobs | False | By Simon Romero | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/residential-sales.html | RESIDENTIAL SALES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/l-rights-extend-to-all-209589.html | Rights Extend to All | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/baseball-rogers-turns-up-the-volume-with-victory-at-shea.html | BASEBALL; Rogers Turns Up the Volume With Victory at Shea | False | By Jack Curry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/l-that-annoying-beep-217603.html | That Annoying Beep | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/l-wireless-woes-217654.html | Wireless Woes | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/golf-ryder-cup-players-giving-world-event-special-flavor.html | GOLF; Ryder Cup Players Giving World Event Special Flavor | False | By Clifton Brown | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/pro-football-boose-double-teamed-by-his-jets-coaches.html | PRO FOOTBALL; Boose Double-Teamed By His Jets Coaches | False | By Gerald Eskenazi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/books/books-of-the-times-from-rock-on-to-rock-is-dead.html | BOOKS OF THE TIMES; From Rock On to Rock Is Dead | False | By Jon Pareles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/personal-shopper-fold-it-pack-it-take-it-to-the-dorm.html | PERSONAL SHOPPER; Fold It, Pack It, Take It to the Dorm | False | By Marianne Rohrlich | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/world/holbrooke-is-finally-new-man-at-un.html | Holbrooke Is (Finally) New Man at U.N. | False | By Barbara Crossette | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/international-business-banking-scandals-rattle-asians-and-worry-lending-agencies.html | INTERNATIONAL BUSINESS; Banking Scandals Rattle Asians and Worry Lending Agencies | False | By Wayne Arnold | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/c-corrections-217816.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/IHT-unlawful-interference-cited-in-1997-accident-report-on-silkair-crash.html | 'Unlawful Interference' Cited in 1997 Accident : Report on SilkAir Crash Alludes to Pilot Suicide | False | By Michael Richardson, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-braiger-armand.html | Paid Notice: Deaths BRAIGER, ARMAND | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/let-candidates-disclose-donors-218260.html | Let Candidates Disclose Donors | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/soccer-metrostars-set-record-with-10th-straight-defeat.html | SOCCER; MetroStars Set Record With 10th Straight Defeat | False | By Alex Yannis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/l-that-annoying-beep-217620.html | That Annoying Beep | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/public-lives-on-park-row-a-retailer-with-a-capital-r.html | PUBLIC LIVES; On Park Row, a Retailer With a Capital 'R' | False | By Jan Hoffman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/international-business-societe-generale-return-paribas-minority-stake-holders.html | INTERNATIONAL BUSINESS; Societe Generale to Return Paribas Minority Stake to Holders | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/library-textbook-sources-buy-the-book-on-line-stores-vie-for-students-203530.html | LIBRARY/TEXTBOOK SOURCES; Buy the Book: On-Line Stores Vie for Students | False | By Lisa Guernsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Dana Canedy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/the-markets-market-place-shares-plunge-at-bank-one-over-earnings.html | THE MARKETS: Market Place; Shares Plunge At Bank One Over Earnings | False | By Robert D. Hershey Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/plus-golf-met-open-three-are-tied-for-lead-at-139.html | PLUS: GOLF -- MET OPEN; Three Are Tied For Lead at 139 | False | By Alex Yannis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/arts/jazz-review-raucous-sounds-of-brazil-with-some-infiltrating-bach.html | JAZZ REVIEW; Raucous Sounds of Brazil With Some Infiltrating Bach | False | By Ben Ratliff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/us/gore-cultivates-the-idea-of-change.html | Gore Cultivates the Idea of Change | False | By Katharine Q. Seelye | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/arts/the-pop-life-the-three-faces-of-ruben-blades.html | THE POP LIFE; The Three Faces Of Ruben Blades | False | By Neil Strauss | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/l-that-annoying-beep-217581.html | That Annoying Beep | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/world/serbs-fears-put-segregation-back-on-the-table-in-kosovo.html | Serbs' Fears Put Segregation Back on the Table in Kosovo | False | By Carlotta Gall | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/arts/a-delicate-grind-of-a-game-levels-off-the-chess-score.html | A Delicate Grind of a Game Levels Off the Chess Score | False | By Robert Byrne | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/transactions-218316.html | TRANSACTIONS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/screen-grab-nurturing-women-who-drum.html | SCREEN GRAB; Nurturing Women Who Drum | False | By Michael Pollak | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/us/israelis-defend-plea-bargain-with-american.html | Israelis Defend Plea Bargain With American | False | By Ethan Bronner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-memorials-lasner-ethel.html | Paid Notice: Memorials LASNER, ETHEL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/news-watch-a-new-way-to-protect-your-computer-s-hard-drive.html | NEWS WATCH; A New Way to Protect Your Computer's Hard Drive | False | By Michel Marriott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/l-catskills-cool-and-heated-pool-218375.html | Catskills Cool, and Heated Pool | | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/movies/critic-s-notebook-creative-cannibalism-nibbles-at-the-audience-s-trust.html | CRITIC'S NOTEBOOK; Creative Cannibalism Nibbles at the Audience's Trust | False | By Janet Maslin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-radding-george-s.html | Paid Notice: Deaths RADDING, GEORGE S. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-rand-louis.html | Paid Notice: Deaths RAND, LOUIS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-cederquist-john-walfred.html | Paid Notice: Deaths CEDERQUIST, JOHN WALFRED | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/news/report-on-jet-crash-hints-at-suicide-by-silkair-pilot.html | Report on Jet Crash Hints At Suicide by SilkAir Pilot | False | By Michael Richardson, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/theater/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/library-textbook-sources-buy-the-book-on-line-stores-vie-for-students-203432.html | LIBRARY/TEXTBOOK SOURCES; Buy the Book: On-Line Stores Vie for Students | False | By Lisa Guernsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/news-watch-awaiting-images-of-cosmic-phenomena.html | NEWS WATCH; Awaiting Images of Cosmic Phenomena | False | By Bruce Headlam | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/library-textbook-sources-buy-the-book-on-line-stores-vie-for-students-189871.html | LIBRARY/TEXTBOOK SOURCES; Buy the Book: On-Line Stores Vie for Students | False | By Lisa Guernsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/IHT-malaysian-opposition-may-profit-from-release-of-mahathir-critic.html | Malaysian Opposition May Profit From Release of Mahathir Critic | False | By Thomas Fuller, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/l-let-candidates-disclose-donors-218278.html | Let Candidates Disclose Donors | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/l-future-tanglewoods-depend-on-arts-literacy-218235.html | Future Tanglewoods Depend on Arts Literacy | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/l-wireless-woes-217646.html | Wireless Woes | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/l-paying-for-research-218332.html | Paying for Research | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/IHT-report-on-jet-crash-hints-at-suicide-by-silkair-pilot.html | Report on Jet Crash Hints At Suicide by SilkAir Pilot | False | By Michael Richardson, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-pensak-aaron-m.html | Paid Notice: Deaths PENSAK, AARON M. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-weinstein-ida.html | Paid Notice: Deaths WEINSTEIN, IDA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/mending-america-s-acropolis.html | Mending America's Acropolis | False | By Todd S. Purdum | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/us/national-news-briefs-detroit-sold-old-pistols-while-suing-gun-makers.html | National News Briefs; Detroit Sold Old Pistols While Suing Gun Makers | False | By Agence France-Presse | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/pro-football-strahan-and-chrebet-laughs-and-bruises.html | PRO FOOTBALL; Strahan and Chrebet: Laughs and Bruises | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/mayor-to-name-aide-as-new-chief-of-staff.html | Mayor to Name Aide as New Chief of Staff | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/l-sounding-off-on-eone-217638.html | Sounding Off on eOne | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/news-watch-a-promise-of-better-sound-from-even-modest-systems.html | NEWS WATCH; A Promise of Better Sound From Even Modest Systems | False | By Michel Marriott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-hyman-lawrence.html | Paid Notice: Deaths HYMAN, LAWRENCE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/IHT-1899divine-form-in-our-pages100-75-and-50-years-ago.html | 1899:Divine Form : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/us/impeachment-s-props-become-stuff-of-history.html | Impeachment's Props Become Stuff of History | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/news-watch-a-pen-that-can-read-as-well-as-write.html | NEWS WATCH; A Pen That Can Read As Well as Write | False | By Lisa Guernsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/plus-golf-women-s-met-open-migliaccio-s-78-is-enough-to-win.html | PLUS: GOLF -- WOMEN'S MET OPEN; Migliaccio's 78 Is Enough to Win | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-glynos-katherine.html | Paid Notice: Deaths GLYNOS, KATHERINE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/company-news-sprint-to-offer-long-distance-calls-via-the-internet.html | COMPANY NEWS; SPRINT TO OFFER LONG-DISTANCE CALLS VIA THE INTERNET | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/the-media-business-advertising-addenda-people-217484.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Dana Canedy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/two-more-suspects-are-arrested-in-gang-related-brooklyn-shooting-that-killed-boy.html | Two More Suspects Are Arrested in Gang-Related Brooklyn Shooting That Killed Boy | False | By Andy Newman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-rosenberg-ruth-katcher.html | Paid Notice: Deaths ROSENBERG, RUTH KATCHER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/l-hamptons-jammed-how-sad-218391.html | Hamptons Jammed? How Sad | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-smith-elsworth-j.html | Paid Notice: Deaths SMITH, ELSWORTH J. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/c-corrections-217824.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/l-old-macdonald-had-no-help-218413.html | Old MacDonald Had No Help | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/l-future-tanglewoods-depend-on-arts-literacy-218243.html | Future Tanglewoods Depend on Arts Literacy | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/IHT-2-athletes-fail-drugs-test.html | 2 Athletes Fail Drugs Test | False | By Christopher Clarey, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/l-let-candidates-disclose-donors-218251.html | Let Candidates Disclose Donors | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/bus-collision-in-brooklyn-leaves-16-injured.html | Bus Collision in Brooklyn Leaves 16 Injured | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-visser-mary-g.html | Paid Notice: Deaths VISSER, MARY G. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-francis-felice-harriman.html | Paid Notice: Deaths FRANCIS, FELICE HARRIMAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/world-business-briefing-asia-amatil-stake-to-be-sold.html | WORLD BUSINESS BRIEFING: ASIA; AMATIL STAKE TO BE SOLD | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-grigg-dr-ernest-c.html | Paid Notice: Deaths GRIGG, DR. ERNEST C. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/IHT-meanwhile-cometh-the-millennium-more-or-less.html | MEANWHILE : Cometh the Millennium, More or Less | False | By Bob Donahue, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/they-hate-they-kill-are-they-insane.html | They Hate. They Kill. Are They Insane? | False | By Alvin F. Poussaint | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/the-media-business-advertising-addenda-2-on-line-retailers-split-with-left-field.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 On-Line Retailers Split With Left Field | False | By Dana Canedy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/metro-news-briefs-new-jersey-man-jumps-to-death-outside-a-casino.html | METRO NEWS BRIEFS: NEW JERSEY; Man Jumps to Death Outside a Casino | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/the-markets-bonds-traders-bet-fed-is-done-with-rate-increases.html | THE MARKETS: BONDS; Traders Bet Fed Is Done With Rate Increases | False | By Robert Hurtado | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/the-media-business-advertising-addenda-virtual-ink-narrows-review-to-6-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Virtual Ink Narrows Review to 6 Agencies | False | By Dana Canedy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/IHT-german-cabinet-backs-austerity-plan.html | German Cabinet Backs Austerity Plan | False | By John Schmid, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/IHT-marion-jones-collapses-in-200meter-semifinal.html | Marion Jones Collapses in 200-Meter Semifinal | False | By Frank Lawlor, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/library-textbook-sources-buy-the-book-on-line-stores-vie-for-students-203599.html | LIBRARY/TEXTBOOK SOURCES; Buy the Book: On-Line Stores Vie for Students | False | By Lisa Guernsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-yee-robert.html | Paid Notice: Deaths YEE, ROBERT | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/IHT-to-uproot-corruption-in-indonesia.html | To Uproot Corruption in Indonesia | False | By Jean-Michel Severino, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/a-1901-notion-of-carnegie-still-helping-city-libraries.html | A 1901 Notion Of Carnegie Still Helping City Libraries | False | By Winnie Hu | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-rosenwach-wallace.html | Paid Notice: Deaths ROSENWACH, WALLACE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/IHT-reynoldss-mark-has-survived-11-years-johnson-hopes-final-will.html | Reynolds's Mark Has Survived 11 Years : Johnson Hopes Final Will Deliver Record | False | By Christopher Clarey, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-mandrakos-leo.html | Paid Notice: Deaths MANDRAKOS, LEO | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/on-line-encyclopedia-opens-doors-in-texas.html | On-Line Encyclopedia Opens Doors in Texas | False | By Barbara Whitaker | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/group-will-expand-program-to-help-troubled-schools.html | Group Will Expand Program to Help Troubled Schools | False | By Lynette Holloway | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/world/north-korea-agrees-to-talks-with-us-aide-on-missile-test.html | North Korea Agrees to Talks With U.S. Aide On Missile Test | False | By Jane Perlez | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/IHT-in-warfare-civilians-are-still-the-target.html | In Warfare, Civilians Are Still the Target | False | By Henry Butterfield Ryan, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/the-media-business-advertising-addenda-accounts-217468.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Dana Canedy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-tofani-margit-echols.html | Paid Notice: Deaths TOFANI, MARGIT ECHOLS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/news/unlawful-interference-cited-in-1997-accident-report-on-silkair-crash.html | 'Unlawful Interference' Cited in 1997 Accident : Report on SilkAir Crash Alludes to Pilot Suicide | False | By Michael Richardson, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/cuny-s-remedial-policy-draws-complaints-of-bias.html | CUNY's Remedial Policy Draws Complaints of Bias | False | By Karen W. Arenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/executive-changes-216178.html | EXECUTIVE CHANGES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/world-business-briefing-asia-gm-daewoo-talks-advance.html | WORLD BUSINESS BRIEFING: ASIA; G.M.-DAEWOO TALKS ADVANCE | False | By Samuel Len | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/swimming-australian-teen-ager-is-winning-and-giving.html | SWIMMING; Australian Teen-Ager Is Winning and Giving | False | By John Shaw | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/calendar-interiors-and-a-tour.html | CALENDAR; Interiors and a Tour | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/state-of-the-art-baggage-for-your-cell-phone.html | STATE OF THE ART; Baggage For Your Cell Phone | False | By Peter H. Lewis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/world/investigators-seize-20-million-in-russian-money-laundering-case.html | Investigators Seize $20 Million in Russian Money-Laundering Case | False | By Kit R. Roane | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/baseball-toms-river-has-problem-who-ll-start-on-mound.html | BASEBALL; Toms River Has Problem: Who'll Start on Mound? | False | By Tarik El-Bashir | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/us/an-unlikely-don-t-tell-target-lawmaker-may-face-discharge.html | An Unlikely 'Don't Tell' Target: Lawmaker May Face Discharge | False | By James Sterngold | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/in-america-a-nation-losing-its-citizens.html | In America; A Nation Losing Its Citizens | False | By Bob Herbert | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/currents-modular-life-for-your-sprawling-pleasure-form-fitting-non-furniture.html | CURRENTS: MODULAR LIFE; For Your Sprawling Pleasure: Form-Fitting Non-Furniture | False | By Marianne Rohrlich | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-gannett-elwood-k.html | Paid Notice: Deaths GANNETT, ELWOOD K. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/l-old-macdonald-had-a-callus-218405.html | Old MacDonald Had a Callus | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/queens-man-kills-his-wife-and-then-himself.html | Queens Man Kills His Wife and Then Himself | False | By Michael Cooper | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/the-media-business-advertising-after-102-years-campbell-alters-soup-labels.html | THE MEDIA BUSINESS: ADVERTISING; After 102 Years, Campbell Alters Soup Labels | False | By Dana Canedy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With David M. Herszenhorn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/library-textbook-sources-buy-the-book-on-line-stores-vie-for-students-203424.html | LIBRARY/TEXTBOOK SOURCES; Buy the Book: On-Line Stores Vie for Students | False | By Lisa Guernsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-samuel-stanley-c.html | Paid Notice: Deaths SAMUEL, STANLEY C. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-levine-samuel.html | Paid Notice: Deaths LEVINE, SAMUEL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/l-can-money-buy-good-teachers-218197.html | Can Money Buy Good Teachers? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Dana Canedy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/open-house-for-open-fans-qualifiers-mean-great-seats-for-tennis-die-hards.html | Open House for Open Fans; Qualifiers Mean Great Seats for Tennis Die-Hards | False | By Jodi Wilgoren | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/IHT-universal-body-language-letters-to-the-editor.html | Universal Body Language : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-weiss-robin.html | Paid Notice: Deaths WEISS, ROBIN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/l-phooey-on-phonies-218383.html | Phooey on Phonies | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/quotation-of-the-day-210633.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/economic-scene-when-work-not-enough-without-training-success-welfare-overhaul.html | Economic Scene: When Work Is Not Enough; Without Training, Success of Welfare Overhaul May Falter | False | By Michael M. Weinstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/us/scientists-choose-landing-site-for-robotic-spacecraft-on-mars.html | Scientists Choose Landing Site For Robotic Spacecraft on Mars | False | By John Noble Wilford | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/giuliani-to-give-annual-reagan-talk.html | Giuliani to Give Annual Reagan Talk | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-hegazy-eihab.html | Paid Notice: Deaths HEGAZY, EIHAB | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/sports-of-the-times-on-this-man-of-mystery-who-knows.html | Sports of The Times; On This Man Of Mystery, Who Knows? | False | By Selena Roberts | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-troy-sidney.html | Paid Notice: Deaths TROY, SIDNEY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/events-learning-to-grow-greens.html | Events; Learning To Grow Greens | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/in-real-life-s-shadows-virtual-life-can-pale.html | In Real Life's Shadows, Virtual Life Can Pale | False | By Katie Hafner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/black-politicians-turn-against-planned-harlem-rally-for-youth.html | Black Politicians Turn Against Planned Harlem Rally for Youth | False | By David Barstow | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-whitehead-joseph-m.html | Paid Notice: Deaths WHITEHEAD, JOSEPH M. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/inside-217980.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/currents-in-chelsea-1-dog-run-3-mounds-many-many-opinions.html | CURRENTS: IN CHELSEA; 1 Dog Run, 3 Mounds, Many, Many Opinions | False | By Julie V. Iovine | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/us/many-cleveland-parents-frantic-after-ruling-limits-school-vouchers.html | Many Cleveland Parents Frantic After Ruling Limits School Vouchers | False | By Dirk Johnson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-weisman-sara.html | Paid Notice: Deaths WEISMAN, SARA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/l-that-annoying-beep-217573.html | That Annoying Beep | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/gutkowski-bid-to-buy-isles.html | Gutkowski Bid To Buy Isles | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/justice-dept-supports-suit-on-school-aid.html | Justice Dept. Supports Suit On School Aid | False | By Anemona Hartocollis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/world-business-briefing-europe-italian-merger-report.html | WORLD BUSINESS BRIEFING: EUROPE; ITALIAN MERGER REPORT | False | By Bridge News | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/l-can-money-buy-good-teachers-218170.html | Can Money Buy Good Teachers? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/us/criticism-greets-sign-in-atlanta.html | Criticism Greets Sign In Atlanta | False | By David Firestone | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-kahn-harry.html | Paid Notice: Deaths KAHN, HARRY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/library-textbook-sources-buy-the-book-on-line-stores-vie-for-students-203130.html | LIBRARY/TEXTBOOK SOURCES; Buy the Book: On-Line Stores Vie for Students | False | By Lisa Guernsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/track-and-field-back-spasms-cause-jones-to-fall-short-of-her-golden-dream.html | TRACK AND FIELD; Back Spasms Cause Jones to Fall Short of Her Golden Dream | False | By Christopher Clarey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-memorials-fiorella-carol.html | Paid Notice: Memorials FIORELLA, CAROL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/japan-discovers-defense.html | Japan Discovers Defense | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-lichtenstein-ellen-l.html | Paid Notice: Deaths LICHTENSTEIN, ELLEN L. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/l-can-money-buy-good-teachers-218189.html | Can Money Buy Good Teachers? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/IHT-1949warsaw-miracle-in-our-pages100-75-and-50-years-ago.html | 1949:Warsaw Miracle : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/q-a-synchronize-briefcases.html | Q & A; Synchronize Briefcases | False | By J. D. Biersdorfer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/world/hong-kong-journal-suzy-wong-s-long-gone-and-now-sailors-begone.html | Hong Kong Journal; Suzy Wong's Long Gone and Now, Sailors Begone! | False | By Mark Landler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/what-s-next-speeding-up-wireless-computing.html | WHAT'S NEXT; Speeding Up Wireless Computing | False | By Katie Hafner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/time-warner-sets-deadline-on-control-of-the-apollo.html | Time Warner Sets Deadline on Control of the Apollo | False | By Terry Pristin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/helping-airdrops-hit-the-spot.html | Helping Airdrops Hit the Spot | False | By Mindy Sink | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/baseball-yanks-spigot-runs-dry-but-martinez-stays-hot.html | BASEBALL; Yanks' Spigot Runs Dry, But Martinez Stays Hot | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-davis-maude-bouvier.html | Paid Notice: Deaths DAVIS, MAUDE BOUVIER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/pro-basketball-liberty-gets-message-win-on-the-road.html | PRO BASKETBALL; Liberty Gets Message: Win on the Road | False | By Lena Williams | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/l-paying-for-research-218324.html | Paying for Research | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/l-genetic-food-worries-209732.html | Genetic-Food Worries | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/c-corrections-217794.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/c-corrections-217808.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/IHT-look-east-europe-turkey-needs-you-right-now.html | Look East, Europe, Turkey Needs You Right Now | False | By Mehmet Ali Birand, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/currents-toys-so-your-4-year-old-won-t-be-late-for-work.html | CURRENTS: TOYS; So Your 4-Year-Old Won't Be Late for Work | False | By Marianne Rohrlich | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/world/hijacking-of-moroccan-jet-ends-in-spain-with-passengers-unhurt.html | Hijacking of Moroccan Jet Ends in Spain With Passengers Unhurt | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-castelli-leo.html | Paid Notice: Deaths CASTELLI, LEO | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/heres-the-full-story.html | Here's the Full Story | False | By Tom Ruprecht | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/human-nature-something-sultry-beneath-the-pin-oak.html | HUMAN NATURE; Something Sultry Beneath the Pin Oak | False | By Anne Raver | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/c-corrections-217832.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-kawakami-mikio.html | Paid Notice: Deaths KAWAKAMI, MIKIO | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/arts/alexandre-lagoya-dies-at-70-innovative-classical-guitarist.html | Alexandre Lagoya Dies at 70; Innovative Classical Guitarist | False | By Allan Kozinn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/arts/jazz-review-swinging-so-very-swiftly-with-a-7-member-trio.html | JAZZ REVIEW; Swinging, So Very Swiftly, With a 7-Member Trio | False | By Ben Ratliff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/IHT-skys-service-might-score-but-not-in-soccer-falling-short-of-its-goal.html | Sky's Service Might Score, but Not in Soccer : Falling Short of Its Goal? | False | By Huw Richards, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/movies/music-review-far-beyond-soundtracks-sounds-meld-with-movies.html | MUSIC REVIEW; Far Beyond Soundtracks: Sounds Meld With Movies | False | By Paul Griffiths | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/l-that-annoying-beep-217611.html | That Annoying Beep | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/3-copper-concerns-jockey-in-merger-deal.html | 3 Copper Concerns Jockey in Merger Deal | False | By Joseph B. Treaster | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/ecuador-says-it-will-delay-brady-bond-interest-payment.html | Ecuador Says It Will Delay Brady Bond Interest Payment | False | By Simon Romero | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/news-watch-basic-e-mail-service-cheap-and-lightweight.html | NEWS WATCH; Basic E-Mail Service, Cheap and Lightweight | False | By Michel Marriott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/at-home-with-joe-coleman-saints-and-monsters.html | AT HOME WITH -- Joe Coleman; Saints and Monsters | False | By William L. Hamilton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/IHT-1924playing-klan-in-our-pages100-75-and-50-years-ago.html | 1924:Playing Klan : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/at-home-constant-reruns-of-jaws.html | At Home, Constant Reruns of 'Jaws' | False | By Rick Marin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/gop-leader-in-suffolk-to-resign-after-short-stay.html | G.O.P. Leader in Suffolk To Resign After Short Stay | False | By David M. Halbfinger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-ungar-gerald.html | Paid Notice: Deaths UNGAR, GERALD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/constantine-s-nicandros-66-former-chairman-of-conoco-inc.html | Constantine S. Nicandros, 66, Former Chairman of Conoco Inc. | False | By Nick Ravo | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-futerman-michael.html | Paid Notice: Deaths FUTERMAN, MICHAEL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/l-fleischmanns-is-fine-thanks-218367.html | Fleischmanns Is Fine, Thanks | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/world/israeli-says-palestinian-thinker-has-falsified-his-early-life.html | Israeli Says Palestinian Thinker Has Falsified His Early Life | False | By Janny Scott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-mcbee-jeanne.html | Paid Notice: Deaths MCBEE, JEANNE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/rite-aid-stock-soars-on-talk-of-a-deal.html | Rite Aid Stock Soars on Talk of a Deal | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/library-textbook-sources-buy-the-book-on-line-stores-vie-for-students-203629.html | LIBRARY/TEXTBOOK SOURCES; Buy the Book: On-Line Stores Vie for Students | False | By Lisa Guernsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/it-s-still-a-mean-pinball-but-video-glitz-is-edging-in.html | It's Still a Mean Pinball, but Video Glitz Is Edging In | False | By David Kushner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/inquiry-into-how-lipa-chose-bond-underwriters-is-ended.html | Inquiry Into How LIPA Chose Bond Underwriters Is Ended | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/IHT-letters-to-the-editor-93556997961.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/game-theory-in-a-time-warp-with-pac-man-and-pong.html | GAME THEORY; In a Time Warp With Pac-Man and Pong | False | By J. C. Herz | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/l-that-annoying-beep-217590.html | That Annoying Beep | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/c-corrections-217786.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/tennis-tough-test-for-rafter-as-he-defends-open-title.html | TENNIS; Tough Test for Rafter as He Defends Open Title | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/news-watch.html | NEWS WATCH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-polakoff-gail.html | Paid Notice: Deaths POLAKOFF, GAIL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/currents-textiles.html | CURRENTS: TEXTILES | False | By Linda Lee | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/theater/theater-review-fools-idlers-and-hotheads-but-nary-a-villain-in-sight.html | THEATER REVIEW; Fools, Idlers and Hotheads But Nary a Villain in Sight | False | By D. J. R. Bruckner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/the-markets-new-trading-after-hours-is-a-success-two-firms-say.html | THE MARKETS; New Trading After Hours Is a Success, Two Firms Say | False | By David Barboza | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-deaths-lippi-gerald.html | Paid Notice: Deaths LIPPI, GERALD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/us/harvard-deal-with-boston-hints-at-era-of-harmony.html | Harvard Deal With Boston Hints at Era Of Harmony | False | By Carey Goldberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/garden/currents-the-movies-english-life-taxidermist-s-dream.html | CURRENTS: THE MOVIES; English Life, Taxidermist's Dream | False | By Rick Marin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/world-business-briefing-americas-brazilian-power-sale.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZILIAN POWER SALE | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/tennis-krajicek-is-ousted.html | TENNIS; Krajicek Is Ousted | False | By Jenny Kellner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/us/fbi-backs-away-from-flat-denial-in-waco-cult-fire.html | F.B.I. BACKS AWAY FROM FLAT DENIAL IN WACO CULT FIRE | False | By David Stout | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/arts/pop-review-declarations-loud-of-independence.html | POP REVIEW; Declarations (Loud) of Independence | False | By Ann Powers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/following-the-money-through-the-web.html | Following the Money, Through the Web | False | By Leslie Wayne | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/us/shrugging-off-pressure-bush-regains-his-form.html | Shrugging Off Pressure, Bush Regains His Form | False | By Frank Bruni | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/world/russia-routs-caucasus-rebels-but-they-vow-to-carry-on.html | Russia Routs Caucasus Rebels but They Vow to Carry On | False | By Celestine Bohlen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/classified/paid-notice-memorials-caro-eva.html | Paid Notice: Memorials CARO, EVA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/editorial-notebook-thoughts-of-an-athlete-peaking-young.html | Editorial Notebook; Thoughts of an Athlete Peaking Young | False | By Tina Rosenberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/f-m-thrower-89-of-tv-s-yule-log-fame.html | F. M. Thrower, 89, of TV's Yule Log Fame | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/what-the-apollo-means-for-harlem.html | What the Apollo Means for Harlem | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/nyregion/ban-on-skirts-for-guards-is-challenged.html | Ban on Skirts For Guards Is Challenged | False | By David M. Herszenhorn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/l-death-row-mistakes-make-government-pay-218227.html | Death-Row Mistakes: Make Government Pay | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/us/airline-workers-said-to-operate-vast-drug-ring.html | Airline Workers Said to Operate Vast Drug Ring | False | By Rick Bragg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/world-business-briefing-europe-money-store-deal.html | WORLD BUSINESS BRIEFING: EUROPE; MONEY STORE DEAL | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/sports/track-and-field-johnson-aiming-at-reynolds-s-record.html | TRACK AND FIELD; Johnson Aiming at Reynolds's Record | False | By Christopher Clarey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/in-alaska-cruise-line-chief-offers-apology-for-dumping.html | In Alaska, Cruise Line Chief Offers Apology for Dumping | False | By Edwin McDowell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/you-ve-got-romance-seeking-love-on-line.html | You've Got Romance! Seeking Love on Line | False | By Bonnie Rothman Morris | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/technology/news-watch-newspaper-web-sites-that-look-like-print.html | NEWS WATCH; Newspaper Web Sites That Look Like Print | False | By Bruce Headlam | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/durable-goods-production-rose-3.3-in-july.html | Durable Goods Production Rose 3.3% in July | False | By Joseph B. Treaster | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/arts/making-books.html | Making Books | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/business/business-digest-216933.html | BUSINESS DIGEST | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/arts/bridge-the-wisdom-of-a-champion-as-close-as-your-computer.html | BRIDGE; The Wisdom of a Champion As Close as Your Computer | False | By Alan Truscott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/opinion/l-mental-outpatient-law-208299.html | Mental Outpatient Law | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/arts/dance-review-memories-of-cultural-repression-bursting-forth.html | DANCE REVIEW; Memories of Cultural Repression Bursting Forth | False | By Jennifer Dunning | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-26 | 1999-08-26 | https://www.nytimes.com/1999/08/26/arts/chester-brooks-kerr-86-scholars-editor.html | Chester Brooks Kerr, 86, Scholars' Editor | False | By William H. Honan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/business/researchers-demonstrate-computer-code-can-be-broken.html | Researchers Demonstrate Computer Code Can Be Broken | False | By Sara Robinson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-carroll-paul-j.html | Paid Notice: Deaths CARROLL, PAUL J. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/arts/weekend-warrior-once-lost-there-s-joy-in-finding-the-way.html | WEEKEND WARRIOR; Once Lost, There's Joy In Finding The Way | False | By Joe Glickman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/film-review-the-price-of-success.html | FILM REVIEW; The Price of Success | False | By Janet Maslin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/track-and-field-43.18-johnson-s-world-mark-a-decade-in-the-making.html | TRACK AND FIELD; 43.18 -- Johnson's World Mark A Decade in the Making | False | By Christopher Clarey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/us/reno-admits-credibility-loss-in-waco-case.html | Reno Admits Credibility Loss In Waco Case | False | By Stephen Labaton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/IHT-letters-to-the-editor-spending-that-sends-a-message.html | LETTERS TO THE EDITOR : Spending That Sends a Message | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/on-my-mind-vote-on-drugs.html | On My Mind; Vote On Drugs | False | By A. M. Rosenthal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-rohr-frank.html | Paid Notice: Deaths ROHR, FRANK | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/l-allow-aluminum-merger-224804.html | Allow Aluminum Merger | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/metro-news-briefs-new-york-autopsy-shows-birds-were-killed-by-pesticide.html | METRO NEWS BRIEFS: NEW YORK; Autopsy Shows Birds Were Killed by Pesticide | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/film-review-he-s-still-backward-but-nell-s-got-moxie.html | FILM REVIEW; He's Still Backward, But Nell's Got Moxie | False | By Janet Maslin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/quotation-of-the-day-229938.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/film-review-a-pretty-woman-but-the-wrong-one.html | FILM REVIEW; A Pretty Woman, but the Wrong One | False | By Stephen Holden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/taking-the-children-got-2184-and-chutzpah-well-then-you-ve-got-a-hit.html | TAKING THE CHILDREN; Got $2,184 and Chutzpah? Well, Then You've Got a Hit | False | By Peter M. Nichols | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/l-commercials-in-class-233927.html | Commercials in Class | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/arts/boardwalk-bingo.html | Boardwalk Bingo | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/at-79-cardinal-o-connor-is-hospitalized-for-tests.html | At 79, Cardinal O'Connor Is Hospitalized for Tests | False | By Anthony Ramirez | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/world/anti-independence-frenzy-leaves-4-reported-dead-east-timor-referendum-approaches.html | Anti-Independence Frenzy Leaves 4 Reported Dead in East Timor as Referendum Approaches | False | By Seth Mydans | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/sports-of-the-times-he-also-wants-to-be-an-olympic-athlete.html | Sports of The Times; He Also Wants to Be an Olympic Athlete | False | By Ira Berkow | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/business/markets-market-place-short-selling-day-traders-investigated-government.html | THE MARKETS: Market Place; Short-Selling By Day Traders Is Investigated By Government | False | By Gretchen Morgenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/world/belgrade-sees-grave-site-as-proof-nato-fails-to-protect-serbs.html | Belgrade Sees Grave Site as Proof NATO Fails to Protect Serbs | False | By Carlotta Gall | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/c-corrections-233498.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-fitzgerald-raymond-a.html | Paid Notice: Deaths FITZGERALD, RAYMOND A. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/film-review-a-whisper-of-versace-and-two-boys-go-bad.html | FILM REVIEW; A Whisper of 'Versace,' And Two Boys Go Bad | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-mandrakos-leo.html | Paid Notice: Deaths MANDRAKOS, LEO | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/world/venezuelan-congress-fights-loss-of-power.html | Venezuelan Congress Fights Loss of Power | False | By Larry Rohter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/rider-rescues-woman-pushed-toward-tracks.html | Rider Rescues Woman Pushed Toward Tracks | False | By Andy Newman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/us/russian-takes-chess-lead.html | Russian Takes Chess Lead | False | By Agence France-Presse | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/c-corrections-233501.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/critic-s-notebook-theater-s-thrill-rides.html | CRITIC'S NOTEBOOK; Theater's Thrill Rides | False | By Peter Marks | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/l-library-users-can-t-afford-to-pay-233820.html | Library Users Can't Afford to Pay | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/a-permit-to-march-in-harlem.html | A Permit to March in Harlem | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/world/bank-called-long-unaware-of-big-suspicious-transfers.html | Bank Called Long Unaware Of Big, Suspicious Transfers | False | By Timothy L. O'Brien and Raymond Bonner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/water-everywhere-the-reservoirs-restrictions-for-drought-still-in-place.html | WATER EVERYWHERE: THE RESERVOIRS; Restrictions For Drought Still In Place | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/arts/antiques-rediscovered-early-master-of-metal.html | ANTIQUES; Rediscovered: Early Master Of Metal | False | By Wendy Moonan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/business/the-media-business-advertising-addenda-young-rubicam-buys-rainey-kelly.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Buys Rainey Kelly | False | By Robyn Meredith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-kurtz-leon.html | Paid Notice: Deaths KURTZ, LEON | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/business/the-media-business-advertising-addenda-magazine-publishers-name-a-new-chief.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Magazine Publishers Name a New Chief | False | By Robyn Meredith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/business/business-digest-229148.html | BUSINESS DIGEST | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/us/at-last-liquid-water-is-discovered-in-material-from-space.html | At Last, Liquid Water Is Discovered in Material From Space | False | By Henry Fountain | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/IHT-lets-improve-assistance-to-keep-the-wide-world-on-board.html | Let's Improve Assistance to Keep the Wide World on Board | False | By Robert Picciotto, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/business/the-markets-stocks-broad-retreat-on-wall-st-in-wake-of-rate-increase.html | THE MARKETS: STOCKS; Broad Retreat on Wall St. In Wake of Rate Increase | False | By Robert D. Hershey Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/pop-and-jazz-guide-223476.html | POP AND JAZZ GUIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-feiden-joseph.html | Paid Notice: Deaths FEIDEN, JOSEPH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/dance-review-so-sunny-it-seems-un-russian.html | DANCE REVIEW; So Sunny It Seems Un-Russian | False | By Jennifer Dunning | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/nassau-county-comptroller-predicts-new-budget-deficits.html | Nassau County Comptroller Predicts New Budget Deficits | False | By David M. Halbfinger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/film-review-the-chief-steward-no-surprise-is-named-hudson.html | FILM REVIEW; The Chief Steward (No Surprise) Is Named Hudson | False | By Stephen Holden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/world/facing-haiti-pullout-un-tries-new-mission.html | Facing Haiti Pullout, U.N. Tries New Mission | False | By Barbara Crossette | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/l-casino-market-is-a-guessing-game-233870.html | 'Casino' Market Is a Guessing Game | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/l-domestic-violence-ads-233862.html | Domestic-Violence Ads | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/harlem-rally-permit-denied-but-organizers-are-defiant.html | Harlem Rally Permit Denied, But Organizers Are Defiant | False | By David Barstow | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/baseball-the-anonymous-alfonzo.html | BASEBALL; The Anonymous Alfonzo | False | By Jack Curry | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-farber-ulla-fahre.html | Paid Notice: Deaths FARBER, ULLA FAHRE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/us/tensions-grow-after-2-indians-are-killed.html | Tensions Grow After 2 Indians Are Killed | False | By Keith Bradsher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-greene-sally-s.html | Paid Notice: Deaths GREENE, SALLY S. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/he-said-she-said.html | He Said, She Said | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/l-library-users-can-t-afford-to-pay-233811.html | Library Users Can't Afford to Pay | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/l-library-users-can-t-afford-to-pay-233846.html | Library Users Can't Afford to Pay | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/business/world-business-briefing-europe-sulzer-to-cut-jobs.html | WORLD BUSINESS BRIEFING: EUROPE; SULZER TO CUT JOBS | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/us/tv-judge-stars-in-real-court-drama.html | TV Judge Stars in Real Court Drama | False | By Emily Yellin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/books/books-of-the-times-society-s-dark-corners-seen-through-keyholes.html | BOOKS OF THE TIMES; Society's Dark Corners Seen Through Keyholes | False | By Michiko Kakutani | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/IHT-1899philippine-war-in-our-pages100-75-and-50-years-ago.html | 1899:Philippine War : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/us/maker-of-norplant-offers-a-settlement-in-suit-over-effects.html | Maker of Norplant Offers a Settlement In Suit Over Effects | False | By David J. Morrow | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/automobiles/autos-on-friday-technology-radio-without-static-or-songs-you-despise.html | AUTOS ON FRIDAY/Technology; Radio Without Static (Or Songs You Despise) | False | By Michelle Krebs | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/mother-of-bessette-sisters-asks-to-control-their-estates.html | Mother of Bessette Sisters Asks to Control Their Estates | False | By David Rohde | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/pro-football-martin-acquitted-of-money-laundering.html | PRO FOOTBALL; Martin Acquitted of Money Laundering | False | By Charlie Nobles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/IHT-american-topics-insect-halts-building-plans-worth-millions.html | AMERICAN TOPICS : Insect Halts Building Plans Worth Millions | False | By Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/golf-as-others-falter-brown-rallies-to-win-met-open.html | GOLF; As Others Falter, Brown Rallies to Win Met Open | False | By Alex Yannis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/IHT-airline-drug-sting-likely-to-generate-action-by-congress.html | Airline Drug Sting Likely to Generate Action by Congress | False | By Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/film-review-tearing-off-a-head-or-two-what-fun.html | FILM REVIEW; Tearing Off a Head or Two? What Fun! | False | By Stephen Holden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/public-lives-an-estimable-force-in-court-and-in-print.html | PUBLIC LIVES; An Estimable Force, in Court and in Print | False | By Elisabeth Bumiller | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/business/the-media-business-amid-changes-abc-s-top-programmer-quits.html | THE MEDIA BUSINESS; Amid Changes, ABC's Top Programmer Quits | False | By Bill Carter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/residential-real-estate-builders-prodding-rebirth-of-beachfront-in-queens.html | Residential Real Estate; Builders Prodding Rebirth of Beachfront in Queens | False | By Dennis Hevesi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/us/federal-agencies-opposed-leniency-for-16-militants.html | FEDERAL AGENCIES OPPOSED LENIENCY FOR 16 MILITANTS | False | By David Johnston | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/horse-racing-saratoga-steeplechase-campanile-wins-turf-writers-cup.html | HORSE RACING: SARATOGA STEEPLECHASE; Campanile Wins Turf Writers Cup | False | By Joseph Durso | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/tennis-roundup-hamlet-cup-corretja-reaches-the-quarterfinals.html | TENNIS: ROUNDUP -- HAMLET CUP; Corretja Reaches The Quarterfinals | False | By Jenny Kellner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/water-everywhere-the-overview-surprise-deluge-cripples-morning-rush-in-new-york.html | WATER EVERYWHERE: THE OVERVIEW; Surprise Deluge Cripples Morning Rush in New York | False | By Robert D. McFadden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/business/company-briefs-232289.html | COMPANY BRIEFS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/IHT-he-flies-through-400-meters-in-4318-seconds-johnson-smashes-record.html | He Flies Through 400 Meters in 43.18 Seconds : Johnson Smashes Record | False | By Frank Lawlor, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/business/world-business-briefing-europe-gains-at-rolls-royce.html | WORLD BUSINESS BRIEFING: EUROPE; GAINS AT ROLLS-ROYCE | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/business/world-business-briefing-americas-smaller-brazil-deficit.html | WORLD BUSINESS BRIEFING: AMERICAS; SMALLER BRAZIL DEFICIT | False | By Simon Romero | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/kenny-dorham-from-be-bop-on.html | Kenny Dorham, From Be-Bop On | False | By Ben Ratliff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/l-aids-drugs-for-africa-224413.html | AIDS Drugs for Africa | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-rosenwach-wallace.html | Paid Notice: Deaths ROSENWACH, WALLACE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/IHT-letters-to-the-editor-90027138026.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-francis-felice-harriman.html | Paid Notice: Deaths FRANCIS, FELICE HARRIMAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/pro-football-for-lucas-big-game-becomes-big-deal.html | PRO FOOTBALL; For Lucas, 'Big Game' Becomes Big Deal | False | By Gerald Eskenazi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/transactions-234109.html | TRANSACTIONS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/business/international-business-begols-dirty-water-fast-food-chains-take-us-marketing.html | INTERNATIONAL BUSINESS -- 'Begols' and 'Dirty Water'; Fast-Food Chains Take U.S. Marketing to Europe | False | By John Tagliabue | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/baseball-rain-stalls-toms-river-japan-advances-to-final.html | BASEBALL; Rain Stalls Toms River; Japan Advances to Final | False | By Tarik El-Bashir | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/arts/on-the-road-foreign-not-far.html | ON THE ROAD; Foreign, Not Far | False | By R. W. Apple Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/baseball-a-perfectionist-with-a-raging-fire-in-the-belly.html | BASEBALL; A Perfectionist With a Raging Fire in the Belly | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-glynos-katherine.html | Paid Notice: Deaths GLYNOS, KATHERINE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/arts/photography-review-an-american-century-through-the-government-s-lens.html | PHOTOGRAPHY REVIEW; An American Century, Through the Government's Lens | False | By Vicki Goldberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-memorials-moffett-lee.html | Paid Notice: Memorials MOFFETT, LEE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/world/victoria-journal-in-canada-s-lotusland-unhappy-is-premier-s-lot.html | Victoria Journal; In Canada's 'Lotusland,' Unhappy Is Premier's Lot | False | By James Brooke | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/the-day-rain-crippled-new-york.html | The Day Rain Crippled New York | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-glick-harry.html | Paid Notice: Deaths GLICK, HARRY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/la-vita-e-bella-dubbed.html | La Vita E Bella (Dubbed) | False | By Janet Maslin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/l-casino-market-is-a-guessing-game-233889.html | 'Casino' Market Is a Guessing Game | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/water-everywhere-railroad-river-city-junction-no-metro-north-brass-be-found.html | WATER EVERYWHERE; THE RAILROAD; At 'River City' Junction, No Metro-North Brass to Be Found | False | By Andrew C. Revkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/plus-rowing-world-championships-us-team-shows-overall-weaknesses.html | PLUS: ROWING -- WORLD CHAMPIONSHIPS; U.S. Team Shows Overall Weaknesses | False | By Norman Hildes-Heim | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/business/company-news-canfor-agrees-to-buy-joint-venture-of-mead-and-nexfor.html | COMPANY NEWS; CANFOR AGREES TO BUY JOINT VENTURE OF MEAD AND NEXFOR | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/l-commercials-in-class-233900.html | Commercials in Class | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/arts/eating-out-south-by-southeast.html | EATING OUT; South by Southeast | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/IHT-miami-drug-ring-arrests-raise-alarm-about-airport-security.html | Miami Drug Ring Arrests Raise Alarm About Airport Security | False | By Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-kahn-harry.html | Paid Notice: Deaths KAHN, HARRY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/business/company-news-procter-gamble-is-buying-maker-of-water-filters.html | COMPANY NEWS; PROCTER & GAMBLE IS BUYING MAKER OF WATER FILTERS | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/world/still-furious-at-cult-japan-violates-its-rights.html | Still Furious at Cult, Japan Violates Its Rights | False | By Calvin Sims | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/baseball-indians-and-orioles-discuss-major-trade.html | BASEBALL; Indians and Orioles Discuss Major Trade | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/business/media-business-advertising-what-that-batman-your-new-cadillac-why-art-science.html | THE MEDIA BUSINESS: ADVERTISING; What is that, Batman, on your new Cadillac? Why, art and science. | False | By Robyn Meredith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/album-of-the-week.html | Album of the Week | False | By Ann Powers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/us/largest-telescope-sends-first-image.html | Largest Telescope Sends First Image | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-morse-linda.html | Paid Notice: Deaths MORSE, LINDA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-daniels-ida.html | Paid Notice: Deaths DANIELS, IDA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/tv-weekend-he-said-she-said-and-the-whole-nation-listened.html | TV WEEKEND; He Said, She Said, and the Whole Nation Listened | False | By Caryn James | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-bigott-jane.html | Paid Notice: Deaths BIGOTT, JANE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/water-everywhere-the-stories-nothing-to-do-but-wait.html | WATER EVERYWHERE; THE STORIES; Nothing to Do but Wait | False | By Tina Kelley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/theater-review-they-be-foolish-mortals-who-love-the-nightlife.html | THEATER REVIEW; They Be Foolish Mortals Who Love the Nightlife | False | By Peter Marks | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/water-everywhere-the-scene-forget-about-taxis-you-couldn-t-hail-a-garbage-truck.html | WATER EVERYWHERE: THE SCENE; Forget About Taxis, You Couldn't Hail A Garbage Truck | False | By Jennifer Steinhauer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/pro-football-scott-s-season-may-be-over.html | PRO FOOTBALL; Scott's Season May Be Over | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/world/bank-s-awareness-called-long-delayed.html | Bank's Awareness Called Long Delayed | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/business/international-business-sharing-ecuador-s-debt-burden-but-at-what-cost.html | INTERNATIONAL BUSINESS; Sharing Ecuador's Debt Burden, but at What Cost? | False | By Jonathan Fuerbringer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/world/yeltsin-aide-denies-report-of-secret-cash-in-swiss-bank.html | Yeltsin Aide Denies Report Of Secret Cash In Swiss Bank | False | By Celestine Bohlen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/inside-233145.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/film-review-a-boy-a-dog-you-know-the-rest.html | FILM REVIEW; A Boy. A Dog. You Know The Rest. | False | By Stephen Holden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/l-unions-and-technology-224898.html | Unions and Technology | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/business/company-news-british-telecom-buys-us-directory-publisher.html | COMPANY NEWS; BRITISH TELECOM BUYS U.S. DIRECTORY PUBLISHER | False | By Bridge News | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-miller-jane.html | Paid Notice: Deaths MILLER, JANE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/us/chances-of-boeing-strike-appear-to-grow.html | Chances of Boeing Strike Appear to Grow | False | By Laurence Zuckerman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/foreign-affairs-whose-web-site-is-this.html | Foreign Affairs; Whose Web Site Is This? | False | By Thomas L. Friedman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/IHT-bangkok-may-ban-kings-biography.html | Bangkok May Ban King's Biography | False | By Thomas Crampton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/IHT-letters-to-the-editor-whose-passport-is-whose.html | LETTERS TO THE EDITOR : Whose Passport Is Whose? | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/pro-football-parcells-still-questions-stadium-grass.html | PRO FOOTBALL; Parcells Still Questions Stadium Grass | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/news-summary-232769.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/nyc-spewing-hate-but-seeming-like-actors.html | NYC; Spewing Hate But Seeming Like Actors | False | By Clyde Haberman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/news/bangkok-may-ban-kings-biography.html | Bangkok May Ban King's Biography | False | By Thomas Crampton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-mcbee-jeanne.html | Paid Notice: Deaths MCBEE, JEANNE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/red-faces-at-the-fbi.html | Red Faces at the F.B.I. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/arts/art-review-plucking-warmth-from-millet-s-light.html | ART REVIEW; Plucking Warmth From Millet's Light | False | By Michael Kimmelman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-weiss-robin.html | Paid Notice: Deaths WEISS, ROBIN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/world/why-do-kazakhs-keep-trying-to-ship-migs-to-north-korea.html | Why Do Kazakhs Keep Trying to Ship MIG's to North Korea? | False | By Steve Levine | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-diamond-chaim.html | Paid Notice: Deaths DIAMOND, CHAIM | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/water-everywhere-stories-stranded-deegan-with-baby-who-was-ready-escape-womb.html | WATER EVERYWHERE: THE STORIES; Stranded on the Deegan With a Baby Who Was Ready to Escape the Womb | False | By Amy Waldman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/world/turkey-blocking-muslim-aid-to-quake-victims.html | Turkey Blocking Muslim Aid to Quake Victims | False | By Stephen Kinzer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/IHT-american-topics-93546981251.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/news/miami-drug-ring-arrests-raise-alarm-about-airport-security.html | Miami Drug Ring Arrests Raise Alarm About Airport Security | False | By Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/tennis-roundup-united-states-open-johansson-forced-to-withdraw.html | TENNIS: ROUNDUP -- UNITED STATES OPEN; Johansson Forced To Withdraw | False | By Jenny Kellner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-castelli-leo.html | Paid Notice: Deaths CASTELLI, LEO | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/us/finally-clinton-relaxes.html | Finally, Clinton Relaxes | False | By Katharine Q. Seelye | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/shortchanging-the-federal-judiciary.html | Shortchanging the Federal Judiciary | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/business/internet-oversight-board-adopts-new-rules-on-domain-names.html | Internet Oversight Board Adopts New Rules on Domain Names | False | By Jeri Clausing | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/world/david-graham-87-is-dead-antiwar-debater-at-oxford.html | David Graham, 87, Is Dead; Antiwar Debater at Oxford | False | By Eric Pace | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/business/toys-r-us-loses-another-top-executive.html | Toys 'R' Us Loses Another Top Executive | False | By Dana Canedy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/baseball-5-umps-to-be-cut-abruptly.html | BASEBALL; 5 Umps to Be Cut Abruptly | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-beer-walter-e.html | Paid Notice: Deaths BEER, WALTER E. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/home-video-classical-rarities.html | HOME VIDEO; Classical Rarities | False | By Peter M. Nichols | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/at-young-gang-victim-s-funeral-cries-for-change.html | At Young Gang Victim's Funeral, Cries for Change | False | By Kit R. Roane | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/us/new-study-hints-at-way-to-prevent-aging.html | New Study Hints at Way to Prevent Aging | False | By Nicholas Wade | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/whitecollar-and-dangerous.html | White-Collar and Dangerous | False | By Robert I. Friedman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/l-commercials-in-class-233897.html | Commercials in Class | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/new-video-releases-222771.html | New Video Releases | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-pensak-aaron-m.html | Paid Notice: Deaths PENSAK, AARON M. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/IHT-east-timorese-vote-militias-interfere-with-a-cash-crop-coffee-industry.html | East Timorese Vote /Militias Interfere With a Cash Crop : Coffee Industry Embroiled in a Tug of War | False | By Michael Richardson, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/c-corrections-233463.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/l-commercials-in-class-233919.html | Commercials in Class | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/women-s-basketball-wicks-must-stand-tall-for-liberty-in-the-playoffs.html | WOMEN'S BASKETBALL; Wicks Must Stand Tall for Liberty in the Playoffs | False | By Lena Williams | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/water-everywhere-the-causes-immutable-laws-of-nature-or-a-flawed-drain-system.html | WATER EVERYWHERE: THE CAUSES; Immutable Laws of Nature or a Flawed Drain System? | False | By Jodi Wilgoren | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/lets-hear-it-for-decrepitude.html | Let's Hear It For Decrepitude | False | By Melvin Maddocks | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-radding-george-s.html | Paid Notice: Deaths RADDING, GEORGE S. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/arts/art-review-a-rebel-spirit-some-deco-dash-and-accessible-art.html | ART REVIEW; A Rebel Spirit, Some Deco Dash and Accessible Art | False | By Roberta Smith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/arts/weekend-excursion-down-the-shore-and-up-the-boardwalk-a-jersey-way-of-life.html | WEEKEND EXCURSION; Down the Shore and Up the Boardwalk, a Jersey Way of Life | False | By Joe Sharkey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/sports-of-the-times-a-kinder-and-gentler-bill-parcells.html | Sports of The Times; A Kinder And Gentler Bill Parcells | False | By George Vecsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/library-users-can-t-afford-to-pay-233838.html | Library Users Can't Afford to Pay | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/water-everywhere-the-stories-a-friendly-ride.html | WATER EVERYWHERE: THE STORIES; A Friendly Ride | False | By Susan Chira | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/new-job-for-temporary-cuny-chancellor.html | New Job for Temporary CUNY Chancellor | False | By Karen W. Arenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-group-jay-martin.html | Paid Notice: Deaths GROUP, JAY MARTIN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/business/international-business-creditors-grant-daewoo-new-delay-and-a-brief-loan.html | INTERNATIONAL BUSINESS; Creditors Grant Daewoo New Delay and a Brief Loan | False | By Samuel Len | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/business/the-media-business-advertising-addenda-a-hispanic-pencil-at-leo-burnett.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A Hispanic Pencil At Leo Burnett | False | By Robyn Meredith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/world/britain-rules-for-the-ira-on-truce-inciting-furor.html | Britain Rules For the I.R.A. On Truce, Inciting Furor | False | By Alan Cowell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-triolo-nicholas-r.html | Paid Notice: Deaths TRIOLO, NICHOLAS R. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/style/IHT-the-frequent-traveler-surviving-those-long-flights.html | THE FREQUENT TRAVELER : Surviving Those Long Flights | False | By Roger Collis, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-memorials-randell-joseph.html | Paid Notice: Memorials RANDELL, JOSEPH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/IHT-1949atomic-might-in-our-pages100-75-and-50-years-ago.html | 1949:Atomic Might : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/IHT-1924hairy-business-in-our-pages100-75-and-50-years-ago.html | 1924:Hairy Business : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-gold-joseph.html | Paid Notice: Deaths GOLD, JOSEPH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-milton-arnold-t.html | Paid Notice: Deaths MILTON, ARNOLD T. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/IHT-letters-to-the-editor-blame-for-the-turkish-disaster.html | LETTERS TO THE EDITOR : Blame for the Turkish Disaster | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/golf-world-golf-championships-weather-forces-suspension-of-play.html | GOLF: WORLD GOLF CHAMPIONSHIPS; Weather Forces Suspension of Play | False | By Clifton Brown | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/news/east-timorese-vote-militias-interfere-with-a-cash-crop-coffee-industry.html | East Timorese Vote /Militias Interfere With a Cash Crop : Coffee Industry Embroiled in a Tug of War | False | By Michael Richardson, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/arts/art-review-robert-indiana-s-career-love-and-american-style.html | ART REVIEW; Robert Indiana's Career: Love and American Style | False | By Grace Glueck | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/track-and-field-jones-sidelined-indefinitely.html | TRACK AND FIELD; Jones Sidelined Indefinitely | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/arts/art-guide.html | ART GUIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/news/airline-drug-sting-likely-to-generate-action-by-congress.html | Airline Drug Sting Likely to Generate Action by Congress | False | By Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-polakoff-gail.html | Paid Notice: Deaths POLAKOFF, GAIL | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/us/1990-census-missed-at-least-2-million-children-study-finds.html | 1990 Census Missed at Least 2 Million Children, Study Finds | False | By David Stout | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/business/the-media-business-mademoiselle-s-editor-is-leaving-at-end-of-year.html | THE MEDIA BUSINESS; Mademoiselle's Editor Is Leaving at End of Year | False | By Lawrie Mifflin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/c-corrections-233480.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/horse-racing-menifee-draws-the-rail-as-eight-enter-travers.html | HORSE RACING; Menifee Draws the Rail As Eight Enter Travers | False | By Joseph Durso | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/us/bigfork-journal-a-theater-thrives-near-glacier-park.html | Bigfork Journal; A Theater Thrives Near Glacier Park | False | By Michael Janofsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/sports/tennis-a-challenge-looms-for-stevenson-expectation.html | TENNIS; A Challenge Looms for Stevenson: Expectation | False | By Selena Roberts | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-feher-isabelle-schlivek.html | Paid Notice: Deaths FEHER, ISABELLE SCHLIVEK | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/opinion/l-domestic-violence-ads-233854.html | Domestic-Violence Ads | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/classified/paid-notice-deaths-orenstein-leo-l.html | Paid Notice: Deaths ORENSTEIN, LEO L. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/water-everywhere-the-losses-above-the-flood-rare-art-books-still-are-destroyed.html | WATER EVERYWHERE: THE LOSSES; Above the Flood, Rare Art Books Still Are Destroyed | False | By Andrew Jacobs | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/us/dr-charles-d-hollister-63-expanded-study-of-sea-floor.html | Dr. Charles D. Hollister, 63; Expanded Study of Sea Floor | False | By Wolfgang Saxon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/movies/theater-guide.html | THEATER GUIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/metro-news-briefs-new-york-body-of-woman-is-found-bound-on-brooklyn-roof.html | METRO NEWS BRIEFS: NEW YORK; Body of Woman Is Found Bound on Brooklyn Roof | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/c-corrections-233471.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/IHT-american-topics-90014531152.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/arts/spare-times-233595.html | SPARE TIMES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-27 | 1999-08-27 | https://www.nytimes.com/1999/08/27/nyregion/us-reopens-inquiry-into-yeshiva-student-s-94-shooting-death-on-brooklyn-bridge.html | U.S. Reopens Inquiry Into Yeshiva Student's '94 Shooting Death on Brooklyn Bridge | False | By Adam Nagourney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/classified/paid-notice-memorials-goldfein-pauline-r.html | Paid Notice: Memorials GOLDFEIN, PAULINE R. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/us/a-father-is-killed-by-police-intruders-and-his-family-asks-why.html | A Father Is Killed by Police Intruders, and His Family Asks Why | False | By Barbara Whitaker | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/metro-news-briefs-new-york-a-mentor-in-science-to-lead-stuyvesant-high.html | METRO NEWS BRIEFS: NEW YORK; A Mentor in Science To Lead Stuyvesant High | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/classified/paid-notice-deaths-haslun-norman-e-jr.html | Paid Notice: Deaths HASLUN, NORMAN E. JR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/basketball-heaven-all-summer-long-home-grown-tournaments-lure-street-legends.html | In Basketball Heaven, All Summer Long, Home-Grown Tournaments Lure Street Legends and College Stars | False | By Amy Waldman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/your-money/IHT-boutique-shopping-small-providers-big-on-style.html | Boutique Shopping;Small Providers, Big on Style | False | By Conrad De Aenlle, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/world/bank-fires-officer-for-gross-misconduct.html | Bank Fires Officer for 'Gross Misconduct' | False | By Raymond Bonner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/metro-news-briefs-new-york-senator-told-to-stay-out-of-new-york-s-business.html | METRO NEWS BRIEFS: NEW YORK; Senator Told to Stay Out Of New York's Business | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/applicants-for-police-test-are-down-despite-big-drive.html | Applicants for Police Test Are Down Despite Big Drive | False | By Kevin Flynn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/l-too-much-government-250627.html | Too Much Government? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/your-money/IHT-clones-siblings-and-total-strangers-set-sail-from-onshore.html | Clones, Siblings and Total Strangers Set Sail From Onshore Ports | False | By Judith Rehak, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/us/religion-journal-georgetown-u-names-first-muslim-chaplain.html | Religion Journal; Georgetown U. Names First Muslim Chaplain | False | By Gustav Niebuhr | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/track-and-field-greene-and-miller-win-200-meter-gold-in-spain.html | TRACK AND FIELD; Greene and Miller Win 200-Meter Gold in Spain | False | By Christopher Clarey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/l-trade-deficit-dangers-240710.html | Trade-Deficit Dangers | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/business/world-business-briefing-europe-allied-carpets-takeover-battle.html | WORLD BUSINESS BRIEFING -- EUROPE; ALLIED CARPETS TAKEOVER BATTLE | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/IHT-new-snag-in-holocaust-fund-talks.html | New Snag In Holocaust Fund Talks | False | By John Schmid, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/us/bush-fund-raising-machine-plows-ahead.html | Bush Fund-Raising Machine Plows Ahead | False | By Frank Bruni | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/IHT-but-increase-in-rates-endangers-regions-booming-stock-market-hong-kong.html | But Increase in Rates Endangers Region's Booming Stock Market : Hong Kong Economy Shows Signs Of Recovery | False | By Philip Segal, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/classified/paid-notice-deaths-kelly-robert-e-jr.html | Paid Notice: Deaths KELLY, ROBERT E. JR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/world/un-official-warns-of-problems-undercutting-aid-to-kosovo.html | U.N. Official Warns of Problems Undercutting Aid to Kosovo | False | By Barbara Crossette | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/commuters-are-back-on-track-but-a-rainstorm-s-fallout-continues.html | Commuters Are Back on Track, but a Rainstorm's Fallout Continues | False | By Neil MacFarquhar | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/your-money/IHT-seeking-the-allaround-fund-champ-of-the-offshore-world.html | Seeking the All-Around Fund Champ of the Offshore World | False | By Conrad De Aenlle, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/your-money/IHT-fees-wither-as-providers-flow-into-mainstream.html | Fees Wither As Providers Flow Into Mainstream | False | By Conrad De Aenlle, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/business/where-does-generation-y-go-shop-70-million-young-buyers-without-thing-wear.html | Where Does Generation Y Go to Shop?; 70 Million Young Buyers Without a Thing to Wear | False | By Sharon R. King | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/organizers-sue-saying-giuliani-ignored-court-ruling-in-refusing-a-permit.html | Organizers Sue, Saying Giuliani Ignored Court Ruling in Refusing a Permit | False | By Jayson Blair | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/coming-on-sunday-the-college-kickoff.html | COMING ON SUNDAY THE COLLEGE KICKOFF | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/us/will-tv-stage-live-crash-jumbo-jet-for-thrill-it-faa-says-s-no-but-stay-tuned.html | Will TV Stage Live Crash of Jumbo Jet for Thrill of It? F.A.A. Says No, but Stay Tuned | False | By Lawrie Mifflin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/business/raymond-vernon-a-shaper-of-global-trade-dies-at-85.html | Raymond Vernon, a Shaper Of Global Trade, Dies at 85 | False | By Steve Lohr | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/l-uncle-sam-s-dirty-water-242845.html | Uncle Sam's Dirty Water | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/central-figure-admits-guilt-in-brookhaven-bribery-case.html | Central Figure Admits Guilt In Brookhaven Bribery Case | False | By David M. Halbfinger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/business/greenspan-ties-debate-on-rates-to-the-markets.html | Greenspan Ties Debate on Rates to the Markets | False | By Louis Uchitelle | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/us/bush-usually-opponent-of-gun-control-backs-2-restrictions-proposed-in-congress.html | Bush, Usually Opponent of Gun Control, Backs 2 Restrictions Proposed in Congress | False | By David Stout | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/classified/paid-notice-deaths-smith-lester.html | Paid Notice: Deaths SMITH, LESTER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/business/the-markets-stock-options-listing-battle-heats-up.html | THE MARKETS; Stock-Options Listing Battle Heats Up | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/business/phelps-dodge-opens-hostile-bid-for-smaller-rivals.html | Phelps Dodge Opens Hostile Bid for Smaller Rivals | False | By Joseph B. Treaster | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/business/gm-finance-unit-in-deal.html | G.M. Finance Unit in Deal | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/transactions-251720.html | Transactions | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/world/russians-see-politics-in-bank-scandal.html | Russians See Politics in Bank Scandal | False | By Michael R. Gordon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/us/a-judge-revises-his-order-allowing-vouchers-for-now.html | A Judge Revises His Order, Allowing Vouchers, for Now | False | By Pam Belluck | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/world/rival-assemblies-in-venezuela-reach-a-shaky-accord.html | Rival Assemblies in Venezuela Reach a Shaky Accord | False | By Larry Rohter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/world/mexican-charged-in-narcotics-case.html | Mexican Charged In Narcotics Case | False | By Ronald Smothers With Sam Dillon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/your-money/IHT-the-money-report-briefcase.html | THE MONEY REPORT : BRIEFCASE | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/classified/paid-notice-deaths-winters-lillian.html | Paid Notice: Deaths WINTERS, LILLIAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/classified/paid-notice-deaths-o-donnell-robert-e.html | Paid Notice: Deaths O'DONNELL, ROBERT E. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/l-rain-alone-didn-t-stop-the-subway-250201.html | Rain Alone Didn't Stop the Subway | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/c-corrections-251500.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/classified/paid-notice-deaths-milton-arnold-t.html | Paid Notice: Deaths MILTON, ARNOLD T. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/IHT-johnsons-perfect-timing.html | Johnson's Perfect Timing | False | By Christopher Clarey, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/l-don-t-ask-violates-free-speech-rights-250732.html | 'Don't Ask' Violates Free-Speech Rights | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/classified/paid-notice-deaths-hawat-samuel-abed.html | Paid Notice: Deaths HAWAT, SAMUEL ABED | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/classified/paid-notice-deaths-lucot-sandra-a.html | Paid Notice: Deaths LUCOT, SANDRA A. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/chancellor-is-considering-university-post-in-seattle.html | Chancellor Is Considering University Post in Seattle | False | By Anemona Hartocollis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/plus-rowing-world-championships-garner-and-collins-lead-americans.html | PLUS: ROWING -- WORLD CHAMPIONSHIPS; Garner and Collins Lead Americans | False | By Norman Hildes-Heim | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/movies/film-review-after-a-space-jaunt-he-s-odd-but-he-loves-his-wife.html | FILM REVIEW; After a Space Jaunt, He's Odd, but He Loves His Wife | False | By Janet Maslin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/quotation-of-the-day-245348.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/l-rain-alone-didn-t-stop-the-subway-250112.html | Rain Alone Didn't Stop the Subway | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/baseball-umpires-may-strike-so-both-sides-prepare.html | BASEBALL; Umpires May Strike, So Both Sides Prepare | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/baseball-there-is-no-joy-in-toms-river-as-its-little-stars-bow-out.html | BASEBALL; There Is No Joy in Toms River as Its Little Stars Bow Out | False | By Tarik El-Bashir | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/c-corrections-251534.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/business/international-business-crisis-recedes-in-hong-kong-with-economy-back-in-black.html | INTERNATIONAL BUSINESS; Crisis Recedes In Hong Kong, With Economy Back in Black | False | By Mark Landler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/arts/washington-brushes-up-two-elder-museums.html | Washington Brushes Up Two Elder Museums | False | By Irvin Molotsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/the-urban-un-jungle.html | The Urban Un-Jungle | False | By Eleanor Randolph | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/women-s-basketball-weatherspoon-s-foul-trouble-leaves-the-liberty-in-a-hole.html | WOMEN'S BASKETBALL; Weatherspoon's Foul Trouble Leaves the Liberty in a Hole | False | By Steve Popper | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/golf-lawrie-and-franco-grab-attention-from-big-names.html | GOLF; Lawrie and Franco Grab Attention From Big Names | False | By Clifton Brown | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/arts/dance-review-it-s-the-irish-to-the-rescue-of-a-festival-s-eclecticism.html | DANCE REVIEW; It's the Irish to the Rescue Of a Festival's Eclecticism | False | By Jennifer Dunning | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/your-money/IHT-briefcase-going-offshore-by-the-book.html | BRIEFCASE : Going Offshore By the Book | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/united-we-fall.html | United We Fall | False | By Randall Balmer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/about-new-york-if-a-judge-gets-out-of-line-seeking-a-cure.html | About New York; If a Judge Gets Out of Line: Seeking a Cure | False | By David Rohde | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/plus-soccer-metrostars-khakpour-to-miss-game-against-clash.html | PLUS: SOCCER -- METROSTARS; Khakpour to Miss Game Against Clash | False | By Alex Yannis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/business/business-digest-250767.html | BUSINESS DIGEST | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/sports-of-the-times-doctor-j-s-amazing-free-pass.html | Sports of The Times; Doctor J's Amazing Free Pass | False | By Selena Roberts | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/classified/paid-notice-deaths-morse-linda.html | Paid Notice: Deaths MORSE, LINDA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/world/an-anti-milosevic-leader-tries-for-a-comeback.html | An Anti-Milosevic Leader Tries for a Comeback | False | By Steven Erlanger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/IHT-1899americans-hated-in-our-pages100-75-and-50-years-ago.html | 1899:Americans Hated : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/in-a-deluge-treasures-turn-into-pulp.html | In a Deluge, Treasures Turn Into Pulp | False | By Tina Kelley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/l-don-t-ask-violates-free-speech-rights-250759.html | 'Don't Ask' Violates Free-Speech Rights | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/passenger-killed-as-taxi-crashes-into-midtown-building.html | Passenger Killed as Taxi Crashes Into Midtown Building | False | By Andrew Jacobs | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/world/washington-memo-appointment-heats-up-a-diplomatic-rivalry.html | Washington Memo; Appointment Heats Up A Diplomatic Rivalry | False | By Jane Perlez | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/mideast-peace-prospects.html | Mideast Peace Prospects | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/l-rain-alone-didn-t-stop-the-subway-250139.html | Rain Alone Didn't Stop the Subway | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/classified/paid-notice-memorials-litton-gloria-brevetti.html | Paid Notice: Memorials LITTON, GLORIA BREVETTI | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/gun-control-gains-in-california.html | Gun Control Gains in California | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/style/IHT-coins-recall-kings-who-minted-myths-of-divinity-the-currency-of.html | Coins Recall Kings Who Minted Myths of Divinity : The Currency of Conquerors | False | By Souren Melikian, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/l-rain-alone-didn-t-stop-the-subway-250082.html | Rain Alone Didn't Stop the Subway | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/ex-detective-is-killed-in-a-shootout.html | Ex-Detective Is Killed In a Shootout | False | By Jayson Blair | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/classified/paid-notice-deaths-teicher-leonard.html | Paid Notice: Deaths TEICHER, LEONARD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/arts/dance-notes-for-troupes-need-soaring-space-sharing-real-estate-buzzword.html | DANCE NOTES; For Troupes in Need of Soaring Space, Sharing Is the Real Estate Buzzword | False | By Jennifer Dunning | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/your-money/IHT-briefcase-us-day-trading-for-europeans.html | BRIEFCASE : U.S. Day Trading For Europeans | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/arts/think-tank-new-york-ny-they-say-it-s-a-wonderful-place.html | Think Tank; New York, N.Y.: They Say It's a Wonderful Place | False | By Joyce Jensen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/classified/paid-notice-deaths-orenstein-leo-l-md.html | Paid Notice: Deaths ORENSTEIN, LEO L., M.D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/arts/bridge-easy-to-confuse-a-computer-but-tougher-to-defeat-one.html | BRIDGE; Easy to Confuse a Computer, But Tougher to Defeat One | False | By Alan Truscott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/panel-may-rethink-charter-change-to-avoid-affecting-green.html | Panel May Rethink Charter Change to Avoid Affecting Green | False | By Abby Goodnough | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/after-98-rally-harlem-isn-t-eager-for-repeat.html | After '98 Rally, Harlem Isn't Eager for Repeat | False | By John Kifner and Jayson Blair | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/us/little-tribe-casino-threatened-battles-us.html | Little Tribe, Casino Threatened, Battles U.S. | False | By Pam Belluck | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/business/company-news-netrix-sets-acquisition-of-openroute-networks.html | COMPANY NEWS; NETRIX SETS ACQUISITION OF OPENROUTE NETWORKS | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/arts/what-makes-nations-turn-corrupt-reformers-worry-that-payoffs-theft-may-be.html | What Makes Nations Turn Corrupt?; Reformers Worry That Payoffs and Theft May Be Accepted as Normal | False | By Serge Schmemann | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/baseball-rose-says-fans-are-helping-to-keep-door-to-hall-ajar.html | BASEBALL; Rose Says Fans Are Helping To Keep Door to Hall Ajar | False | By Frank Litsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/us/us-expands-police-powers-to-monitor-cellular-phones.html | U.S. Expands Police Powers To Monitor Cellular Phones | False | By Stephen Labaton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/classified/paid-notice-deaths-berrol-edward.html | Paid Notice: Deaths BERROL, EDWARD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/us/hurricane-dennis-churns-toward-coastal-areas-of-southeast.html | Hurricane Dennis Churns Toward Coastal Areas of Southeast | False | By Emily Yellin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/world/smoke-from-indonesia-fires-again-threatens-the-region.html | Smoke From Indonesia Fires Again Threatens the Region | False | By Seth Mydans | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/world/tove-hansen-88-los-angeles-restaurateur.html | Tove Hansen, 88, Los Angeles Restaurateur | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/IHT-greene-storms-to-gold-and-rare-sprint-double.html | Greene Storms to Gold And Rare Sprint Double | False | By Frank Lawlor, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/us/doris-r-schwartz-84-a-nurse-who-advanced-geriatric-care.html | Doris R. Schwartz, 84, a Nurse Who Advanced Geriatric Care | False | By Wolfgang Saxon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/business/world-business-briefing-asia-resignation-postponed.html | WORLD BUSINESS BRIEFING -- ASIA; RESIGNATION POSTPONED | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/classified/paid-notice-memorials-george-allan.html | Paid Notice: Memorials GEORGE, ALLAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/in-africa-war-is-what-they-know.html | In Africa, War Is What They Know | False | By William Boyd | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/business/two-weeks-later-ico-follows-iridium-into-bankruptcy-court.html | Two Weeks Later, ICO Follows Iridium Into Bankruptcy Court | False | By Andrew Pollack | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/revising-charter-revision.html | Revising Charter Revision | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/father-mario-zicarelli-78-backer-of-secular-education.html | Father Mario Zicarelli, 78, Backer of Secular Education | False | By Richard Severo | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/business/world-business-briefing-asia-creditors-resist-daewoo-plan.html | WORLD BUSINESS BRIEFING -- ASIA; CREDITORS RESIST DAEWOO PLAN | False | By Samuel Len | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/football-travel-woes-test-teams-before-the-kickoff-classic.html | FOOTBALL; Travel Woes Test Teams Before the Kickoff Classic | False | By Timothy W. Smith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/northeast-states-softening-stance-on-air-standards.html | NORTHEAST STATES SOFTENING STANCE ON AIR STANDARDS | False | By Richard Perez-Pena | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/c-corrections-251518.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/baseball-dotel-bounces-back-by-dominating-arizona.html | BASEBALL; Dotel Bounces Back By Dominating Arizona | False | By Judy Battista | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/journal-and-the-winner-is-george-w-bush.html | Journal; And the Winner Is . . . George W. Bush | False | By Frank Rich | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/IHT-1924ford-backs-klan-in-our-pages100-75-and-50-years-ago.html | 1924:Ford Backs Klan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/l-end-internet-gridlock-243817.html | End Internet Gridlock | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/l-rain-alone-didn-t-stop-the-subway-250163.html | Rain Alone Didn't Stop the Subway | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/business/company-news-bp-amoco-fabrics-unit-to-sell-operations.html | COMPANY NEWS; BP AMOCO FABRICS UNIT TO SELL OPERATIONS | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/business/company-briefs-250015.html | COMPANY BRIEFS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/inside-248800.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/books/an-incandescent-coney-island-of-the-mind.html | An Incandescent Coney Island of the Mind | False | By Blaine Harden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/c-corrections-251526.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/world/us-warns-indonesia-over-political-violence.html | U.S. Warns Indonesia Over Political Violence | False | By Philip Shenon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/classified/paid-notice-deaths-malast-john.html | Paid Notice: Deaths MALAST, JOHN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/news-summary-248363.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/they-re-still-champions-at-home.html | 'They're Still Champions' at Home | False | By Maria Newman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/tennis-williams-and-davenport-set-up-heavy-hitting-final.html | TENNIS; Williams and Davenport Set Up Heavy-Hitting Final | False | By Jack Cavanaugh | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/football-5-rookies-cut-by-jets-before-test-vs-giants.html | FOOTBALL; 5 Rookies Cut by Jets Before Test Vs. Giants | False | By Gerald Eskenazi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/IHT-all-belgrades-a-stage-for-protest.html | All Belgrade's a Stage for Protest | False | By Anna Husarska, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/style/IHT-chagalls-angelic-dream-comes-true.html | Chagall's Angelic Dream Comes True | False | By John Schmid, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/classified/paid-notice-deaths-feinberg-sarah-h.html | Paid Notice: Deaths FEINBERG, SARAH H. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/pro-football-brown-will-start-for-giants.html | PRO FOOTBALL; Brown Will Start for Giants | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/world/russian-says-officials-funneled-cash-to-bank-in-laundering-case.html | Russian Says Officials Funneled Cash to Bank in Laundering Case | False | By Timothy L. O'Brien | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/business/world-business-briefing-americas-brazilian-exchange-extends-hours.html | WORLD BUSINESS BRIEFING -- AMERICAS; BRAZILIAN EXCHANGE EXTENDS HOURS | False | By Simon Romero | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/classified/paid-notice-deaths-brown-pauline-kessler.html | Paid Notice: Deaths BROWN, PAULINE (KESSLER) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/l-order-in-venezuela-242691.html | Order in Venezuela | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/business/in-latest-move-to-diversify-medtronic-will-buy-xomed.html | In Latest Move to Diversify, Medtronic Will Buy Xomed | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/your-money/IHT-despite-fall-in-index-analysts-upbeat-on-postearthquake.html | Despite Fall in Index, Analysts Upbeat on Postâ€š‚Â®Earthquake Prospects : Rebuilding May Fuel Turkish Market | False | By Judith Rehak, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/tennis-kafelnikov-upset.html | TENNIS; Kafelnikov Upset | False | By Jenny Kellner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/business/company-news-calpine-a-power-producer-to-add-cogeneration.html | COMPANY NEWS; CALPINE, A POWER PRODUCER, TO ADD COGENERATION | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/your-money/IHT-japan-fund-investors-cant-buy-tips.html | Japan Fund Investors Can't Buy Tips | False | By Miki Tanikawa, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/world/kampala-journal-a-sigh-of-relief-for-a-royal-walk-down-the-aisle.html | Kampala Journal; A Sigh of Relief for a Royal Walk Down the Aisle | False | By Ian Fisher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/business/international-business-mortgage-mexicans-sign-up-for-monthly-raffle.html | INTERNATIONAL BUSINESS; Mortgage? Mexicans Sign Up for Monthly Raffle | False | By Joseph B. Treaster | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/IHT-1949women-wanted-in-our-pages100-75-and-50-years-ago.html | 1949:Women Wanted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/nyregion/c-corrections-251496.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/baseball-high-and-tight-clemens-proves-too-tough-for-griffey-to-handle.html | BASEBALL; High and Tight: Clemens Proves Too Tough for Griffey to Handle | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/us/fish-farms-breed-fight-over-a-way-of-life.html | Fish Farms Breed Fight Over a Way of Life | False | By Carey Goldberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/world/quake-relief-shows-israel-feels-deeply-for-turkey.html | Quake Relief Shows Israel Feels Deeply For Turkey | False | By Stephen Kinzer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/baseball-indians-and-rangers-make-trades-with-yanks-in-mind.html | BASEBALL; Indians and Rangers Make Trades With Yanks in Mind | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/sports/horse-racing-personal-ensign-handicap-another-favorite-falls-shorts.html | HORSE RACING; PERSONAL ENSIGN HANDICAP; Another Favorite Falls Shorts | False | By Joseph Durso | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/us/smothering-all-counterplay-khalifman-retakes-the-lead.html | Smothering All Counterplay, Khalifman Retakes the Lead | False | By Robert Byrne | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/arts/jazz-review-kenny-dorham-s-legacy-hard-bop-and-sly-blues.html | JAZZ REVIEW; Kenny Dorham's Legacy: Hard Bop and Sly Blues | False | By Jon Pareles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/l-a-theater-for-all-243671.html | A Theater for All | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-28 | 1999-08-28 | https://www.nytimes.com/1999/08/28/opinion/l-too-much-government-250570.html | Too Much Government? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/opinion/l-does-foreign-policy-demand-a-vision-no-more-handouts-264210.html | Does Foreign Policy Demand a Vision?; No More Handouts | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/when-laws-shoot-themselves-in-the-foot.html | When Laws Shoot Themselves in the Foot | False | By David E. Rosenbaum | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/coping-is-there-lunch-after-soup.html | COPING; Is There Lunch After Soup? | False | By Charles Strum | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/us/george-harrell-91-medical-school-dean.html | George Harrell, 91, Medical School Dean | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/close-to-home-but-still-far-away-from-it-all.html | Close to Home, but Still Far Away From It All | False | By Frances Chamberlain | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-brief-sound-s-guardian.html | IN BRIEF; Sound's Guardian | False | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/l-true-lime-rickey-is-nearly-unpalatable-251232.html | True Lime Rickey Is Nearly Unpalatable | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/in-my-briefcase-edward-yardeni.html | IN MY... BRIEFCASE: EDWARD YARDENI | False | By Barnaby J. Feder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-rose-sylvia-p.html | Paid Notice: Deaths ROSE, SYLVIA P. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/art-reviews-in-islip-experimentation-and-installation.html | ART REVIEWS; In Islip, Experimentation and Installation | False | By Helen A. Harrison | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/private-sector-a-decidedly-late-check-in.html | PRIVATE SECTOR; A Decidedly Late Check-In | False | By Allen R. Myerson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/clintons-take-long-look-at-1889-house-in-chappaqua.html | Clintons Take Long Look at 1889 House in Chappaqua | False | By Paul Zielbauer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/music-composing-the-words-that-might-capture-jazz.html | MUSIC; Composing the Words That Might Capture Jazz | False | By Richard M. Sudhalter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/personal-business-who-inherits-the-ira.html | PERSONAL BUSINESS; Who Inherits the I.R.A.? | False | By Jan M. Rosen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/l-an-ulster-treat-198897.html | An Ulster Treat | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-teicher-leonard.html | Paid Notice: Deaths TEICHER, LEONARD | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/wine-under-20-vermouth-needing-no-gin.html | WINE UNDER $20; Vermouth Needing No Gin | False | By Howard G. Goldberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/opinion/l-congress-didn-t-make-research-a-money-chase-264075.html | Congress Didn't Make Research a Money Chase | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/word-for-word-foie-gras-brouhaha-food-goose-that-gets-up-dander.html | Word for Word/The Foie Gras Brouhaha; The Food From the Goose That Gets Up the Dander | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/movies/l-mad-max-driven-by-sorrow-232912.html | 'MAD MAX'; Driven by Sorrow | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-brief-report-ranks-newark-worst-city-for-children.html | IN BRIEF; Report Ranks Newark Worst City for Children | False | By Karen Demasters | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/realestate/c-corrections-234176.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/1999-college-football-preview-the-new-york-times-preseason-top-20.html | 1999 COLLEGE FOOTBALL PREVIEW; THE NEW YORK TIMES PRESEASON TOP 20 | False | By Joe Drape | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/l-prodigy-s-return-185345.html | Prodigy's Return | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-the-garden-for-bulbs-a-smaller-show-can-be-better.html | IN THE GARDEN; For Bulbs, a Smaller Show Can Be Better | False | By Joan Lee Faust | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/neighborhood-report-crown-heights-removal-school-board-s-president-heightens.html | NEIGHBORHOOD REPORT: CROWN HEIGHTS; Removal of a School Board's President Heightens Tensions | False | By Julian E. Barnes | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/dining-out-pub-with-club-atmosphere-in-pleasantville.html | DINING OUT; Pub With Club Atmosphere in Pleasantville | False | By M. H. Reed | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-abramson-abraham.html | Paid Notice: Deaths ABRAMSON, ABRAHAM | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/figeac-s-flair-for-the-egyptian.html | Figeac's Flair for the Egyptian | False | By Nancy Beth Jackson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-ms-foynes-and-mr-gaza.html | WEDDINGS; Ms. Foynes And Mr. Gaza | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-brief-a-first-for-pelham.html | IN BRIEF; A First for Pelham | False | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/neighborhood-report-greenwich-village-last-ditch-protest-over-nyu-s-plan-for.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Last-Ditch Protest Over N.Y.U.'s Plan for Student Center | False | By Corey Kilgannon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-drayer-steven-jay.html | Paid Notice: Deaths DRAYER, STEVEN JAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/quotation-of-the-day-260622.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/the-guide-205397.html | THE GUIDE | False | By Barbara Delatiner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-cheifetz-dr-leslie.html | Paid Notice: Deaths CHEIFETZ, DR. LESLIE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/august-22-28-lady-luck-regrets.html | August 22-28; Lady Luck Regrets | False | By Todd S. Purdum | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-segal-marion-hasterlik.html | Paid Notice: Deaths SEGAL, MARION HASTERLIK | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/backtalk-umpires-at-full-count-await-call-from-baseball.html | Backtalk; Umpires, at Full Count, Await Call From Baseball | False | By Jerry Crawford | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/schools-a-closed-door-policy.html | SCHOOLS; A Closed-Door Policy | False | By Lisa Suhay | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/realestate/habitats-45th-avenue-hunters-point-long-island-city-hell-s-kitchen-transplant.html | Habitats/45th Avenue, Hunters Point, Long Island City; Hell's Kitchen Transplant Extends His Roots | False | By Trish Hall | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-brief-suffolk-unable-to-pass-september-tax-break.html | IN BRIEF; Suffolk Unable to Pass September Tax Break | False | By Elizabeth Kiggen Miller | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/books-in-brief-fiction-136611.html | BOOKS IN BRIEF: FICTION | False | By Julie Gray | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-the-garden-with-bulbs-a-smaller-show-can-be-better.html | IN THE GARDEN; With Bulbs, a Smaller Show Can Be Better | False | By Joan Lee Faust | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-weinman-lillian.html | Paid Notice: Deaths WEINMAN, LILLIAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/tennis-sampras-aims-for-13th-gem-at-the-open.html | TENNIS; Sampras Aims for 13th Gem at the Open | False | By Robin Finn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/music-when-a-revolution-took-time-out-for-romance.html | MUSIC; When a Revolution Took Time Out for Romance | False | By Adam Shatz | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/a-fluid-stroke-and-decades-of-experience.html | A Fluid Stroke and Decades of Experience | False | By Winnie Hu | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/art-architecture-a-spectacular-meeting-of-sculpture-and-space.html | ART/ARCHITECTURE; A Spectacular Meeting Of Sculpture and Space | False | By Michael Kimmelman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/business-a-kingdom-of-franks-and-fruit-juice-aims-to-become-an-empire.html | BUSINESS; A Kingdom of Franks and Fruit Juice Aims to Become an Empire | False | By Glenn Collins | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/interview-the-quickchange-artist.html | INTERVIEW; The Quick-Change Artist | False | By Matt Seaton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/pulse-fashion-literati-224235.html | PULSE; Fashion Literati | False | By Frank Decaro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-janis-gardner-and-charles-cecil.html | WEDDINGS; Janis Gardner and Charles Cecil | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-maia-samuel-and-george-olley.html | WEDDINGS; Maia Samuel and George Olley | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/realestate/commercial-property-jersey-gardens-outlet-mall-near-newark-airport-prepares-open.html | Commercial Property/Jersey Gardens; Outlet Mall Near Newark Airport Prepares to Open | False | By John Holusha | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-brief-parties-improperly-given-ballot-slots-judge-rules.html | IN BRIEF; Parties Improperly Given Ballot Slots, Judge Rules | False | By Steve Strunsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/guru-hollywood-s-godfather-street-smarts-for-the-stars.html | GURU; Hollywood's Godfather: Street Smarts For the Stars | False | By Joe Sharkey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/mother-free-equal-and-not-at-home.html | Mother: Free, Equal and Not at Home | False | By Robin Toner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/making-chips-the-island-can-call-its-own.html | Making Chips the Island Can Call Its Own | False | By Linda Tagliaferro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/opinion/l-death-penalty-costs-244074.html | Death-Penalty Costs | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/talking-money-with-donald-sultan-fayez-sarofim-portrait-artist-investor.html | TALKING MONEY WITH: DONALD SULTAN and FAYEZ SAROFIM; A Portrait Of the Artist As an Investor | False | By Geraldine Fabrikant | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/schools-program-for-disabled-children-ends-abruptly.html | SCHOOLS; Program for Disabled Children Ends Abruptly | False | By Kirsty Sucato | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/lives-in-from-the-cold.html | Lives; In From the Cold | False | By Bennet A. Zelner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/the-milosevic-generation.html | The Milosevic Generation | False | By Blaine Harden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/l-art-and-science-equal-collaborations-233056.html | ART AND SCIENCE; Equal Collaborations | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/investing-diary-a-second-giant-moves-toward-an-index-pension.html | INVESTING: DIARY; A Second Giant Moves Toward an Index Pension | False | By David Cay Johnston | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/opinion/l-the-politics-of-the-dinner-table-264059.html | The Politics of the Dinner Table | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/ideas-trends-it-may-not-feel-true-but-gunshot-deaths-are-down.html | Ideas & Trends; It May Not Feel True, but Gunshot Deaths Are Down | False | By David Johnston | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/opinion-the-side-effects-of-charter-schools.html | OPINION; The Side Effects of Charter Schools | False | By Marc F. Bernstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/world/iran-confronts-a-longhidden-problem-drugs.html | Iran Confronts a Long-Hidden Problem: Drugs | False | By Colin Barraclough | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/opinion/l-congress-didn-t-make-research-a-money-chase-264083.html | Congress Didn't Make Research a Money Chase | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/c-correction-187887.html | Correction | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/l-bilbao-bridges-198854.html | Bilbao Bridges | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/neighborhood-report-soho-noho-billboard-haters-mar-many-signs.html | NEIGHBORHOOD REPORT: SOHO/NOHO; Billboard Haters Mar Many Signs | False | By Denny Lee | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/he-s-a-latin-from-manhattan.html | He's a Latin From Manhattan | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/investing-goods-ready-to-rent-stocks-ready-to-grow.html | INVESTING; Goods Ready to Rent, Stocks Ready to Grow | False | By Sana Siwolop | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/l-lenny-bruce-the-visionary-233013.html | LENNY BRUCE; The Visionary | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/foster-seniors.html | Foster Seniors | False | By James Bennet | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/c-corrections-250384.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/a-la-carte-old-world-charm-and-cuisine-is-reborn.html | A LA CARTE; Old-World Charm and Cuisine Is Reborn | False | By Richard Jay Scholem | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/travel-advisory-amtrak-is-rolling-out-satisfaction-express.html | TRAVEL ADVISORY; Amtrak Is Rolling Out Satisfaction Express | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/golf-woods-has-firestone-in-palm-of-his-hand.html | GOLF; Woods Has Firestone In Palm of His Hand | False | By Clifton Brown | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/opinion/parochial-school-vouchers.html | Parochial School Vouchers | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/art-architecture-updating-a-brasserie-with-pizazz.html | ART/ARCHITECTURE; Updating A Brasserie With Pizazz | False | By Herbert Muschamp | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/playing-in-the-neighborhood-235113.html | PLAYING IN THE NEIGHBORHOOD | False | By Andrea Delbanco | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/tennis-philippoussis-out-of-open.html | TENNIS; Philippoussis Out of Open | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/august-22-28-beijing-s-hard-line-for-sect.html | August 22-28; Beijing's Hard Line for Sect | False | By Seth Faison | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/business-at-car-dealers-a-nohaggle-policy-sets-off-a-battle.html | BUSINESS; At Car Dealers, a No-Haggle Policy Sets Off a Battle | False | By Skip Kaltenbauer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/us/political-briefing-now-a-new-episode-of-the-fordice-saga.html | POLITICAL BRIEFING; Now, a New Episode Of the Fordice Saga | False | By B. Drummond Ayres Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/l-child-labor-the-wrong-not-the-inevitable-ingredient-251364.html | Child Labor: The Wrong, not the Inevitable, Ingredient | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/books-in-brief-fiction-a-butterfly-on-the-floor.html | BOOKS IN BRIEF: FICTION; A Butterfly on the Floor | False | By Sarah Saffian | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/bookend-imus-oprah-and-the-literary-elite.html | BOOKEND; Imus, Oprah and the Literary Elite | False | By Martha Bayles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-feiden-joseph.html | Paid Notice: Deaths FEIDEN, JOSEPH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-memorials-george-allan.html | Paid Notice: Memorials GEORGE, ALLAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-rohr-frank.html | Paid Notice: Deaths ROHR, FRANK | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/the-way-we-live-now-8-29-99-phenomena-a-dictator-s-yard-sale.html | The Way We Live Now: 8-29-99: Phenomena; A Dictator's Yard Sale | False | By Jane Perlez | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/opinion/liberties-the-mccain-mutiny.html | Liberties; The McCain Mutiny | False | By Maureen Dowd | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/hoping-lure-livelier-crowd-historic-graveyard-brooklyn-wants-tourists-stroll-its.html | Hoping to Lure a Livelier Crowd; Historic Graveyard in Brooklyn Wants Tourists to Stroll Its Lawns | False | By Leslie Eaton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/neighborhood-report-lower-east-side-water-lack-it-inspires-musical-fills-seats.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Water, or the Lack of It, Inspires a Musical and Fills Seats | False | By Colin Moynihan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/l-a-purse-returned-198870.html | A Purse Returned | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-karen-scofield-scott-zimmerman.html | WEDDINGS; Karen Scofield, Scott Zimmerman | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/world/2-yemenis-die-as-car-bomb-explodes-in-capital-s-embassy-area.html | 2 Yemenis Die as Car Bomb Explodes in Capital's Embassy Area | False | By John F. Burns | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/dining-out-a-hot-import-from-st-bart-s.html | DINING OUT; A Hot Import From St. Bart's | False | By Joanne Starkey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/neighborhood-report-west-harlem-will-post-office-be-last-act-for-vaudeville.html | NEIGHBORHOOD REPORT: WEST HARLEM; Will Post Office Be Last Act for a Vaudeville House? | False | By Nina Siegal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/l-consciousness-raising-264180.html | Consciousness-Raising | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-macleech-bert-edd.html | Paid Notice: Deaths MACLEECH, BERT, ED.D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/realestate/in-the-region-long-island-the-troubling-effect-of-a-new-nassau-transfer-tax.html | In the Region/Long Island; The Troubling Effect of a New Nassau Transfer Tax | False | By Diana Shaman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/l-child-labor-the-wrong-not-the-inevitable-ingredient-251348.html | Child Labor: The Wrong, not the Inevitable, Ingredient | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/travel-advisory-correspondent-s-report-panama-converting-canal-zone-for-tourism.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Panama Converting Canal Zone for Tourism | False | By Mireya Navarro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/world/quake-moves-europe-and-turkey-closer.html | Quake Moves Europe and Turkey Closer | False | By Stephen Kinzer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/the-way-we-live-now-82999-salient-facts-origin-of-life-the-secret.html | The Way We Live Now: 8-29-99: Salient Facts - Origin Of Life; The Secret Creator | False | By Todd Pruzan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/2-killed-in-roller-coaster-crash-at-new-jersey-amusement-park.html | 2 Killed in Roller Coaster Crash At New Jersey Amusement Park | False | By Andrew Jacobs | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/backtalk-standards-for-initial-eligibility-must-be-set-the-question.html | Backtalk; Standards for Initial Eligibility Must Be Set. The Question Is, Where? | False | By Graham B. Spanier | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-wiles-harry.html | Paid Notice: Deaths WILES, HARRY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/film-read-their-lips-americans-dont-like-dubbing.html | FILM; Read Their Lips: Americans Don't Like Dubbing | False | By Leonard Klady | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/tv/signoff-let-s-see-billy-mulder-edgar-simpson-nah.html | SIGNOFF; Let's See. Billy Mulder? Edgar Simpson? Nah. | False | By Craig Tomashoff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/some-say-pet-shop-monkey-was-liberated-not-stolen.html | Some Say Pet Shop Monkey Was Liberated, Not Stolen | False | By Robert D. McFadden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/l-christian-perspectives-251585.html | Christian Perspectives | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/opinion/thuggish-tactics-in-congress.html | 'Thuggish' Tactics in Congress | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/neighborhood-report-lower-east-side-last-of-the-midnight-hoops.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; Last of the Midnight Hoops | False | By Eric V Copage | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/art-each-wave-of-immigrants-their-hard-work-hard-times.html | ART; Each Wave of Immigrants: Their Hard Work, Hard Times | False | By Bess Liebenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/food-fire-and-rice.html | Food; Fire and Rice | False | By Molly O'Neill | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-brief-a-step-back-in-time.html | IN BRIEF; A Step Back in Time | False | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/world/suspect-in-russian-money-laundering-is-denying-any-crime.html | Suspect in Russian Money Laundering Is Denying Any Crime | False | By Michael R. Gordon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/l-prodigy-s-return-185337.html | Prodigy's Return | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/august-22-28-revisions-after-waco.html | August 22-28; Revisions After Waco | False | By Stephen Labaton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/opinion/l-the-politics-of-the-dinner-table-264032.html | The Politics of the Dinner Table | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/new-yorkers-co-the-discreet-charm-of-the-mystery-bar.html | NEW YORKERS & CO.; The Discreet Charm of the Mystery Bar | False | By Eric V Copage | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-darien-gregorian-chants-are-included.html | In Darien, Gregorian Chants Are Included | False | By Richard Weizel | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/archives/cybermakeovers-chic-at-last-the-web-crowd-starts-clicking-in-style.html | CYBER-MAKEOVERS; Chic at Last: The Web Crowd Starts Clicking in Style | True | By Anthony Lappe | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/world/vancouver-is-astir-over-chinese-abuse-of-immigration-law.html | Vancouver Is Astir Over Chinese Abuse of Immigration Law | False | By James Brooke | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/wallace-rosenwach-builder-of-water-tanks-dies-at-77.html | Wallace Rosenwach, Builder Of Water Tanks, Dies at 77 | False | By William H. Honan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-lengyel-henry-w.html | Paid Notice: Deaths LENGYEL, HENRY W. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/opinion/it-takes-more-than-faith-to-save-the-poor.html | It Takes More Than Faith to Save the Poor | False | By Polly Morrice | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/business-diary-now-you-see-it-er-now-you-don-t.html | BUSINESS DIARY; Now You See It, Er, Now You Don't | False | By Michelle Leder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/l-the-professionalism-of-firefighters-233331.html | The Professionalism Of Firefighters | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/his-father-is-a-rebel-leader.html | His Father Is a Rebel Leader . . | False | By Randy Kennedy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/soapbox-splendor-in-the-glass.html | SOAPBOX; Splendor in the Glass | False | By Rickey Stein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/neighborhood-report-washington-heights-lavish-elevator-loses-decor.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Lavish Elevator Loses Decor | False | By Nina Siegal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/l-first-reunion-198846.html | First Reunion | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/ideas-trends-what-s-in-a-name.html | Ideas & Trends; What's in a Name? | False | By Karen W. Arenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/officials-voice-concern-as-crew-mulls-a-new-job.html | Officials Voice Concern As Crew Mulls a New Job | False | By Anemona Hartocollis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-kimberly-parker-daniel-mach.html | WEDDINGS; Kimberly Parker, Daniel Mach | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/august-22-28-blocking-vouchers.html | August 22-28; Blocking Vouchers | False | By Pam Belluck | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/unusual-scrutiny-for-a-senate-race-this-time-it-s-personal.html | Unusual Scrutiny for a Senate Race: This Time It's Personal | False | By Adam Nagourney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/evening-hours-return-of-the-whips.html | EVENING HOURS; Return of the Whips | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-thomas-beischer-and-lily-so.html | WEDDINGS; Thomas Beischer And Lily So | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/l-why-would-anyone-want-to-bathe-at-higbee-232335.html | Why Would Anyone Want to Bathe At Higbee? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/a-center-offers-a-haven-for-gay-teen-agers.html | A Center Offers a Haven for Gay Teen-Agers | False | By Merri Rosenberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/business-diary-so-are-they-siblings-or-clones.html | BUSINESS: DIARY; So Are They Siblings or Clones? | False | By Alisa Tang | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-kavanau-annie-elkan.html | Paid Notice: Deaths KAVANAU, ANNIE ELKAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/art-architecture-bending-geometry-two-of-a-kind.html | ART/ARCHITECTURE; Bending Geometry: Two of a Kind | False | By Joseph Giovannini | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/pulse-fashion-literati-234826.html | PULSE; Fashion Literati | False | By Frank Decaro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/private-sector-some-very-cloudy-crystal-balls.html | PRIVATE SECTOR; Some Very Cloudy Crystal Balls | False | By Jonathan Fuerbringer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/world/a-revolution-peru-s-rebels-didn-t-intend.html | A Revolution Peru's Rebels Didn't Intend | False | By Clifford Krauss | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-corso-anthony-j.html | Paid Notice: Deaths CORSO, ANTHONY J. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/baseball-reliable-bullpen-lets-one-get-away.html | BASEBALL; Reliable Bullpen Lets One Get Away | False | By Judy Battista | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/college-football-preview-moore-leads-virginia-tech-road-respect-top.html | COLLEGE FOOTBALL PREVIEW; Moore Leads Virginia Tech on the Road to Respect and to the Top | False | By Joe Drape | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/dining-out-country-inn-near-but-not-too-near-the-glitz.html | DINING OUT; Country Inn Near, but Not Too Near, the Glitz | False | By Patricia Brooks | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/l-the-spanish-test-185370.html | The Spanish Test | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/pro-football-dramatics-needed-dramatics-delivered.html | PRO FOOTBALL; Dramatics Needed; Dramatics Delivered | False | By Gerald Eskenazi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/opinion/on-politics-democrats-betray-insecurity-by-clinging-to-lautenberg.html | On Politics; Democrats Betray Insecurity By Clinging to Lautenberg | False | By David Kocieniewski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/baseball-notebook-umpires-threw-themselves-out-of-the-game.html | BASEBALL: NOTEBOOK; Umpires Threw Themselves Out of the Game | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-lewis-myron-s.html | Paid Notice: Deaths LEWIS, MYRON S. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/the-view-from-jefferson-valley-after-labor-day-a-park-will-reflect-the-seasons.html | The View From/Jefferson Valley; After Labor Day a Park Will Reflect the Seasons | False | By Lynne Ames | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/l-fastest-sport-198862.html | Fastest Sport | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/pulse-fashion-literati-224600.html | PULSE; Fashion Literati | False | By Frank Decaro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/l-politician-as-philosopher-what-s-wrong-with-that-232351.html | Politician as Philosopher: What's Wrong With That? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/style-over-substance-clothing-optional-beyond-this-point.html | STYLE OVER SUBSTANCE; Clothing Optional Beyond This Point | False | By Frank Decaro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-steven-gordon-alexandra-robert.html | WEDDINGS; Steven Gordon, Alexandra Robert | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-slutsky-emma-dressler.html | Paid Notice: Deaths SLUTSKY, EMMA DRESSLER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/music-purchase-college-and-ballet-studio-form-pact.html | MUSIC; Purchase College and Ballet Studio Form Pact | False | By Robert Sherman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/dance-video-a-rare-chance-to-explore-the-riches-of-russian-dance.html | DANCE: VIDEO; A Rare Chance to Explore The Riches of Russian Dance | False | By Robert Greskovic | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-levitt-leah-jainchill.html | Paid Notice: Deaths LEVITT, LEAH (JAINCHILL) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/dig-they-must.html | Dig They Must | False | By Derek Bickerton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/market-insight-seeing-fool-s-gold-in-airlines-cheap-seats.html | MARKET INSIGHT; Seeing Fool's Gold In Airlines' Cheap Seats | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/tv/cover-story-masters-of-the-universe-youth-division.html | COVER STORY; Masters of the Universe, Youth Division | False | By Laurel Graeber | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/c-corrections-254789.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/on-tennis-graf-gave-her-all-but-held-back.html | ON TENNIS; Graf Gave Her All, but Held Back | False | By Robin Finn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/l-steve-martin-in-revision-185434.html | Steve Martin, In Revision | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/1999-college-football-preview-home-grown-and-ready-for-the-picking.html | 1999 COLLEGE FOOTBALL PREVIEW; Home Grown and Ready for the Picking | False | By Joe Drape | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/l-the-precarious-triumph-of-human-rights-185400.html | The Precarious Triumph of Human Rights | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/a-question-of-attribution.html | A Question of Attribution | False | By Randy Cohen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/theater/theater-trying-to-keep-the-sound-of-musicals-alive.html | THEATER; Trying to Keep the Sound of Musicals Alive | False | By Barry Singer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-brief-new-trees-for-lasdon.html | IN BRIEF; New Trees for Lasdon | False | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/c-corrections-188263.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/l-ranking-britten-and-another-232980.html | RANKING BRITTEN; . . . And Another | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/all-packed-up-no-place-to-go.html | All Packed Up, No Place to Go | False | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/c-corrections-239895.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-devon-doughty-noah-bartlett.html | WEDDINGS; Devon Doughty, Noah Bartlett | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/film-alienated-spontaneous-nonpolitical-sounds-familiar.html | FILM; Alienated, Spontaneous, Nonpolitical: Sounds Familiar | False | By David Sterritt | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/town-hopes-to-see-relief-for-kilmer-s-tree.html | Town Hopes to See Relief for Kilmer's Tree | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/electric-banana-s-owner-rebuts-community-board-251224.html | Electric Banana's Owner Rebuts Community Board | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-the-kitchen-smooth-garlicky-aioli-that-tastes-of-provence.html | IN THE KITCHEN; Smooth, Garlicky Aioli That Tastes of Provence | False | By Moira Hodgson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-james-whang-alexandra-chun.html | WEDDINGS; James Whang, Alexandra Chun | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-brief-dix-hills-fire-dept-revives-use-of-sirens.html | IN BRIEF; Dix Hills Fire Dept. Revives Use of Sirens | False | By Stewart Ain | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/us/in-schools-across-the-land-a-group-mounts-counterattacks-on-creation-science.html | In Schools Across the Land, a Group Mounts Counterattacks on 'Creation Science' | False | By Sandra Blakeslee | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-diane-fagan-and-thomas-mumm.html | WEDDINGS; Diane Fagan and Thomas Mumm | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/personal-business-diary-a-debt-load-grows.html | PERSONAL BUSINESS: DIARY; A Debt Load Grows | False | By David Cay Johnston | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/the-middling-of-the-american-brow.html | The Middling of the American Brow | False | By Thomas Hine | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-kahn-harry.html | Paid Notice: Deaths KAHN, HARRY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/track-and-field-triumphs-beyond-first-place-in-the-hurdles.html | TRACK AND FIELD; Triumphs Beyond First Place in the Hurdles | False | By Christopher Clarey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/l-child-labor-the-wrong-not-the-inevitable-ingredient-251330.html | Child Labor: The Wrong, not the Inevitable, Ingredient | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/news-summary-262315.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/august-22-28-a-better-deal.html | August 22-28; A Better Deal | False | By Philip Shenon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/pulse-fashion-literati-234486.html | PULSE; Fashion Literati | False | By Frank Decaro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/art-immigrants-hard-work-hard-times.html | ART; Immigrants: Hard Work, Hard Times | False | By Bess Liebenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/opinion/l-does-foreign-policy-demand-a-vision-a-new-marshall-plan-264202.html | Does Foreign Policy Demand a Vision?; A New Marshall Plan | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/l-steve-martin-in-revision-185426.html | Steve Martin, In Revision | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-search-of-peace-on-common-ground.html | In Search of Peace On Common Ground | False | By Leslie Chess Feller | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/realestate/in-san-francisco-developers-bet-on-high-rises.html | In San Francisco, Developers Bet on High-Rises | False | By John McCloud | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-memorials-mausoleum-woodbridge.html | Paid Notice: Memorials MAUSOLEUM WOODBRIDGE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/us/new-trade-threat-for-u-s-farmers.html | New Trade Threat For U. S. Farmers | False | By Melody Petersen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/amid-boom-jobs-in-retailing-slip-away.html | Amid Boom, Jobs in Retailing Slip Away | False | By Stewart Ain | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/books-in-brief-fiction-136620.html | BOOKS IN BRIEF: FICTION | False | By Jon Garelick | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/l-essay-on-wife-s-death-had-insights-worth-sharing-251240.html | Essay on Wife's Death Had Insights Worth Sharing | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/realestate/in-the-region-new-jersey-long-branch-hopes-to-start-shore-redevelopment.html | In the Region /New Jersey; Long Branch Hopes to Start Shore Redevelopment | False | By Rachelle Garbarine | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/squall-over-ownership-of-historic-painting.html | Squall Over Ownership of Historic Painting | False | By Roberta Hershenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-abigail-emerson-james-gilhooley.html | WEDDINGS; Abigail Emerson, James Gilhooley | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/l-the-precarious-triumph-of-human-rights-185418.html | The Precarious Triumph of Human Rights | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-jan-saltiel-and-bruce-rafel.html | WEDDINGS; Jan Saltiel And Bruce Rafel | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/personal-business-diary-economic-catchup.html | PERSONAL BUSINESS; DIARY; Economic Catch-Up | False | By Susan J. Wells | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/world/bush-carries-some-baggage-in-developing-china-stance.html | Bush Carries Some Baggage In Developing China Stance | False | By Jane Perlez | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/us/political-briefing-fraud-worries-greet-a-vote-delivery-bill.html | POLITICAL BRIEFING; Fraud Worries Greet A Vote-Delivery Bill | False | By B. Drummond Ayres Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/movies/l-mad-max-a-need-for-speed-232939.html | 'MAD MAX'; A Need for Speed | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-jennifer-nevins-ian-mcallister.html | WEDDINGS; Jennifer Nevins, Ian McAllister | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/the-way-we-live-now-8-29-99-the-ethicist-smoking-gun.html | The Way We Live Now: 8-29-99: The Ethicist; Smoking Gun | False | By Randy Cohen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/art-at-yale-the-great-war-recalled.html | ART; At Yale, the Great War Recalled | False | By William Zimmer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-cole-joan-hanchrow.html | Paid Notice: Deaths COLE, JOAN HANCHROW | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/us/the-pentagon-is-faulted-on-security.html | The Pentagon Is Faulted On Security | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-lara-mears-brian-margolis.html | WEDDINGS; Lara Mears, Brian Margolis | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/paperback-best-sellers-august-29-1999.html | PAPERBACK BEST SELLERS: August 29, 1999 | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/vicarious-consumption-where-flowers-and-fruitcake-don-t-cut-it.html | VICARIOUS CONSUMPTION; Where Flowers and Fruitcake Don't Cut It | False | By Barbara Whitaker | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/neighborhood-report-east-village-after-saving-trees-tenant-group-braces-for.html | NEIGHBORHOOD REPORT: EAST VILLAGE; After Saving Trees, Tenant Group Braces for Renovation | False | By Corey Kilgannon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/jersey-2-machines-are-needed-one-for-time-one-for-cash.html | JERSEY; 2 Machines Are Needed: One for Time, One for Cash | False | By Neil Genzlinger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/the-green-hell.html | The Green Hell | False | By Peter Taylor | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/cuttings-this-week-containers.html | CUTTINGS: THIS WEEK; Containers | False | By Patricia Jonas | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-miss-dunham-mr-leibensperger.html | WEDDINGS; Miss Dunham, Mr. Leibensperger | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/realestate/postings-addition-for-school-education-brooklyn-campus-new-building-for-liu.html | POSTINGS: Addition for School of Education on Brooklyn Campus; A New Building for L.I.U. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/choice-tables-classic-to-madcap-in-montreal.html | CHOICE TABLES; Classic to Madcap in Montreal | False | By Eric Asimov | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-zipser-arthur.html | Paid Notice: Deaths ZIPSER, ARTHUR | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/three-trains-years-behind-schedule-north-arkansas-north-arkansas-along-white.html | Three Trains Years Behind Schedule: North Arkansas; North Arkansas Along the White River, past Ozark peaks and forests | False | By Shirley Christian | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/realestate/c-corrections-234184.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/l-visiting-cuba-198838.html | Visiting Cuba | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/college-football-early-and-often-the-nittany-lions-make-their-statement.html | COLLEGE FOOTBALL; Early and Often, the Nittany Lions Make Their Statement | False | By Joe Drape | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/where-have-all-the-big-waves-gone.html | Where Have All the Big Waves Gone? | False | By Peter Van Allen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/new-yorkers-co-a-big-chain-sips-away-at-the-competition.html | NEW YORKERS & CO.; A Big Chain Sips Away At the Competition | False | By Aaron Donovan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/rails-that-lead-to-alaska-s-heart.html | Rails That Lead To Alaska's Heart | False | By Patricia Fisher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/realestate/c-corrections-234192.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-laura-match-david-neuman.html | WEDDINGS; Laura Match, David Neuman | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/playing-in-the-neighborhood-lower-east-side-shakespeare-and-lobster-bibs.html | PLAYING IN THE NEIGHBORHOOD: LOWER EAST SIDE; Shakespeare and Lobster Bibs | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/beyond-the-chunnel.html | Beyond the Chunnel | False | By Geoffrey Wheatcroft | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/the-urban-deep.html | The Urban Deep | False | By Richard Weir | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/tennis-williams-overwhelms-davenport-in-final.html | TENNIS; Williams Overwhelms Davenport in Final | False | By Jack Cavanaugh | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/my-money-my-life-trying-not-to-behave-badly.html | MY MONEY, MY LIFE; Trying Not to Behave Badly | False | By John Solomon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/l-chicago-tour-198889.html | Chicago Tour | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/economic-view-in-truckers-pay-a-lesson-about-the-inflation-that-isn-t.html | ECONOMIC VIEW; In Truckers' Pay, a Lesson About the Inflation That Isn't | False | By Louis Uchitelle | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/l-they-re-athletes-264164.html | They're Athletes | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-brief-commission-plans-to-close-its-hackensack-trash-museum.html | IN BRIEF; Commission Plans to Close Its Hackensack Trash Museum | False | By Karen Demasters | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-tara-schlesinoa-richard-dircks-jr.html | WEDDINGS; Tara Schlesiona, Richard Dircks Jr. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/three-trains-years-behind-schedule-colorado-durango-silverton-real-cliffhanger.html | Three Trains Years Behind Schedule: Colorado; Durango to Silverton is a real cliffhanger | False | By Kathryn Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/strangers-bearing-gifts.html | Strangers Bearing Gifts | False | By Nicholas D. Kristof | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/making-it-work-learning-about-chico-man-behind-the-murals.html | MAKING IT WORK; Learning About Chico, Man Behind the Murals | False | By Christopher S. Wren | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/ideas-trends-as-gold-prices-fall-the-cachet-prevails.html | Ideas & Trends; As Gold Prices Fall, The Cachet Prevails | False | By Dana Canedy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/television-radio-getting-down-to-what-makes-america-high.html | TELEVISION/RADIO; Getting Down to What Makes America High | False | By Andy Meisler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/automobiles/and-if-you-d-rather-have-a-used-impala.html | And If You'd Rather Have a Used Impala . . . | False | By Paul Duchene | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/sports-of-the-times-new-president-already-has-legacy.html | Sports of The Times; New President Already Has Legacy | False | By George Vecsey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-brief-land-from-mental-hospital-will-remain-as-open-space.html | IN BRIEF; Land From Mental Hospital Will Remain as Open Space | False | By Karen Demasters | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/private-sector-remembrances-of-departures-past.html | PRIVATE SECTOR; Remembrances Of Departures Past | False | By Allen R. Myerson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/fyi-235946.html | F.Y.I. | False | By Daniel B. Schneider | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/travel-advisory-shorts.html | TRAVEL ADVISORY; SHORTS | False | By Joseph Siano | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/giuliani-gets-warm-reception-from-gay-republicans-group.html | Giuliani Gets Warm Reception From Gay Republicans' Group | False | By Thomas J. Lueck | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/practical-traveler-fraud-seeks-out-old-and-young.html | PRACTICAL TRAVELER; Fraud Seeks Out Old and Young | False | By Betsy Wade | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/on-the-map-transforming-derelict-building-and-weedy-lot-into-garden-spots.html | ON THE MAP; Transforming Derelict Building and Weedy Lot Into Garden Spots | False | By Karen Demasters | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/college-football-preview-florida-state-rich-in-all-facets-potential-champion.html | COLLEGE FOOTBALL PREVIEW; Florida State, Rich in All Facets, Is a Potential Champion | False | By Frank Litsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/neighborhood-report-new-york-on-line-don-t-go-near-the-hamptons.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Don't Go Near the Hamptons | False | By Kimberly Stevens | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/private-sector-going-from-gushers-to-geeks.html | PRIVATE SECTOR; Going From Gushers to Geeks? | False | By Allen R. Myerson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/on-baseball-let-kids-play-and-play-without-curveballs.html | ON BASEBALL; Let Kids Play and Play, Without Curveballs | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/child-labor-the-wrong-not-the-inevitable-ingredient-251356.html | Child Labor: The Wrong, not the Inevitable, Ingredient | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/too-much-a-lady.html | Too Much a Lady? | False | By Judith Martin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/opinion/l-danger-in-the-air-241946.html | Danger in the Air | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-edgenie-rice-brooks-thomas.html | WEDDINGS; Edgenie Rice, Brooks Thomas | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/the-way-we-live-now-8-29-99-what-they-were-thinking.html | The Way We Live Now: 8-29-99; What They Were Thinking | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/the-nation-new-technology-brings-new-layers-of-grief.html | The Nation; New Technology Brings New Layers of Grief | False | By Matthew L. Wald | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-marilee-clark-ronald-buckley.html | WEDDINGS; Marilee Clark, Ronald Buckley | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/l-ranking-britten-another-candidate-232971.html | RANKING BRITTEN; Another Candidate . . . | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/realestate/residential-sales.html | Residential Sales | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/personal-business-the-hats-of-summer.html | PERSONAL BUSINESS; The Hats of Summer | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/theater/theater-a-london-season-as-unsettling-as-the-weather.html | THEATER; A London Season as Unsettling as the Weather | False | By Benedict Nightingale | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/pulse-fashion-literati-234729.html | PULSE; Fashion Literati | False | By Frank Decaro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/l-fault-is-misplaced-264172.html | Fault Is Misplaced | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/neighborhood-report-willowbrook-through-the-eyes-of-for-cow-little-wiggle-room.html | NEIGHBORHOOD REPORT: WILLOWBROOK -- THROUGH THE EYES OF; For Cow, Little Wiggle Room | False | By Jim O'Grady | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/music-a-composer-who-found-strength-in-an-inner-vision.html | MUSIC; A Composer Who Found Strength in an Inner Vision | False | By Pablo Zinger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/7-deaths-at-water-gap-prompt-call-for-guards-on-new-jersey-shore.html | 7 Deaths at Water Gap Prompt Call for Guards On New Jersey Shore | False | By Steve Strunsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/despite-wide-support-bill-on-police-discipline-languishes.html | Despite Wide Support, Bill on Police Discipline Languishes | False | By Kevin Flynn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/l-a-prescription-for-nassau-s-leaders-233323.html | A Prescription For Nassau's Leaders | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-haslun-norman-e-jr.html | Paid Notice: Deaths HASLUN, NORMAN E. JR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/kosovars-trade-refugee-camps-for-us-colleges.html | Kosovars Trade Refugee Camps for U.S. Colleges | False | By Nina Siegal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/l-dante-s-proportions-134694.html | Dante's Proportions | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/common-ground.html | Common Ground? | False | By Mark Silk | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/the-world-the-turkish-quake-s-secret-accomplice-corruption.html | The World; The Turkish Quake's Secret Accomplice: Corruption | False | By Stephen Kinzer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/us/union-leaders-say-they-support-boeing-s-final-contract-offer.html | Union Leaders Say They Support Boeing's Final Contract Offer | False | By Laurence Zuckerman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-brownstein-larry.html | Paid Notice: Deaths BROWNSTEIN, LARRY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/the-race-to-cash-in-on-the-genetic-code.html | The Race to Cash In On the Genetic Code | False | By Lawrence M. Fisher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-claudia-humphrey-rashid-curtis.html | WEDDINGS; Claudia Humphrey, Rashid Curtis | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/neighborhood-report-new-york-up-close-home-grill-where-buffalo-ostrich-sizzle.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Home on the Grill, Where Buffalo and Ostrich Sizzle | False | By Kimberly Stevens | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/on-the-street-newport-coach-sense.html | ON THE STREET: NEWPORT; Coach Sense | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/on-campus-higher-education.html | ON CAMPUS; Higher Education | False | By Kirsty Sucato | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/innocents-abroad.html | Innocents Abroad | False | By Michael Elliott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-decamp-suzanne.html | Paid Notice: Deaths DECAMP, SUZANNE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/college-football-the-irish-take-advantage-of-history-and-turnovers.html | COLLEGE FOOTBALL; The Irish Take Advantage Of History and Turnovers | False | By Andrew Bluth | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/the-nation-brownfields-rethinking-the-cleanup-rules-for-polluted-sites.html | The Nation; Brownfields; Rethinking the Cleanup Rules for Polluted Sites | False | By Raymond Hernandez | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/seeing-a-jewel-in-the-muck-of-a-marsh.html | Seeing a Jewel in the Muck of a Marsh | False | By Carolyn Battista | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-julie-block-and-martin-padden.html | WEDDINGS; Julie Block and Martin Padden | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/theater-on-the-trail-of-coherence-and-meaning.html | THEATER; On the Trail of Coherence and Meaning | False | By Alvin Klein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-eileen-koretz-joseph-giampaolo.html | WEDDINGS; Eileen Koretz, Joseph Giampaolo | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-vows-rachel-besserman-and-golan-weiss.html | WEDDINGS: VOWS; Rachel Besserman and Golan Weiss | False | By Lois Smith Brady | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/realestate/l-a-bungalow-in-the-catskills-185531.html | A Bungalow In the Catskills | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/movies/film-brought-together-by-well-providence.html | FILM; Brought Together by, Well, Providence | False | By Dana Kennedy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/the-world-tiny-nations-grand-ambitions.html | The World; Tiny Nations, Grand Ambitions | False | By Barbara Crossette | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/c-corrections-250406.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/destinations-smiling-cheese-and-other-good-food.html | DESTINATIONS; Smiling Cheese and Other Good Food | False | By Joseph D'Agnese | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-pagano-deborah.html | Paid Notice: Deaths PAGANO, DEBORAH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/food-a-seafood-stew-that-offers-the-taste-of-provence.html | FOOD; A Seafood Stew That Offers the Taste of Provence | False | By Moira Hodgson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-lesser-shirley-nee-goldstein.html | Paid Notice: Deaths LESSER, SHIRLEY (NEE GOLDSTEIN) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/august-22-28-so-many-words-so-little-time.html | August 22-28; So Many Words, So Little Time | False | By Doreen Carvajal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/l-the-spanish-test-185388.html | The Spanish Test | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/horse-racing-lemon-drop-kid-goes-to-the-head-of-the-class-in-the-travers.html | HORSE RACING; Lemon Drop Kid Goes to the Head of the Class in the Travers | False | By Joseph Durso | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/neighborhood-report-flushing-bicycle-track-s-bumpy-path.html | NEIGHBORHOOD REPORT: FLUSHING; Bicycle Track's Bumpy Path | False | By Jon Hart | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/august-22-28-on-line-social-disease.html | August 22-28; On-Line Social Disease | False | By Evelyn Nieves | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/a-night-out-with-ll-cool-j-the-outtasight-rapper.html | A NIGHT OUT WITH: LL Cool J; The Outtasight Rapper | False | By Douglas Century | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/q-and-a-173150.html | Q and A | False | By Paul Freireich | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/cuttings-hybrid-lilies-so-much-more-than-a-novelty.html | CUTTINGS; Hybrid Lilies: So Much More Than a Novelty | False | By Cass Peterson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/art-visual-puns-set-in-folk-art-sculpture.html | ART; Visual Puns Set in Folk Art Sculpture | False | By D. Dominick Lombardi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/a-venerable-wine-village.html | A Venerable Wine Village | False | By Jacqueline Friedrich | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-hill-harold-t.html | Paid Notice: Deaths HILL, HAROLD T. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/market-watch-not-to-seem-cranky-but-what-s-the-big-rush.html | MARKET WATCH; Not to Seem Cranky, But What's the Big Rush? | False | By Gretchen Morgenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/foreign-youths-learn-basketball-us-style.html | Foreign Youths Learn Basketball, U.S. Style | False | By Dan Markowitz | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/travel-advisory-2-airlines-offer-deals-on-new-york-fares.html | TRAVEL ADVISORY; 2 Airlines Offer Deals On New York Fares | False | By David Cay Johnston | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-dorothy-french-elwood-boone-3d.html | WEDDINGS; Dorothy French, Elwood Boone 3d | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/music-a-mozart-recitative-hidden-in-plain-sight.html | MUSIC; A Mozart Recitative Hidden in Plain Sight? | False | By Tamara Bernstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/l-opportunities-in-drug-stocks-251577.html | Opportunities in Drug Stocks | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/the-chess-column.html | The Chess Column | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/jersey-footlights-now-dancing-on-a-trail-near-you.html | JERSEY FOOTLIGHTS; Now Dancing on a Trail Near You | False | By Diane Nottle | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/opinion/l-the-politics-of-the-dinner-table-264040.html | The Politics of the Dinner Table | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/opinion/editorial-observer-one-serb-s-struggle-to-awaken-her-country.html | Editorial Observer; One Serb's Struggle to Awaken Her Country | False | By Tina Rosenberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/boating-report-sailor-prefers-old-yacht-over-the-new-for-races.html | BOATING REPORT; Sailor Prefers Old Yacht Over the New for Races | False | By Barbara Lloyd | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/investing-diary-greenspan-weighs-in-on-options-and-earnings.html | INVESTING: DIARY; Greenspan Weighs In On Options and Earnings | False | By Richard Teitelbaum | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-triolo-nicholas-r.html | Paid Notice: Deaths TRIOLO, NICHOLAS R. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/realestate/in-west-village-a-developers-gold-rush.html | In West Village, a Developers' Gold Rush | False | By David W. Dunlap | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/l-taking-exception-with-theater-review-232378.html | Taking Exception With Theater Review | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/college-football-preview-at-texas-signals-are-clear.html | COLLEGE FOOTBALL PREVIEW; At Texas, Signals Are Clear | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/women-s-basketball-liberty-in-dire-need-of-a-home-remedy-against-the-sting.html | WOMEN'S BASKETBALL; Liberty in Dire Need of a Home Remedy Against the Sting | False | By Steve Popper | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/style-ricky-who.html | Style; Ricky Who? | False | By Stephen J. Dubner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/l-prodigy-s-return-185310.html | Prodigy's Return | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/home-clinic-chipping-away-with-cold-chisels.html | HOME CLINIC; Chipping Away With Cold Chisels | False | By Edward R. Lipinski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/good-eating-upper-east-side-as-brunch-zone.html | GOOD EATING; Upper East Side As Brunch Zone | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/ideas-trends-presidential-mulligans-taking-second-chances-par-for-clinton-s.html | Ideas & Trends: Presidential Mulligans; Taking Second Chances: Par for Clinton's Course | False | By Don van Natta Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/dance-a-pair-of-daring-leaps-into-classical-territory.html | DANCE; A Pair of Daring Leaps Into Classical Territory | False | By Jack Anderson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/private-sector-the-sound-of-one-wheel-turning.html | PRIVATE SECTOR; The Sound of One Wheel Turning | False | By Dirk Johnson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/new-president-of-suny-downstate-named.html | New President of SUNY Downstate Named | False | By Karen W. Arenson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/jersey-footlights-from-rock-to-rachmaninoff.html | JERSEY FOOTLIGHTS; From Rock to Rachmaninoff | False | By Bill Kent | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/bright-lights-etc.html | Bright Lights, Etc. | False | By Stephanie Zacharek | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/making-do-in-provence.html | Making Do in Provence | False | By Anita Gates | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/out-of-order-young-magicians-get-life-lessons.html | OUT OF ORDER; Young Magicians Get Life Lessons | False | By David Bouchier | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/pro-football-exhibition-leaves-teams-fighting-mad.html | PRO FOOTBALL; Exhibition Leaves Teams Fighting Mad | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/august-22-28-unearthed-a-new-city-of-the-dead.html | August 22-28; Unearthed, a New City of the Dead | False | By John Noble Wilford | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-brief-lawyers-disbarred.html | IN BRIEF; Lawyers Disbarred | False | By Elsa Brenner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-beer-walter-e-jr.html | Paid Notice: Deaths BEER, WALTER E., JR. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/us/political-briefing-off-year-house-race-intrigues-both-parties.html | POLITICAL BRIEFING; Off-Year House Race Intrigues Both Parties | False | By B. Drummond Ayres Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/world/crisis-deepens-in-venezuela-as-legislators-spurn-accord.html | Crisis Deepens In Venezuela As Legislators Spurn Accord | False | By Larry Rohter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/l-child-labor-the-wrong-not-the-inevitable-ingredient-251313.html | Child Labor: The Wrong, not the Inevitable, Ingredient | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-debra-harrington-charles-dillon.html | WEDDINGS; Debra Harrington, Charles Dillon | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-wolgel-milton-irving-md.html | Paid Notice: Deaths WOLGEL, MILTON IRVING, M.D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/opinion/l-cuny-and-consistency-240621.html | CUNY and Consistency | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/opinion/in-america-endless-poison.html | In America; Endless Poison | False | By Bob Herbert | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/neighborhood-report-brooklyn-up-close-with-cut-class-size-district-improvises.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; With Cut in Class Size, a District Improvises With Space | False | By Marcia Biederman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-ms-wing-mr-o-donnell.html | WEDDINGS; Ms. Wing, Mr. O'Donnell | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/travel-advisory-edinburgh-puts-planet-in-dramatic-light.html | TRAVEL ADVISORY; Edinburgh Puts Planet In Dramatic Light | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/world/fearful-of-militias-east-timor-to-vote-on-its-future.html | Fearful of Militias, East Timor to Vote on Its Future | False | By Seth Mydans | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/c-corrections-233455.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/college-football-seminoles-eventually-too-tough-for-tech.html | COLLEGE FOOTBALL; Seminoles Eventually Too Tough For Tech | False | By Charlie Nobles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-yee-robert.html | Paid Notice: Deaths YEE, ROBERT | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/realestate/apartment-that-came-with-fleas.html | Apartment That Came With Fleas | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/opinion/l-gun-safety-in-school-244155.html | Gun Safety in School | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-gumprecht-herbert.html | Paid Notice: Deaths GUMPRECHT, HERBERT | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/movies/l-mad-max-daring-to-be-down-232920.html | 'MAD MAX'; Daring to Be Down | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/in-love-and-war.html | In Love and War | False | By Lucy Ferriss | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-braiger-armand-justin.html | Paid Notice: Deaths BRAIGER, ARMAND JUSTIN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |