# Exhibit G78

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/realestate/postings-40-four-story-buildings-on-fifth-avenue-town-houses-in-harlem.html | POSTINGS: 40 Four-Story Buildings on Fifth Avenue; Town Houses In Harlem | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/realestate/in-the-region-connecticut-lumber-shortage-raises-cost-of-building-a-house.html | In the Region/Connecticut; Lumber Shortage Raises Cost Of Building a House | False | By Eleanor Charles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/contaminant-from-gas-is-found-in-water.html | Contaminant From Gas Is Found in Water | False | By John Rather | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/the-guide-208795.html | THE GUIDE | False | By Eleanor Charles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-valerie-mascari-lee-kaiser.html | WEDDINGS; Valerie Mascari, Lee Kaiser | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/somebody-i-m-longing-to-see.html | Somebody I'm Longing to See | False | By Lisa Zeidner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/pro-football-notebook-glitches-aside-optimism-runs-high-around-the-league.html | PRO FOOTBALL: NOTEBOOK; Glitches Aside, Optimism Runs High Around the League | False | By Mike Freeman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/l-vietnam-americanized-134686.html | Vietnam Americanized | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/in-person-after-time-of-turmoil-a-familiar-face-runs-newark-s-city-schools.html | IN PERSON; After Time of Turmoil, A Familiar Face Runs Newark's City Schools | False | By Ronald Smothers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/august-22-28-airline-employees-said-to-run-vast-drug-ring-from-miami.html | August 22-28; Airline Employees Said to Run Vast Drug Ring From Miami | False | By Rick Bragg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/strategies-for-value-investors-a-history-lesson.html | STRATEGIES; For Value Investors, a History Lesson | False | By Mark Hulbert | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/travel-advisory-vancouver-exhibit-shows-rich-tribal-past.html | TRAVEL ADVISORY; Vancouver Exhibit Shows Rich Tribal Past | False | By Melissa A. Trainer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/college-football-preview-south-carolina-big-names-are-called-lead-revival.html | COLLEGE FOOTBALL PREVIEW; In South Carolina, Big Names Are Called to Lead a Revival | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/books-in-brief-fiction-136646.html | BOOKS IN BRIEF: FICTION | False | By Maud Casey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-mazur-barbara.html | Paid Notice: Deaths MAZUR, BARBARA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/a-stage-for-children-created-by-a-student.html | A Stage for Children, Created by a Student | False | By Lynne Ames | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-andrew-purcell-and-kimberly-albert.html | WEDDINGS; Andrew Purcell and Kimberly Albert | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/investing-with-richard-s-brody-ppm-america.html | INVESTING WITH: Richard S. Brody -- PPM America | False | By Hilary Rosenberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/sailing-school-with-the-basics-and-more.html | Sailing School With the Basics and More | False | By Penny Singer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/retreat-centers-around-the-state-offer-opportunity-for-reflection.html | Retreat Centers Around the State Offer Opportunity for Reflection | False | By Frances Chamberlain | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/books-in-brief-nonfiction-136590.html | BOOKS IN BRIEF: NONFICTION | False | By David Kaufman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/moose-and-elk-endangered-species.html | Moose and Elk, Endangered Species? | False | By Lisa Suhay | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/l-prodigy-s-return-185361.html | Prodigy's Return | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/baseball-curtis-makes-maneuvering-pay-off-with-victory-in-9th.html | BASEBALL; Curtis Makes Maneuvering Pay Off With Victory in 9th | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/putting-a-face-on-a-culture.html | Putting a Face On a Culture | False | By Luchina Fisher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-sumakis-stephen.html | Paid Notice: Deaths SUMAKIS, STEPHEN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/the-beauty-world-follows-the-money-to-the-internet.html | The Beauty World Follows the Money To the Internet | False | By Nancy Hass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-rappaport-gersten.html | Paid Notice: Deaths RAPPAPORT, GERSTEN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/neighborhood-report-park-slope-buzz-jumping-into-exercise-movement-that-has.html | NEIGHBORHOOD REPORT: PARK SLOPE -- BUZZ; Jumping Into an Exercise Movement That Has the Spotlight | False | By Corey Kilgannon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/art-review-peripatetic-project-takes-root.html | ART REVIEW; Peripatetic Project Takes Root | False | By William Zimmer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/books-in-brief-fiction-136638.html | BOOKS IN BRIEF: FICTION | False | By Jenifer Berman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/world/iran-plans-to-try-13-jews-as-spies-for-israel.html | Iran Plans to Try 13 Jews as Spies for Israel | False | By Agence France-Presse | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/ride-em-long-island.html | Ride 'Em, Long Island | False | By Marcelle S. Fischler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/new-noteworthy-paperbacks-126470.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/realestate/streetscapes-minetta-lane-minetta-street-vestigs-developer-s-greenwich-village.html | Streetscapes/Minetta Lane and Minetta Street; Vestiges of a Developer's Greenwich Village Enclave | False | By Christopher Gray | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/q-a-marshall-c-phelps-helping-a-business-group-speak-louder.html | Q&A/Marshall C. Phelps; Helping a Business Group Speak Louder | False | By Donna Greene | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/books-in-brief-nonfiction-allegro-city.html | BOOKS IN BRIEF: NONFICTION; Allegro City | False | By Eric P. Nash | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/jersey-footlights-the-fine-art-of-cabinetmaking.html | JERSEY FOOTLIGHTS; The Fine Art of Cabinetmaking | False | By Diane Nottle | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/soapbox-the-banana-split-league.html | SOAPBOX; The Banana Split League | False | By Ben Krull | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/august-22-28-do-as-they-say.html | August 22-28; Do as They Say | False | By David Johnston | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/theater-critic-s-notebook-taking-to-the-stage-for-sustenance.html | THEATER; Critic's Notebook: Taking to the Stage for Sustenance | False | By Alvin Klein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-puritz-martin-h.html | Paid Notice: Deaths PURITZ, MARTIN H. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-ms-halloran-and-mr-lawson.html | WEDDINGS; Ms. Halloran And Mr. Lawson | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/us/hurricane-gathers-force-on-path-toward-carolinas.html | Hurricane Gathers Force On Path Toward Carolinas | False | By Emily Yellin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/harry-kahn-82-a-collector-of-art.html | Harry Kahn, 82, A Collector of Art | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/the-guide-219762.html | THE GUIDE | False | By Eleanor Charles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/us/girl-is-focus-of-the-debate-on-abortion.html | Girl Is Focus Of the Debate On Abortion | False | By David Schwartz | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/slain-former-officer-recalled-for-fighting-police-corruption.html | Slain Former Officer Recalled For Fighting Police Corruption | False | By Jayson Blair | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-wexler-norman.html | Paid Notice: Deaths WEXLER, NORMAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/three-trains-years-behind-schedule-west-arkansas-echoes-glory-days-latino.html | Three Trains Years Behind Schedule: West Arkansas; Echoes of the glory days and Latino-Arkansan cuisine | False | By Shirley Christian | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/torn-asunder.html | Torn Asunder | False | By Barry Werth | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/books-in-brief-nonfiction-136573.html | BOOKS IN BRIEF: NONFICTION | False | By Andrea Higbie | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-schwab-ruth-l.html | Paid Notice: Deaths SCHWAB, RUTH L | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/c-correction-222500.html | Correction | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/c-corrections-233447.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/after-waterloo.html | After Waterloo | False | By Daniel Mendelsohn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/ex-officer-arrested-on-explosives-charges.html | Ex-Officer Arrested on Explosives Charges | False | By Kit R. Roane | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/automobiles/behind-the-wheel-2000-chevrolet-impala-apple-pie-without-the-spice.html | BEHIND THE WHEEL/2000 Chevrolet Impala; Apple Pie Without the Spice | False | By James G. Cobb | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/pulse-fashion-literati-234788.html | PULSE; Fashion Literati | False | By Frank Decaro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/working-of-technology-and-turnover.html | WORKING; Of Technology And Turnover | False | By Michelle Cottle | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/the-way-we-live-now-8-29-99-single-file.html | The Way We Live Now: 8-29-99; Single File | False | By Stacey D'Erasmo | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/the-way-we-live-now-8-29-99-questions-for-renee-fleming-lullabye-diva.html | The Way We Live Now: 8-29-99: Questions for Renee Fleming; Lullabye Diva | False | By Melanie Rehak | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/dr-death.html | Dr. Death | False | By Lance Morrow | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/by-the-way-wearing-of-the-green.html | BY THE WAY; Wearing of the Green | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/august-22-28-things-change.html | August 22-28; Things Change | False | By Norimitsu Onishi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/movies/l-nora-patronizing-the-irish-233048.html | 'NORA'; Patronizing the Irish | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/us/life-after-welfare-spending-savings-leftover-money-for-welfare-baffles-inspires.html | LIFE AFTER WELFARE: Spending the Savings; Leftover Money for Welfare Baffles, or Inspires, States | False | By Jason Deparle | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/college-football-passers-are-facing-first-tests-in-classic.html | COLLEGE FOOTBALL; Passers Are Facing First Tests In Classic | False | By Timothy W. Smith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/music-summer-s-not-done-at-music-mountain.html | MUSIC; Summer's Not Done at Music Mountain | False | By Robert Sherman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-david-topping-and-kerri-moritz.html | WEDDINGS; David Topping and Kerri Moritz | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-schneider-sandy-s.html | Paid Notice: Deaths SCHNEIDER, SANDY S. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-miss-abstoss-and-mr-lynch.html | WEDDINGS; Miss Abstoss And Mr. Lynch | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/metro-news-briefs-new-york-2-passengers-are-slashed-in-attacks-on-subways.html | METRO NEWS BRIEFS: NEW YORK; 2 Passengers Are Slashed In Attacks on Subways | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/l-prodigy-s-return-185329.html | Prodigy's Return | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/a-parting-look-at-a-century-s-hero.html | A Parting Look At a Century's Hero | False | By Barbara Delatiner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/neighborhood-report-soho-noho-in-high-dudgeon-over-penthouse.html | NEIGHBORHOOD REPORT: SOHO/NOHO; In High Dudgeon Over Penthouse | False | By Bernard Stamler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/tv/movies-this-week-261998.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/our-towns-boys-of-fall-give-up-slice-of-summer.html | Our Towns; Boys of Fall Give Up Slice Of Summer | False | By Iver Peterson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/us/wildfires-in-the-west-burn-more-than-150000-acres.html | Wildfires in the West Burn More Than 150,000 Acres | False | By Evelyn Nieves | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-jeremy-sterritt-tanya-van-sant.html | WEDDINGS; Jeremy Sterritt, Tanya Van Sant | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/l-visiting-cuba-198820.html | Visiting Cuba | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/pop-music-blues-from-the-old-days-down-home.html | POP MUSIC; Blues From the Old Days Down Home | False | By Karen Demasters | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/long-island-vines-versatility-in-white.html | LONG ISLAND VINES; Versatility in White | False | By Howard G. Goldberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/travel/what-s-doing-in-the-adirondacks.html | WHAT'S DOING IN; The Adirondacks | False | By Evelyn Nieves | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/tennis-corretja-s-hardcourt-practice-pays-off.html | TENNIS; Corretja's Hardcourt Practice Pays Off | False | By Jenny Kellner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-karen-cameron-joseph-gershman.html | WEDDINGS; Karen Cameron, Joseph Gershman | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-seligman-roberta.html | Paid Notice: Deaths SELIGMAN, ROBERTA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-elicia-brown-jeremy-pomeroy.html | WEDDINGS; Elicia Brown, Jeremy Pomeroy | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/getting-even.html | Getting Even | False | By Adam Liptak | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-sarah-saunders-steven-kish.html | WEDDINGS; Sarah Saunders, Steven Kish | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/the-way-we-live-now-82999-on-language-fancy-speak.html | The Way We Live Now: 8-29-99: On Language; Fancy Speak | False | By Charles Harrington Elster | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/plus-rowing-world-championships-us-lightweights-take-world-title.html | PLUS: ROWING -- WORLD CHAMPIONSHIPS; U.S. Lightweights Take World Title | False | By Norman Hildes-Heim | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/new-yorkers-co-with-new-store-in-park-slope-computer-chain-eyes-brooklyn.html | NEW YORKERS & CO.; With New Store in Park Slope, Computer Chain Eyes Brooklyn | False | By Aaron Donovan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-jennifer-goffman-jon-greenawalt-jr.html | WEDDINGS; Jennifer Goffman, Jon Greenawalt Jr. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/databank-august-23-27-swimming-to-shore-in-rough-waters.html | DataBank: AUGUST 23-27; Swimming to Shore in Rough Waters | False | By Mickey Meece | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/baseball-yankees-notebook-williams-s-injury-is-a-question-mark.html | BASEBALL: YANKEES NOTEBOOK; Williams's Injury Is a Question Mark | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/us/tobacco-largess-is-touchy-subject-for-gore-and-bush.html | Tobacco Largess Is Touchy Subject for Gore and Bush | False | By Don van Natta Jr. and Jill Abramson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/books-in-brief-nonfiction-136565.html | BOOKS IN BRIEF: NONFICTION | False | By David Yezzi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-gardner-frederick-c.html | Paid Notice: Deaths GARDNER, FREDERICK C. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/tired-of-london.html | Tired of London? | False | By Michael Hofmann | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/l-the-spanish-test-185396.html | The Spanish Test | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/investing-strategies-for-the-genetically-disposed.html | INVESTING; Strategies for the Genetically Disposed | False | By Lawrence M. Fisher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/world/indictments-unveil-the-dark-side-of-a-mexican-tv-comedian.html | Indictments Unveil the Dark Side of a Mexican TV Comedian | False | By Julia Preston | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/the-world-heartburn-fearful-over-the-future-europe-seizes-on-food.html | The World: Heartburn; Fearful Over the Future, Europe Seizes On Food | False | By Roger Cohen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/inside-259551.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/realestate/if-you-re-thinking-living-gramercy-park-long-sense-history-private-park.html | If You're Thinking of Living In/Gramercy Park; A Long Sense of History, And a Private Park | False | By Joyce Cohen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-berlowe-jay-b-md.html | Paid Notice: Deaths BERLOWE, JAY B., MD. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/l-scriabin-and-boulez-a-place-for-emotion-232963.html | SCRIABIN AND BOULEZ; A Place for Emotion | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/books-in-brief-books-from-the-times.html | BOOKS IN BRIEF; Books From The Times | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-byrnes-james-e.html | Paid Notice: Deaths BYRNES, JAMES E. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/arts/music-period-recordings-have-won-the-right-to-be-routine.html | MUSIC; Period Recordings Have Won the Right to Be Routine | False | By Bernard D. Sherman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/pulse-fashion-literati-223832.html | PULSE; Fashion Literati | False | By Frank Decaro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/neighborhood-report-brooklyn-and-queens-up-close-anti-immigrant-ads-exiled.html | NEIGHBORHOOD REPORT: BROOKLYN AND QUEENS UP CLOSE; Anti-Immigrant Ads Exiled | False | By Julian E. Barnes | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/psychodrama.html | Psychodrama | False | By Alice Truax | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/business/business-diary-just-lucky-to-be-here.html | BUSINESS DIARY; Just Lucky to Be Here | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/sports/college-football-preview-heisman-campaign-is-starting-on-level-field.html | COLLEGE FOOTBALL PREVIEW; Heisman Campaign Is Starting On Level Field | False | By Joe Drape | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-karyn-bysshe-joseph-vella-2d.html | WEDDINGS; Karyn Bysshe, Joseph Vella 2d | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/books-in-brief-nonfiction-136581.html | BOOKS IN BRIEF: NONFICTION | False | By Carolyn T. Hughes | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/style/weddings-darla-pomeroy-there-du-pont.html | WEDDINGS; Darla Pomeroy, There du Pont | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/books/best-sellers-august-29-1999.html | BEST SELLERS: August 29, 1999 | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/the-view-fromstafford-it-has-been-bumped-bruised-and-broken-but.html | The View From Stafford; It Has Been Bumped, Bruised and Broken, but Fountain Survives | False | By Claudia G. Chamberlain | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-deaths-weiss-robin.html | Paid Notice: Deaths WEISS, ROBIN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/l-prodigy-s-return-185353.html | Prodigy's Return | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/world/ddt-target-of-global-ban-finds-defenders-in-experts-on-malaria.html | DDT, Target of Global Ban, Finds Defenders in Experts on Malaria | False | By Sheryl Gay Stolberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/realestate/your-home-contracting-for-upkeep-of-elevator.html | YOUR HOME; Contracting For Upkeep Of Elevator | False | By Jay Romano | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/us/surplus-puts-new-york-at-center-of-a-debate.html | Surplus Puts New York at Center of a Debate | False | By Raymond Hernandez | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/nyregion/cabaret-reveling-in-the-voice-of-experience.html | CABARET; Reveling in the Voice of Experience | False | By Alvin Klein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/opinion/l-does-foreign-policy-demand-a-vision-264199.html | Does Foreign Policy Demand a Vision? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/weekinreview/ideas-trends-a-religious-union-may-beget-others.html | Ideas & Trends; A Religious Union May Beget Others | False | By Gustav Niebuhr | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/magazine/fast-boats-and-big-flopping-fish.html | Fast Boats and Big Flopping Fish | False | By James Gorman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/us/khalifman-wins-chess-title-in-a-draw-with-armenian.html | Khalifman Wins Chess Title In a Draw With Armenian | False | By Robert Byrne | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-29 | 1999-08-29 | https://www.nytimes.com/1999/08/29/classified/paid-notice-memorials-gingold-jeffrey.html | Paid Notice: Memorials GINGOLD, JEFFREY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/opinion/l-racism-is-not-a-treatable-illness-271861.html | Racism Is Not A Treatable Illness | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/baseball-stumbling-mariners-all-too-human-in-error-filled-loss-to-the-yankees.html | BASEBALL; Stumbling Mariners All Too Human In Error-Filled Loss to the Yankees | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/opinion/l-faith-by-example-239402.html | Faith by Example | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/nyregion/last-landfill-special-report-deadline-looms-for-dump-alternate-plan-proves.html | THE LAST LANDFILL: A special report.; As Deadline Looms for Dump, Alternate Plan Proves Elusive | False | By Douglas Martin and Andrew C. Revkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/IHT-dane-triumphs-in-800-meter-final-johnson-adds-to-gold-haul-in.html | Dane Triumphs in 800 Meter Final; Johnson Adds to Gold Haul in Relay : Kipketer Keeps Title After a Tight Finish | False | By Frank Lawlor, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/technology-digital-commerce-consumers-keep-saying-they-want-personal-information.html | TECHNOLOGY: Digital Commerce; Consumers keep saying they want personal information kept private. What will it take to get industry to listen? | False | By Denise Caruso | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/the-times-and-granada-in-documentary-deal.html | The Times and Granada in Documentary Deal | False | By Doreen Carvajal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/nyregion/metropolitan-diary-268216.html | Metropolitan Diary | False | By Enid Nemy | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/golf-woods-wins-again-but-mickelson-makes-it-interesting.html | GOLF; Woods Wins Again, but Mickelson Makes It Interesting | False | By Clifton Brown | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/opinion/IHT-the-selfrighteous-west-is-exacerbating-timors-crisis.html | The Self-Righteous West Is Exacerbating Timor's Crisis | False | By Philip Bowring, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/world/no-headline-268704.html | No Headline | False | By Laurie Goodstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/classified/paid-notice-deaths-sussman-jack.html | Paid Notice: Deaths SUSSMAN, JACK | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/microsoft-brings-in-top-talent-to-pursue-old-goal-the-tablet.html | Microsoft Brings In Top Talent To Pursue Old Goal: The Tablet | False | By John Markoff | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/transactions-272515.html | TRANSACTIONS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/world/burger-king-outlet-in-west-bank-becomes-a-political-dispute.html | Burger King Outlet in West Bank Becomes a Political Dispute | False | By Deborah Sontag | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/world/four-youths-threatened-by-the-ira-flee-ulster.html | Four Youths Threatened By the I.R.A. Flee Ulster | False | By Warren Hoge | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/nyregion/roller-coaster-hurtles-wrong-way-killing-2.html | Roller Coaster Hurtles Wrong Way, Killing 2 | False | By Robert D. McFadden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/the-media-business-advertising-addenda-accounts-272310.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jane Levere | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/sports-of-the-times-so-many-hits-so-much-time-for-jeter.html | Sports of The Times; So Many Hits, So Much Time for Jeter | False | By Ira Berkow | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/IHT-warming-of-climate-seen-as-risk-to-tourism.html | Warming Of Climate Seen as Risk To Tourism | False | By Barry James, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/pro-football-tapes-show-that-nfl-looked-the-other-way-on-drug-tests.html | PRO FOOTBALL; Tapes Show That N.F.L. Looked the Other Way on Drug Tests | False | By Mike Freeman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/two-copper-producers-to-fight-phelps-dodge-bid.html | Two Copper Producers to Fight Phelps Dodge Bid | False | By Joseph B. Treaster | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/arts/in-venice-art-deals-as-masks-for-theft.html | In Venice, Art Deals as Masks for Theft | False | By Alan Riding | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/classified/paid-notice-deaths-bitros-mara-r.html | Paid Notice: Deaths BITROS, MARA R. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/opinion/l-shopping-for-shoes-and-schools-271802.html | Shopping for Shoes, and Schools? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/college-football-miami-gets-it-together-as-ohio-st-falls-apart.html | COLLEGE FOOTBALL; Miami Gets It Together As Ohio St. Falls Apart | False | By Timothy W. Smith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/opinion/l-where-buffalo-roam-the-peace-is-fragile-271730.html | Where Buffalo Roam, the Peace Is Fragile | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/movies/this-week.html | THIS WEEK | False | By Kathryn Shattuck | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/opinion/l-where-buffalo-roam-the-peace-is-fragile-271721.html | Where Buffalo Roam, the Peace Is Fragile | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/nyregion/a-taxi-crash-ends-a-life-and-a-love.html | A Taxi Crash Ends a Life, and a Love | False | By Barbara Stewart | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/opinion/l-racism-is-not-a-treatable-illness-271845.html | Racism Is Not A Treatable Illness | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/classified/paid-notice-deaths-murray-william.html | Paid Notice: Deaths MURRAY, WILLIAM | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/nyregion/eyeing-senate-and-a-house-clintons-get-a-hectic-vacation.html | Eyeing Senate (and a House), Clintons Get a Hectic Vacation | False | By James Dao | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/opinion/l-shopping-for-shoes-and-schools-271780.html | Shopping for Shoes, and Schools? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/standing-apart-in-france-banks-appear-vulnerable.html | Standing Apart in France, Banks Appear Vulnerable | False | By John Tagliabue | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/us-open-1999-men-s-draw.html | U.S. OPEN; 1999 MEN'S DRAW | False | By Robin Finn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/opinion/l-where-buffalo-roam-the-peace-is-fragile-271713.html | Where Buffalo Roam, the Peace Is Fragile | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/a-car-with-a-catch-when-credit-is-bad.html | A Car, With a Catch, When Credit Is Bad | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/classified/paid-notice-deaths-sugarman-george.html | Paid Notice: Deaths SUGARMAN, GEORGE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/classified/paid-notice-deaths-o-sullivan-joan.html | Paid Notice: Deaths O'SULLIVAN, JOAN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/nyregion/one-last-mass-and-a-group-moves-on.html | One Last Mass, and a Group Moves On | False | By Nina Siegal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/us/public-lives-besieged-but-unbowed-ambassador-is-hopeful-on-china.html | PUBLIC LIVES; Besieged but Unbowed, Ambassador Is Hopeful on China | False | By Philip Shenon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/arts/tv-executive-young-female-and-unemployed.html | TV Executive: Young, Female and Unemployed | False | By Bill Carter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/technology-putting-new-flaws-in-cleaned-systems.html | TECHNOLOGY; Putting New Flaws in Cleaned Systems | False | By Barnaby J. Feder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/nyregion/a-town-finds-gold-in-a-hill-of-garbage.html | A Town Finds Gold In a Hill of Garbage | False | By Andrew C. Revkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/IHT-seoul-aide-sees-deal-on-norths-missile.html | Seoul Aide Sees Deal on North's Missile | False | By Don Kirk, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/opinion/l-shopping-for-shoes-and-schools-271810.html | Shopping for Shoes, and Schools? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/opinion/editorial-observer-bill-clinton-after-the-white-house-what.html | Editorial Observer; Bill Clinton: After the White House, What? | False | By Dudley Clendinen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/nyregion/metro-news-briefs-new-york-car-thief-killed-in-crash-police-say.html | METRO NEWS BRIEFS; NEW YORK; Car Thief Killed In Crash, Police Say | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/classified/paid-notice-deaths-katchen-harry-rabbi.html | Paid Notice: Deaths KATCHEN, HARRY, RABBI | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/IHT-no-winners-only-losers-as-paris-resolves-bank-battle.html | No Winners, Only Losers as Paris Resolves Bank Battle | False | By Joseph Fitchett, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/us-open-norman-on-a-roll-for-open.html | U.S. OPEN; Norman On a Roll For Open | False | By Jenny Kellner | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/classified/paid-notice-deaths-corso-anthony-j.html | Paid Notice: Deaths CORSO, ANTHONY J. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/classified/paid-notice-deaths-greene-patricia-e-trish-rn-phd.html | Paid Notice: Deaths GREENE, PATRICIA E. (TRISH), R.N., PH.D. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/opinion/IHT-1924the-color-line-in-our-pages100-75-and-50-years-ago.html | 1924:The Color Line : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/news/no-winners-only-losers-as-paris-resolves-bank-battle.html | No Winners, Only Losers as Paris Resolves Bank Battle | False | By Joseph Fitchett, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/media-why-disney-is-attached-to-its-hometown-magazine.html | MEDIA; Why Disney Is Attached to Its Hometown Magazine | False | By Christian Berthelsen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/us-open-national-tennis-center-from-baseline-to-food-line.html | U.S. OPEN; National Tennis Center: From Baseline to Food Line | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/nyregion/c-corrections-272361.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/nyregion/c-corrections-272353.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/us/stroud-journal-a-factory-breathes-life-into-a-town-left-to-die.html | Stroud Journal; A Factory Breathes Life Into a Town Left to Die | False | By Jim Yardley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/us/unheralded-champion-steps-into-the-limelight-of-chess.html | Unheralded Champion Steps Into the Limelight of Chess | False | By Robert Byrne | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/arts/bridge-a-game-thought-impossible-proved-to-be-merely-difficult.html | BRIDGE; A Game Thought Impossible Proved to Be Merely Difficult | False | By Alan Truscott | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/compressed-data-beaming-prayers-to-god-s-last-known-residence.html | Compressed Data; Beaming Prayers to God's Last-Known Residence | False | By Matt Richtel | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/nyregion/quotation-of-the-day-271772.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/world/democrats-ready-for-fight-to-save-test-ban-treaty.html | DEMOCRATS READY FOR FIGHT TO SAVE TEST BAN TREATY | False | By Eric Schmitt | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/world/un-envoy-pushes-for-kosovo-democracy.html | U.N. Envoy Pushes for Kosovo Democracy | False | By Steven Erlanger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/classified/paid-notice-deaths-felberbaum-burton.html | Paid Notice: Deaths FELBERBAUM, BURTON | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/arts/pop-review-an-ethereal-young-voice-from-an-inner-neverland.html | POP REVIEW; An Ethereal Young Voice From an Inner Neverland | False | By Jon Pareles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/track-and-field-north-korean-surprising-foes-wins-marathon.html | TRACK AND FIELD; North Korean, Surprising Foes, Wins Marathon | False | By Christopher Clarey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/opinion/IHT-cut-back-on-the-global-use-of-coal.html | Cut Back on the Global Use of Coal | False | By Seth Dunn, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/opinion/l-racism-is-not-a-treatable-illness-271853.html | Racism Is Not A Treatable Illness | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/world/patrick-rance-81-british-cheese-crusader.html | Patrick Rance, 81, British Cheese Crusader | False | By William Grimes | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/tennis-the-open-may-see-a-happy-hingis.html | TENNIS; The Open May See A Happy Hingis | False | By Robin Finn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/media-talk-an-on-line-magazine-will-offer-a-fictional-diary-of-a-prostitute.html | Media Talk; An on-line magazine will offer a fictional diary of a prostitute. | False | By Corey Kilgannon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/classified/paid-notice-deaths-liebmann-fred-l.html | Paid Notice: Deaths LIEBMANN, FRED L. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/us/senator-seeks-outside-inquiry-after-fbi-s-waco-disclosure.html | Senator Seeks Outside Inquiry After F.B.I.'s Waco Disclosure | False | By David Stout | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/e-commerce-report-line-merchants-find-that-well-designed-web-site-can-have-big.html | E-Commerce Report; On-line merchants find that a well-designed Web site can have a big impact on the bottom line. | False | By Bob Tedeschi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/media-a-news-magazine-war-in-brazil.html | MEDIA; A News Magazine War in Brazil | False | By Larry Rohter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/the-media-business-advertising-addenda-postal-service-stops-ad-with-cigarette.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Postal Service Stops Ad With Cigarette | False | By Jane Levere | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1899-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/opinion/IHT-1899purifying-politics-in-our-pages100-75-and-50-years-ago.html | 1899:Purifying Politics : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/world/greens-say-they-ll-quit-french-government-if-it-plans-new-a-plants.html | Greens Say They'll Quit French Government if It Plans New A-Plants | False | By Marlise Simons | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/nyregion/c-corrections-272337.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/world/freetown-journal-survivors-sadly-say-yes-reward-the-tormentors.html | Freetown Journal; Survivors Sadly Say, Yes, Reward the Tormentors | False | By Norimitsu Onishi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/media-talk-a-memo-at-the-times-turns-into-a-news-item.html | Media Talk; A Memo at The Times Turns Into a News Item | False | By Felicity Barringer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/classified/paid-notice-deaths-feiden-joseph.html | Paid Notice: Deaths FEIDEN, JOSEPH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/on-college-football-for-3-no-reward-in-early-season-risk.html | ON COLLEGE FOOTBALL; For 3, No Reward in Early-Season Risk | False | By Joe Drape | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/us-open-the-ultimate-torture-test-of-tennis-hits-town.html | U.S. OPEN; The Ultimate Torture Test Of Tennis Hits Town | False | By Robin Finn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/treasury-plans-sale-of-bills-this-week.html | Treasury Plans Sale Of Bills This Week | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/media-talk-gwen-ifill-is-signing-on-with-pbs.html | Media Talk; Gwen Ifill Is Signing On With PBS | False | By Lawrie Mifflin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/opinion/do-you-hire-illegal-immigrants.html | Do You Hire Illegal Immigrants? | False | By Ray Borane | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/IHT-teammate-hakkinen-takes-2d-spot-to-regain-lead-in-championship.html | Teammate Hakkinen Takes 2d Spot to Regain Lead in Championship : Coulthard Wins Belgian Grand Prix | False | By Brad Spurgeon, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/opinion/IHT-1949disease-congress-in-our-pages100-75-and-50-years-ago.html | 1949:Disease Congress : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/track-and-field-johnson-and-greene-run-into-history.html | TRACK AND FIELD; Johnson and Greene Run Into History | False | By Christopher Clarey | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/economic-calendar.html | Economic Calendar | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/classified/paid-notice-deaths-mazur-barbara.html | Paid Notice: Deaths MAZUR, BARBARA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/opinion/l-welfare-aid-for-states-241644.html | Welfare Aid for States | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/us/hurricane-chases-thousands-inland.html | HURRICANE CHASES THOUSANDS INLAND | False | By Andy Newman and Emily Yellin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/opinion/l-waco-report-was-about-politics-not-blame-241636.html | Waco Report Was About Politics, Not Blame | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/baseball-poor-pitching-and-sloppy-fielding-undo-the-mets.html | BASEBALL; Poor Pitching and Sloppy Fielding Undo the Mets | False | By Judy Battista | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/opinion/only-haiti-can-save-haiti.html | Only Haiti Can Save Haiti | False | By Bob Shacochis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/arts/you-may-get-what-you-wish-for-but-then-cultural-center-finds-that-basketball.html | You May Get What You Wish For, but Then . . .; A Cultural Center Finds That a Basketball Star's $5 Million Gift Brings Daunting New Pressures | False | By Bruce Weber | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/books/books-of-the-times-an-enigma-who-was-both-a-slave-and-a-leader.html | BOOKS OF THE TIMES; An Enigma Who Was Both a Slave and a Leader | False | By Richard Bernstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/world/japan-bets-on-a-wired-world-to-win-back-its-global-niche.html | Japan Bets on a Wired World to Win Back Its Global Niche | False | By Sheryl Wudunn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/world/with-more-broken-promises-of-peace-east-timor-votes.html | With More Broken Promises of Peace, East Timor Votes | False | By Seth Mydans | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/IHT-north-korean-wins-womens-marathon-suffering-in-the-streets.html | North Korean Wins Women's Marathon : Suffering in the Streets | False | By Frank Lawlor, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/opinion/at-home-abroad-a-committed-realist.html | At Home Abroad; A Committed Realist | False | By Anthony Lewis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/help-wanted-newspapers-seek-cyberpartners-to-fight-on-line-ads.html | HELP WANTED; Newspapers Seek Cyberpartners To Fight On-Line Ads | False | By Felicity Barringer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/classified/paid-notice-memorials-carr-susan-price.html | Paid Notice: Memorials CARR, SUSAN PRICE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/arts/music-review-chamber-players-not-shy-about-offering-their-own-works.html | MUSIC REVIEW; Chamber Players Not Shy About Offering Their Own Works | False | By Allan Kozinn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/nyregion/metro-news-briefs-new-jersey-two-are-killed-as-plane-hits-tree-and-crashes.html | METRO NEWS BRIEFS: NEW JERSEY; Two Are Killed as Plane Hits Tree and Crashes | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/nyregion/c-corrections-272329.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/opinion/bigotry-in-the-military.html | Bigotry in the Military | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/nyregion/espn-celebrates-big-success-in-a-small-grateful-town.html | ESPN Celebrates Big Success in a Small, Grateful Town | False | By Mike Allen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/plus-rowing-world-championships-us-men-win-8-oared-title.html | PLUS: ROWING -- WORLD CHAMPIONSHIPS; U.S. Men Win 8-Oared Title | False | By Norman Hildes-Heim | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/classified/paid-notice-deaths-schwartz-doris.html | Paid Notice: Deaths SCHWARTZ, DORIS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/arts/pop-review-from-getting-even-to-getting-sentimental.html | POP REVIEW; From Getting Even To Getting Sentimental | False | By Jon Pareles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/e-commerce-venture-has-130-million.html | E-Commerce Venture Has $130 Million | False | By Andrew Pollack | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/the-media-business-advertising-addenda-san-francisco-firm-bought-by-marc-usa.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; San Francisco Firm Bought by Marc USA | False | By Jane Levere | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/classified/paid-notice-deaths-waters-marjory-ann.html | Paid Notice: Deaths WATERS, MARJORY ANN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/pro-football-jets-exhale-as-martin-breaks-into-the-open.html | PRO FOOTBALL; Jets Exhale As Martin Breaks Into The Open | False | By Gerald Eskenazi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/baseball-yankees-notebook-leyritz-tries-new-role-as-a-third-baseman.html | BASEBALL: YANKEES NOTEBOOK; Leyritz Tries New Role As a Third Baseman | False | By Buster Olney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/pro-football-center-is-just-a-bit-off-on-giants-depth-chart.html | PRO FOOTBALL; Center Is Just a Bit Off On Giants' Depth Chart | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/swimming-thompson-s-two-golds-cap-fine-us-showing.html | SWIMMING; Thompson's Two Golds Cap Fine U.S. Showing | False | By John Shaw | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/dividend-meetings-265152.html | Dividend Meetings | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/nyregion/c-corrections-272345.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/nyregion/metro-news-briefs-new-york-police-investigate-link-among-park-robberies.html | METRO NEWS BRIEFS: NEW YORK; Police Investigate Link Among Park Robberies | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/opinion/kosovos-incipient-media-ministry.html | Kosovo's Incipient Media Ministry | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/patents-researchers-marshal-more-effective-weapons-battle-contain-tuberculosis.html | Patents; Researchers marshal more effective weapons in the battle to contain a tuberculosis resurgence. | False | By Teresa Riordan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/classified/paid-notice-deaths-de-flines-margriet.html | Paid Notice: Deaths DE FLINES, MARGRIET | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/us-open-1999-women-s-draw.html | U.S. OPEN; 1999 WOMEN'S DRAW | False | By Robin Finn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/compressed-data-xerox-to-introduce-anti-piracy-technology.html | Compressed Data; Xerox to Introduce Anti-Piracy Technology | False | By Sara Robinson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/amazon-moves-to-ease-worry-about-privacy-of-customers.html | Amazon Moves To Ease Worry About Privacy Of Customers | False | By David F. Gallagher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/classified/paid-notice-deaths-mondini-valerio-rene.html | Paid Notice: Deaths MONDINI, VALERIO "RENE." | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/pro-basketball-hampton-s-boost-helps-liberty-stay-alive.html | PRO BASKETBALL; Hampton's Boost Helps Liberty Stay Alive | False | By Steve Popper | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/nyregion/news-summary-270458.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/compressed-data-monkeying-around-with-company-names.html | Compressed Data; Monkeying Around With Company Names | False | By Eric Shackle | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/world/turk-to-visit-us-focus-on-aid-and-rights.html | Turk to Visit U.S.; Focus on Aid and Rights | False | By Stephen Kinzer | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/nyregion/empty-tables-full-memories-lines-are-gone-fabled-cafeteria-way-catskills.html | Empty Tables and Full Memories; Lines Are Gone at Fabled Cafeteria on Way to Catskills | False | By Joseph Berger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/business-digest-265950.html | BUSINESS DIGEST | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/media-business-advertising-tennis-group-aims-campaign-diverse-audience-reverse.html | THE MEDIA BUSINESS: ADVERTISING; Tennis group aims campaign at diverse audience to reverse slide in U.S. Open TV ratings. | False | By Jane Levere | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/business/democracy-tugs-at-internet-agency.html | Democracy Tugs at Internet Agency | False | By Jeri Clausing | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/classified/paid-notice-deaths-mcaleenan-donald-j.html | Paid Notice: Deaths MCALEENAN, DONALD J. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/nyregion/inside-270644.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/opinion/l-shopping-for-shoes-and-schools-271799.html | Shopping for Shoes, and Schools? | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/us/many-voters-feel-vague-affinity-for-bush-but-say-time-will-tell.html | Many Voters Feel Vague Affinity For Bush, but Say Time Will Tell | False | By Frank Bruni | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/world/as-brazil-s-chief-wavers-he-s-deluged-with-labor-protests.html | As Brazil's Chief Wavers, He's Deluged With Labor Protests | False | By Larry Rohter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/horse-racing-notebook-lemon-drop-kid-gains-respect.html | HORSE RACING: NOTEBOOK; Lemon Drop Kid Gains Respect | False | By Joseph Durso | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/sports/us-open-sampras-hurts-back-slightly.html | U.S. OPEN; Sampras Hurts Back Slightly | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/us/charles-hall-79-engineer-who-peeked-past-mars.html | Charles Hall, 79, Engineer Who Peeked Past Mars | False | By Eric Pace | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/us/auto-dealer-has-an-offer-for-drivers-with-bad-credit-but-there-s-a-catch.html | Auto Dealer Has an Offer for Drivers With Bad Credit, but There's a Catch | False | By Robyn Meredith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-30 | 1999-08-30 | https://www.nytimes.com/1999/08/30/classified/paid-notice-deaths-soto-dominga.html | Paid Notice: Deaths SOTO, DOMINGA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/classified/paid-notice-deaths-levy-david-e.html | Paid Notice: Deaths LEVY, DAVID E. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/science/einstein-confused-in-love-and-sometimes-physics.html | Einstein, Confused in Love and, Sometimes, Physics | False | By Dennis Overbye | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/c-corrections-284858.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/world-business-briefing-europe-change-possible-at-kpn.html | WORLD BUSINESS BRIEFING: EUROPE; CHANGE POSSIBLE AT KPN | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/books/books-of-the-times-fitting-in-perfectly-on-the-outside-but-lost-within.html | BOOKS OF THE TIMES; Fitting In Perfectly on the Outside, but Lost Within | False | By Michiko Kakutani | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/world/road-dispute-revives-zapatista-fight.html | Road Dispute Revives Zapatista Fight | False | By Julia Preston | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/arts/critic-s-notebook-going-back-to-the-daguerreotype-and-then-ahead.html | CRITIC'S NOTEBOOK; Going Back to the Daguerreotype, and Then Ahead | False | By Margarett Loke | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/classified/paid-notice-deaths-greene-patricia-rn-phd.html | Paid Notice: Deaths GREENE, PATRICIA, R.N., PHD. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/world/arabs-and-israel-express-optimism-over-peace-talks.html | ARABS AND ISRAEL EXPRESS OPTIMISM OVER PEACE TALKS | False | By Deborah Sontag | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/the-markets-prosperity-and-counting-stock-prices-aren-t-forcing-fed-s-hand.html | THE MARKETS: Prosperity and Counting Stock Prices Aren't Forcing Fed's Hand | False | By Louis Uchitelle | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/science/an-arctic-testament-to-private-enterprise.html | An Arctic Testament to Private Enterprise | False | By Michael Pollak | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/world-business-briefing-americas-venezuela-oil-official-resigns.html | WORLD BUSINESS BRIEFING: AMERICAS; VENEZUELA OIL OFFICIAL RESIGNS | False | By Larry Rohter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/us/aids-infections-stop-declining-new-study-says.html | AIDS Infections Stop Declining, New Study Says | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/style/by-design-quilting-bee.html | By Design; Quilting Bee | False | By Anne-Marie Schiro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/l-change-in-africa-brings-peace-too-283916.html | Change in Africa Brings Peace, Too | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/baseball-a-s-hit-irabu-hard-but-yanks-come-back.html | BASEBALL; A's Hit Irabu Hard But Yanks Come Back | False | By Tarik El-Bashir | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/the-media-business-advertising-addenda-people-285412.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Patricia Winters Lauro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/classified/paid-notice-deaths-corso-anthony-j.html | Paid Notice: Deaths CORSO, ANTHONY J. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/classified/paid-notice-deaths-diker-bertram-j.html | Paid Notice: Deaths DIKER, BERTRAM J. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/us-open-notebook-clothes-food-drink-all-signs-of-prosperity.html | U.S. OPEN -- NOTEBOOK; Clothes, Food, Drink: All Signs of Prosperity | False | By Frank Litsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/news-analysis-if-crew-s-job-offer-is-a-ploy-it-may-backfire.html | News Analysis; If Crew's Job Offer Is a Ploy, It May Backfire | False | By Anemona Hartocollis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/malarkey-in-the-mailbox.html | Malarkey In The Mailbox | False | By Amy Gajda | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/l-classifying-racism-as-insanity-isn-t-that-easy-283584.html | Classifying Racism as Insanity Isn't That Easy | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/us/on-eve-of-new-school-year-detroit-teachers-vote-to-strike.html | On Eve of New School Year, Detroit Teachers Vote to Strike | False | By Robyn Meredith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/classified/paid-notice-deaths-katartzis-anastasios-tasso-v.html | Paid Notice: Deaths KATARTZIS, ANASTASIOS (TASSO) V. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/health/the-health-hazards-of-point-and-click-medicine.html | The Health Hazards of Point-and-Click Medicine | False | By Jane E. Brody | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/us/study-links-teen-age-substance-abuse-and-paternal-ties.html | Study Links Teen-Age Substance Abuse and Paternal Ties | False | By Irvin Molotsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/science/q-a-274518.html | Q & A | False | By C. Claiborne Ray | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/classified/paid-notice-deaths-spector-norman-a-dr.html | Paid Notice: Deaths SPECTOR, NORMAN A. DR. | False | | 1999-11-01 | | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/baseball-alfonzo-knocks-out-astros.html | BASEBALL; Alfonzo Knocks Out Astros | False | By Judy Battista | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/classified/paid-notice-deaths-whitlock-emmet.html | Paid Notice: Deaths WHITLOCK, EMMET | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/classified/paid-notice-deaths-ansorge-robert.html | Paid Notice: Deaths ANSORGE, ROBERT | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/baseball-umpires-seek-help-to-save-their-jobs.html | BASEBALL; Umpires Seek Help To Save Their Jobs | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/dance-clubs-heeding-call-to-tame-wild-life.html | Dance Clubs Heeding Call to Tame Wild Life | False | By Andrew Jacobs | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/company-news-itt-industries-is-buying-keypad-operation.html | COMPANY NEWS; ITT INDUSTRIES IS BUYING KEYPAD OPERATION | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/inside-283436.html | INSIDE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/world-business-briefing-asia-bank-talks-break-down.html | WORLD BUSINESS BRIEFING: ASIA; BANK TALKS BREAK DOWN | False | By Samuel Len | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/science/l-looking-to-the-journals-284459.html | Looking to the Journals | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/classified/paid-notice-deaths-pagano-deborah-kraus.html | Paid Notice: Deaths PAGANO, DEBORAH KRAUS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/health/in-pursuit-of-autoimmune-worm-cure.html | In Pursuit of Autoimmune Worm Cure | False | By Andy Newman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/science/how-peril-turns-loner-amoeba-into-a-social-creature.html | How Peril Turns Loner Amoeba Into a Social Creature | False | By Malcolm W. Browne | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/l-change-in-africa-brings-peace-too-283932.html | Change in Africa Brings Peace, Too | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/roller-coaster-that-killed-2-had-past-problems-riders-report.html | Roller Coaster That Killed 2 Had Past Problems, Riders Report | False | By Robert Hanley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/worldbusiness/IHT-collapsed-seoul-bank-sale-worries-foreign.html | Collapsed Seoul Bank Sale Worries Foreign Investors | False | By Don Kirk, International Herald Tribune | 1999-11-01 | | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/classified/paid-notice-deaths-neaman-cecilia.html | Paid Notice: Deaths NEAMAN, CECILIA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/classified/paid-notice-deaths-goldman-rose-nee-peshkes.html | Paid Notice: Deaths GOLDMAN, ROSE, (NEE PESHKES) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/classified/paid-notice-deaths-lustgarten-marc-a.html | Paid Notice: Deaths LUSTGARTEN, MARC A. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/classified/paid-notice-deaths-scheinfeld-joseph.html | Paid Notice: Deaths SCHEINFELD, JOSEPH | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/worldbusiness/IHT-union-would-make-it-the-biggest-in-europe-major.html | Union Would Make It the Biggest in Europe : Major French Retailers To Combine Resources | False | By Barry James, International Herald Tribune | 1999-11-01 | | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/world/for-holbrooke-a-new-job-but-the-old-balkan-difficulties.html | For Holbrooke, a New Job, but the Old Balkan Difficulties | False | By Steven Erlanger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/metro-business-more-limits-sought-on-power-shut-offs.html | Metro Business; More Limits Sought On Power Shut-Offs | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/us/top-us-laser-expert-admits-lack-of-a-phd-and-resigns.html | Top U.S. Laser Expert Admits Lack of a Ph.D. and Resigns | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/news/focus-is-shifting-to-her-elder-son-the-heir-to-the-dynastic-flame-2.html | Focus Is Shifting to Her Elder Son, the Heir to the Dynastic Flame : 2 Years On, Britons Give Diana a Shrug | False | By Suzy Menkes, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/public-lives-a-hero-firefighter-with-cowboy-dreams.html | PUBLIC LIVES; A Hero Firefighter With Cowboy Dreams | False | By Joyce Wadler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/classified/paid-notice-deaths-bess-barbara-e-md.html | Paid Notice: Deaths BESS, BARBARA E., MD. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/science/heavenly-sleuths-solve-the-mystery-it-s-a-quasar.html | Heavenly Sleuths Solve the Mystery: It's a Quasar | False | By John Noble Wilford | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/officer-charged-in-sexual-abuse-of-ex-companion.html | Officer Charged in Sexual Abuse of Ex-Companion | False | By Michael Cooper | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/arts/television-review-russia-s-burdensome-history-etched-into-faces-and-souls.html | TELEVISION REVIEW; Russia's Burdensome History, Etched Into Faces and Souls | False | By Walter Goodman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/world/russian-says-he-has-proof-bribes-were-paid-to-kremlin.html | Russian Says He Has Proof Bribes Were Paid to Kremlin | False | By Celestine Bohlen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/classified/paid-notice-deaths-dupont-emily-arden.html | Paid Notice: Deaths DUPONT, EMILY ARDEN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/IHT-focus-is-shifting-to-her-elder-son-the-heir-to-the-dynastic-flame-2.html | Focus Is Shifting to Her Elder Son, the Heir to the Dynastic Flame : 2 Years On, Britons Give Diana a Shrug | False | By Suzy Menkes, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/l-change-in-africa-brings-peace-too-283878.html | Change in Africa Brings Peace, Too | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/worldbusiness/IHT-new-president-vows-vigilance-on-euro-value-welteke.html | New President Vows Vigilance on Euro Value : Welteke Takes Charge As Bundesbank Chief | False | By John Schmid, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/at-t-joins-rivals-by-lowering-rate-for-long-distance.html | AT&T JOINS RIVALS BY LOWERING RATE FOR LONG DISTANCE | False | By Saul Hansell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/olympics-schultz-is-stepping-down-as-director-of-the-usoc.html | OLYMPICS; Schultz Is Stepping Down As Director of the U.S.O.C. | False | By Richard Sandomir | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/health/challenging-women-to-walk-for-healthier-hearts.html | Challenging Women to Walk for Healthier Hearts | False | By Alisha Berger | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/metro-news-briefs-new-jersey-man-who-chased-car-is-attacked-by-occupants.html | METRO NEWS BRIEFS; NEW JERSEY; Man Who Chased Car Is Attacked by Occupants | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/fritz-shurmur-67-a-coach-of-innovative-nfl-defenses.html | Fritz Shurmur, 67, a Coach Of Innovative N.F.L. Defenses | False | By Frank Litsky | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/the-markets-bonds-renewed-interest-rate-worries-send-treasury-prices-down.html | THE MARKETS: BONDS; Renewed Interest Rate Worries Send Treasury Prices Down | False | By Robert Hurtado | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/l-maybe-beethoven-just-needs-a-mosh-pit-283614.html | Maybe Beethoven Just Needs a Mosh Pit | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/style/patterns-277010.html | Patterns | False | By Cathy Horyn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/health/iron-women-complete-test-of-endurance.html | Iron Women Complete Test Of Endurance | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/spurning-pc-s-sun-challenges-rival-microsoft.html | Spurning PC's, Sun Challenges Rival Microsoft | False | By Steve Lohr | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/arts/critic-s-choice-classical-cd-s-setting-aside-history-for-ecstasy-moment.html | CRITIC'S CHOICE/Classical CDs; Setting Aside History for the Ecstasy of the Moment | False | By Paul Griffiths | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/news-summary-283134.html | NEWS SUMMARY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/accord-expected-on-plan-for-big-board-s-offering.html | Accord Expected on Plan For Big Board's Offering | False | By Richard A. Oppel Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/classified/paid-notice-deaths-schermeyer-richard-j-md.html | Paid Notice: Deaths SCHERMEYER, RICHARD J., MD. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/l-maybe-beethoven-just-needs-a-mosh-pit-283622.html | Maybe Beethoven Just Needs a Mosh Pit | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/baseball-raines-returns-as-do-the-laughs.html | BASEBALL; Raines Returns, as Do the Laughs | False | By Tarik El-Bashir | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/health/focusing-on-prevention-in-fight-against-aids.html | Focusing on Prevention In Fight Against AIDS | False | By Lawrence K. Altman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/ericsson-to-shed-holdings-in-real-estate.html | Ericsson to Shed Holdings in Real Estate | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/international-business-a-strong-latin-presence-is-about-to-get-stronger.html | INTERNATIONAL BUSINESS; A Strong Latin Presence Is About to Get Stronger | False | By Simon Romero | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/classified/paid-notice-deaths-cantor-milton.html | Paid Notice: Deaths CANTOR, MILTON | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/persecution-american-style.html | Persecution, American-Style | False | By Jacob Sullum | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/foreign-affairs-siamese-twins.html | Foreign Affairs; Siamese Twins | False | By Thomas L. Friedman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/science/l-respect-vs-research-284475.html | Respect vs. Research | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/us/trial-opens-for-ex-nurse-charged-in-indiana-deaths.html | Trial Opens for Ex-Nurse Charged in Indiana Deaths | False | By Bill Dedman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/movies/the-chills-the-thrills-the-profits.html | The Chills! The Thrills! The Profits! | False | By Rick Lyman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/world/venezuelan-congress-stripped-of-its-last-remaining-powers.html | Venezuelan Congress Stripped of Its Last Remaining Powers | False | By Larry Rohter | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/c-corrections-284904.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/world-business-briefing-asia-daewoo-in-talks-to-sell-unit.html | WORLD BUSINESS BRIEFING: ASIA; DAEWOO IN TALKS TO SELL UNIT | False | By Samuel Len | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/us-open-comforting-words-for-loser-and-winner.html | U.S. OPEN; Comforting Words for Loser and Winner | False | By Selena Roberts | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/IHT-carrefour-is-acquiring-promodes-to-create-a-european-powerhouse-two.html | Carrefour Is Acquiring Promodes to Create a European Powerhouse : Two Giants In France Join to Fight Wal-Mart | False | By Barry James, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/science/l-communications-training-284491.html | Communications Training | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/pro-football-giants-rely-on-lincoln-no-3-man-at-corner.html | PRO FOOTBALL; Giants Rely On Lincoln, No. 3 Man, At Corner | False | By Bill Pennington | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/business-digest-282391.html | BUSINESS DIGEST | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/sports-of-the-times-light-years-and-a-bridge-of-separation.html | Sports of The Times; Light-Years And a Bridge Of Separation | False | By Harvey Araton | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/international-business-french-chains-plan-to-merge-into-a-giant.html | INTERNATIONAL BUSINESS; French Chains Plan to Merge Into a Giant | False | By Alan Cowell | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/arts/evelyn-shrifte-98-publishing-house-president.html | Evelyn Shrifte, 98, Publishing House President | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/classified/paid-notice-deaths-silvera-doris.html | Paid Notice: Deaths SILVERA, DORIS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/world-business-briefing-europe-bally-shoes-sold.html | WORLD BUSINESS BRIEFING: EUROPE; BALLY SHOES SOLD | False | By Andrew Ross Sorkin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/nyc-at-ease-with-a-life-of-stuttering.html | NYC; At Ease With a Life Of Stuttering | False | By Clyde Haberman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/health/essay-patient-suffers-from-connotationitis.html | ESSAY; Patient Suffers From Connotationitis | False | By Abigail Zuger, M.d. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/company-news-biomet-is-acquiring-implant-innovations.html | COMPANY NEWS; BIOMET IS ACQUIRING IMPLANT INNOVATIONS | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/IHT-indonesias-forest-fires-pose-an-economic-threat.html | Indonesia's Forest Fires Pose an Economic Threat | False | By Simon S.c. Tay, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/IHT-1924the-peace-cause-in-our-pages100-75-and-50-years-ago.html | 1924:The Peace Cause : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/first-lady-for-first-time-gets-the-help-of-an-old-pro.html | First Lady For First Time Gets the Help Of an Old Pro | False | By Adam Nagourney | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/at-hurley-s-tears-in-the-beer.html | At Hurley's, Tears in the Beer | False | By Tina Kelley | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/classified/paid-notice-deaths-rutkin-lee.html | Paid Notice: Deaths RUTKIN, LEE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/pro-basketball-liberty-routs-sting-gains-title-round-and-dances-on-floor.html | PRO BASKETBALL; Liberty Routs Sting, Gains Title Round And Dances on Floor | False | By Steve Popper | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/media-business-advertising-bbdo-new-york-enters-cyberspace-big-way-with-agency.html | THE MEDIA BUSINESS: ADVERTISING; BBDO New York enters cyberspace in a big way with an agency focused on interactive marketing. | False | By Patricia Winters Lauro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/a-stalled-police-reform.html | A Stalled Police Reform | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/republic-services-warns-of-weak-earnings.html | Republic Services Warns of Weak Earnings | False | By Dow Jones | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/pro-football-inexperienced-guards-crash-the-jets-lineup.html | PRO FOOTBALL; Inexperienced Guards Crash the Jets' Lineup | False | By Gerald Eskenazi | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/classified/paid-notice-deaths-jacobs-morris-jack.html | Paid Notice: Deaths JACOBS, MORRIS (JACK) | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/IHT-american-topics-93346112393.html | AMERICAN TOPICS | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/c-corrections-284939.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/us/white-house-seekers-wear-faith-on-sleeve-and-stump.html | White House Seekers Wear Faith on Sleeve and Stump | False | By Laurie Goodstein | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/r-k-mueller-86-management-consultant.html | R. K. Mueller, 86, Management Consultant | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/classified/paid-notice-deaths-romney-andrew-f.html | Paid Notice: Deaths ROMNEY, ANDREW F. | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/excerpts-from-1998-speech-in-harlem.html | Excerpts From 1998 Speech in Harlem | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/classified/paid-notice-deaths-lorentzen-dorothy.html | Paid Notice: Deaths LORENTZEN, DOROTHY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/IHT-american-topics-vermonta-walk-on-the-quiet-side.html | AMERICAN TOPICS : Vermont:A Walk on the Quiet Side | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/science/russians-scale-back-research-at-south-pole.html | Russians Scale Back Research at South Pole | False | By Malcolm W. Browne | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/l-change-in-africa-brings-peace-too-283835.html | Change in Africa Brings Peace, Too | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Bill Carter and Corey Kilgannon | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/editorial-observer-helping-embattled-children-in-america-s-cities.html | Editorial Observer; Helping Embattled Children in America's Cities | False | By Dudley Clendinen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/soccer-roundup-celebrations-end-as-action-resumes.html | SOCCER: ROUNDUP; Celebrations End As Action Resumes | False | By Alex Yannis | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/pro-football-underwood-arrives-in-miami.html | PRO FOOTBALL; Underwood Arrives in Miami | False | By Charlie Nobles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/style/for-those-unopposed-to-asking-for-directions.html | For Those Unopposed to Asking for Directions | False | By Anne-Marie Schiro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/l-maybe-beethoven-just-needs-a-mosh-pit-283649.html | Maybe Beethoven Just Needs a Mosh Pit | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/microsoft-shuts-security-breach-in-e-mail-system.html | Microsoft Shuts Security Breach in E-Mail System | False | By Sara Robinson | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/IHT-1899no-imperialists-in-our-pages100-75-and-50-years-ago.html | 1899:No Imperialists : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/IHT-letters-to-the-editor-response-to-disaster.html | LETTERS TO THE EDITOR : Response to Disaster | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/world-business-briefing-asia-china-telecom-earnings-rise.html | WORLD BUSINESS BRIEFING: ASIA; CHINA TELECOM EARNINGS RISE | False | By Mark Landler | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/the-media-business-advertising-addenda-accounts-285404.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/science/long-dismissed-as-piglike-hippo-gains-a-nobler-cousin-the-whale.html | Long Dismissed as Piglike, Hippo Gains a Nobler Cousin, the Whale | False | By Nicholas Wade | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/stormy-waters-foil-swimmers-but-please-surfers.html | Stormy Waters Foil Swimmers, but Please Surfers | False | By Neil MacFarquhar | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/new-jersey-troopers-say-they-are-afraid-to-testify.html | New Jersey Troopers Say They Are Afraid to Testify | False | By David Kocieniewski | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/us/as-students-return-schools-cope-with-severe-shortage-of-teachers.html | As Students Return, Schools Cope With Severe Shortage of Teachers | False | By Jacques Steinberg | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/metro-news-briefs-new-york-woman-sexually-abused-in-her-east-side-building.html | METRO NEWS BRIEFS: NEW YORK; Woman Sexually Abused In Her East Side Building | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/court-surprise-giuliani-picked-as-juror-no-1.html | Court Surprise: Giuliani Picked As Juror No. 1 | False | By Robert D. McFadden | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/science/l-looking-to-the-journals-284467.html | Looking to the Journals | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/flaw-allows-hackers-into-e-mail-accounts.html | Flaw Allows Hackers Into E-Mail Accounts | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/markets-market-place-prosperity-counting-time-sell-many-holders-say-funds.html | THE MARKETS: Market Place; Prosperity and Counting: A Time to Sell, Many Holders Say of Funds | False | By Richard A. Oppel Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/arts/george-sugarman-a-sculptor-of-colorful-works-dies-at-87.html | George Sugarman, a Sculptor Of Colorful Works, Dies at 87 | False | By Roberta Smith | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/the-russian-money-trail.html | The Russian Money Trail | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/IHT-1949jewish-refugees-in-our-pages100-75-and-50-years-ago.html | 1949:Jewish Refugees : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/world/in-huge-model-vote-east-timorese-choose-their-future.html | In Huge, Model Vote, East Timorese Choose Their Future | False | By Seth Mydans | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/world/tingka-journal-uncivil-rights-are-tibetans-citizens-of-china.html | Tingka Journal; Uncivil Rights: Are Tibetans 'Citizens' of China? | False | By Seth Faison | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/on-baseball-in-oakland-there-s-some-there-there.html | ON BASEBALL; In Oakland, There's Some There There | False | By Murray Chass | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/classified/paid-notice-deaths-cardon-joan-ascher.html | Paid Notice: Deaths CARDON, JOAN ASCHER | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/in-reversal-court-rules-journalists-notes-can-be-protected.html | In Reversal, Court Rules Journalists' Notes Can Be Protected | False | By Alan Finder | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/classified/paid-notice-memorials-hirschhorn-rose.html | Paid Notice: Memorials HIRSCHHORN, ROSE | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/tentative-pact-ends-rainbow-room-picketing.html | Tentative Pact Ends Rainbow Room Picketing | False | By Charles V Bagli | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/disturbed-man-wielding-a-hammer-is-killed-by-police-in-brooklyn.html | Disturbed Man Wielding a Hammer Is Killed by Police in Brooklyn | False | By Andy Newman | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/marvin-sands-winery-s-chairman-dies-at-75.html | Marvin Sands, Winery's Chairman, Dies at 75 | False | By Lawrence M. Fisher | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/transactions-301361.html | TRANSACTIONS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/us-open-for-williams-neither-foe-nor-wind-is-too-tough.html | U.S. OPEN; For Williams, Neither Foe Nor Wind Is Too Tough | False | By Robin Finn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/world-business-briefing-americas-brazilian-car-taxes.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZILIAN CAR TAXES | False | By Simon Romero | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/health/vital-signs-behavior-when-television-shapes-a-sex-life.html | VITAL SIGNS: BEHAVIOR; When Television Shapes a Sex Life | False | By Alisa Tang | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/IHT-is-kosovo-a-turning-point-for-international-relations.html | Is Kosovo a Turning Point for International Relations? | False | By Max Jakobson, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/where-terrorists-belong.html | Where Terrorists Belong | False | By Frank Keating | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/the-media-business-mtv-to-unite-music-web-sites-ahead-of-likely-stock-offering.html | THE MEDIA BUSINESS; MTV to Unite Music Web Sites Ahead of Likely Stock Offering | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/memories-of-a-devoted-mother-and-child.html | Memories of a Devoted Mother and Child | False | By David W. Chen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/classified/paid-notice-deaths-kotlewski-teofila.html | Paid Notice: Deaths KOTLEWSKI, TEOFILA | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/theater/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/IHT-american-topics.html | AMERICAN TOPICS | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/l-don-t-judge-faith-by-the-numbers-283550.html | Don't Judge Faith by the Numbers | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/us/hurricane-gives-peck-to-the-carolina-coast.html | Hurricane Gives Peck to the Carolina Coast | False | By Emily Yellin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/arts/music-review-composers-the-girls-of-summergarden.html | MUSIC REVIEW; Composers, the Girls of Summergarden | False | By Allan Kozinn | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/c-corrections-284874.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/the-media-business-advertising-addenda-2-on-line-concerns-choose-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 On-Line Concerns Choose Agencies | False | By Patricia Winters Lauro | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/quotation-of-the-day-278912.html | QUOTATION OF THE DAY | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/company-briefs-285030.html | COMPANY BRIEFS | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/IHT-johnson-and-greene-live-up-to-carl-lewiss-medal-legacy-americans.html | Johnson and Greene Live Up to Carl Lewis's Medal Legacy : Americans Corner Gold Market | False | By Christopher Clarey, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/arts/israelis-join-germans-in-concert-at-buchenwald.html | Israelis Join Germans In Concert at Buchenwald | False | By Roger Cohen | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/l-don-t-judge-faith-by-the-numbers-283541.html | Don't Judge Faith by the Numbers | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/marc-lustgarten-52-builder-of-media-and-sports-empire.html | Marc Lustgarten, 52, Builder Of Media and Sports Empire | False | By Richard Sandomir | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/classified/paid-notice-deaths-feinstein-alvin.html | Paid Notice: Deaths FEINSTEIN, ALVIN | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/arts/music-review-soaring-above-the-beat-pride-in-african-roots.html | MUSIC REVIEW; Soaring Above the Beat: Pride in African Roots | False | By Jon Pareles | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/l-classifying-racism-as-insanity-isn-t-that-easy-283592.html | Classifying Racism as Insanity Isn't That Easy | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/IHT-for-the-21st-century-create-a-global-culture-of-peace.html | For the 21st Century, Create a Global Culture of Peace | False | By Prince Hassan of Jordan, International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/c-corrections-284815.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/world/ex-official-accuses-panama-s-leader-in-visa-selling-scheme.html | Ex-Official Accuses Panama's Leader in Visa-Selling Scheme | False | By David Gonzalez | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/city-claims-that-hate-speech-justifies-denying-rally-permit.html | City Claims That Hate Speech Justifies Denying Rally Permit | False | By David Barstow | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/classified/paid-notice-deaths-sussman-jack.html | Paid Notice: Deaths SUSSMAN, JACK | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/business/the-markets-stocks-shares-fall-on-revived-fear-of-an-interest-rate-increase.html | THE MARKETS: STOCKS; Shares Fall on Revived Fear Of an Interest Rate Increase | False | By Kenneth N. Gilpin | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/world/even-guerrillas-vote-peaceably.html | Even Guerrillas Vote Peaceably | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/sports/track-field-track-star-s-burden-proving-innocence-puts-focus-drug-test-rulings.html | TRACK AND FIELD: A Track Star's Burden; Proving Innocence Puts Focus on Drug-Test Rulings | False | By James C. McKinley Jr. | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/l-bipartisan-apathy-276375.html | Bipartisan Apathy | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/health/personal-health-on-line-health-care-for-the-savvy-surfer.html | PERSONAL HEALTH; On-Line Health Care for the Savvy Surfer | False | By Jane E. Brody | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/IHT-short-takes.html | Short Takes | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/opinion/IHT-letters-to-the-editor-let-kosovars-decide.html | LETTERS TO THE EDITOR : Let Kosovars Decide | False | , International Herald Tribune | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/science/rearranging-the-branches-on-a-new-tree-of-life.html | Rearranging the Branches on a New Tree of Life | False | By William K. Stevens | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/nyregion/c-corrections-284831.html | Corrections | False | | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/arts/pop-review-surreal-visions-from-a-poet-of-terror-and-revelation.html | POP REVIEW; Surreal Visions From a Poet of Terror and Revelation | False | By Ann Powers | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-08-31 | 1999-08-31 | https://www.nytimes.com/1999/08/31/health/vital-signs-safety-that-backpack-could-do-some-damage.html | VITAL SIGNS: SAFETY; That Backpack Could Do Some Damage | False | By Nina Siegal | 1999-11-01 | TX 5-023-366 | 2009-08-06 | TX 6-681-649 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-pacharz-henry-r.html | Paid Notice: Deaths PACHARZ, HENRY R. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-hutcheon-willard.html | Paid Notice: Deaths HUTCHEON, WILLARD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/baseball-a-squeeze-and-a-slam-by-astros-leave-mets-feeling-whiplashed.html | BASEBALL; A Squeeze and a Slam by Astros Leave Mets Feeling Whiplashed | False | By Judy Battista | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/baseball-disney-reportedly-selling-two-teams.html | BASEBALL; Disney Reportedly Selling Two Teams | False | By Richard Sandomir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/world/venezuelan-leader-names-an-ally-as-head-of-oil-monopoly.html | Venezuelan Leader Names an Ally as Head of Oil Monopoly | False | By Larry Rohter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/style/IHT-the-man-whos-still-at-dinner.html | The Man Who's Still at Dinner | False | By Sheridan Morley, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/rebuking-giuliani-us-judge-orders-permit-for-rally.html | REBUKING GIULIANI, U.S. JUDGE ORDERS PERMIT FOR RALLY | False | By David Barstow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/israel-syria-and-the-road-to-peace-not-taken.html | Israel, Syria and the Road to Peace Not Taken | False | By Itamar Rabinovich | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/metro-news-briefs-new-york-3-are-shot-and-wounded-after-argument-in-bronx.html | METRO NEWS BRIEFS; NEW YORK; 3 Are Shot and Wounded After Argument in Bronx | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/us/joan-braden-is-dead-at-77-hostess-to-a-capital-elite.html | Joan Braden Is Dead at 77; Hostess to a Capital Elite | False | By Eric Pace | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/from-idt-5-cent-long-distance-rate-at-any-time-3.95-a-month.html | From IDT: 5-Cent Long-Distance Rate, at Any Time, $3.95 a Month | False | By Seth Schiesel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/the-media-business-magazine-group-s-head.html | THE MEDIA BUSINESS; Magazine Group's Head | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/baseball-umpires-said-to-be-close-to-a-deal.html | BASEBALL; Umpires Said to Be Close to a Deal | False | By Murray Chass | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/world/though-japanese-save-diligently-the-nation-sinks-deeper-in-debt.html | Though Japanese Save Diligently, The Nation Sinks Deeper in Debt | False | By Sheryl WuDunn and Nicholas D. Kristof | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-memorials-akpata-toks.html | Paid Notice: Memorials AKPATA, TOKS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/worldbusiness/IHT-seoul-to-prop-up-stateowned-bank-as-sale-collapses.html | Seoul to Prop Up State-Owned Bank as Sale Collapses | False | By Don Kirk, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/movies/film-review-elvis-s-temperature-is-rising-and-they-re-all-shook-up.html | FILM REVIEW; Elvis's Temperature Is Rising, and They're All Shook Up | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/IHT-cracks-appear-in-britains-cherished-ivory-towers.html | Cracks Appear in Britain's Cherished Ivory Towers | False | By Tom Buerkle, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/judge-rules-for-new-board-to-fight-police-corruption.html | Judge Rules for New Board To Fight Police Corruption | False | By David Rohde | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/books/books-of-the-times-taking-early-nixon-out-of-the-dock.html | BOOKS OF THE TIMES; Taking Early Nixon Out of the Dock | False | By Richard Bernstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-boillot-lynn-hochschild.html | Paid Notice: Deaths BOILLOT, LYNN HOCHSCHILD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-van-sleet-levine-barbara.html | Paid Notice: Deaths VAN SLEET LEVINE, BARBARA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-pagano-deborah.html | Paid Notice: Deaths PAGANO, DEBORAH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/basketball-wnba-finals-liberty-showing-comets-respect.html | BASKETBALL; W.N.B.A. Finals: Liberty Showing Comets Respect | False | By Steve Popper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/l-a-scholar-s-past-and-the-palestinians-future-301779.html | A Scholar's Past, and the Palestinians' Future | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/company-news-tyco-international-names-itself-as-buyer-of-afc-cable.html | COMPANY NEWS; TYCO INTERNATIONAL NAMES ITSELF AS BUYER OF AFC CABLE | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/giuliani-s-response-shows-a-world-of-differences-between-two-shootings.html | Giuliani's Response Shows a World of Differences Between Two Shootings | False | By David M. Herszenhorn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/arts/tv-notes-successful-millionaire.html | TV NOTES; Successful 'Millionaire' | False | By Bill Carter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/us-open-notebook-safin-feels-sampras-s-pain-but-it-hurts-so-good.html | U.S. OPEN -- NOTEBOOK; Safin Feels Sampras's Pain, but It Hurts So Good | False | By Frank Litsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-memorials-fiore-carl-j.html | Paid Notice: Memorials FIORE, CARL J. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-schlesinger-ruth.html | Paid Notice: Deaths SCHLESINGER, RUTH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/c-corrections-303011.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/neighbors-ask-why-after-a-killing.html | Neighbors Ask 'Why?' After a Killing | False | By Kit R. Roane | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/international-business-despite-recent-oil-revenue-rise-mexico-will-limit.html | INTERNATIONAL BUSINESS; Despite Recent Oil-Revenue Rise, Mexico Will Limit Spending | False | By Julia Preston | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/a-scholar-s-past-and-the-palestinians-future-a-family-house.html | A Scholar's Past, and the Palestinians' Future; A Family House | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-endresen-bergthor-f.html | Paid Notice: Deaths ENDRESEN, BERGTHOR F. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/basketball-bird-has-heart-ailment.html | BASKETBALL; Bird Has Heart Ailment | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/markets-stocks-bonds-shares-end-mixed-after-strong-manufacturing-report-adds.html | THE MARKETS: STOCKS & BONDS; Shares End Mixed After Strong Manufacturing Report Adds to Fear of Fed Rate Action | False | By Kenneth N. Gilpin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/temptation-gummy-lovers-all-grown-up.html | TEMPTATION; Gummy Lovers, All Grown Up | False | By Amanda Hesser | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/pro-football-jets-corners-diminutive-and-dogged.html | PRO FOOTBALL; Jets' Corners: Diminutive and Dogged | False | By Gerald Eskenazi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/haiti-still-needs-help-from-us-301965.html | Haiti Still Needs Help From U.S. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-stone-rose.html | Paid Notice: Deaths STONE, ROSE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/us/much-more-aids-in-prisons-than-in-general-population.html | Much More AIDS In Prisons Than in General Population | False | By Lawrence K. Altman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/business-travel-system-for-quick-pass-through-immigration-airports-has.html | Business Travel; A system for a quick pass through immigration at airports has surprisingly few users. | False | By Joe Sharkey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/IHT-toward-arms-control-in-central-asia.html | Toward Arms Control in Central Asia | False | By Ramesh Thakur, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/a-defendant-tied-to-abuse-of-other-boys.html | A Defendant Tied to Abuse Of Other Boys | False | By David W. Chen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/world-business-briefing-europe-british-aerospace-seeks-aid.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH AEROSPACE SEEKS AID | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/commercial-real-estate-stew-leonard-s-and-other-stores-set-for-yonkers.html | Commercial Real Estate; Stew Leonard's and Other Stores Set for Yonkers | False | By Mary McAleer Vizard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/style/IHT-bruce-cockburn-a-canadian-secret.html | Bruce Cockburn, a Canadian Secret | False | By Mike Zwerin, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/giuliani-the-juror-calmly-hears-the-first-day-of-testimony.html | Giuliani the Juror Calmly Hears the First Day of Testimony | False | By Jodi Wilgoren | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/why-genetically-altered-food-wont-conquer-hunger.html | Why Genetically Altered Food Won't Conquer Hunger | False | By Peter Rosset | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/l-statistics-and-guns-302015.html | Statistics and Guns | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/IHT-the-wealth-of-east-timor-letters-to-the-editor.html | The Wealth of East Timor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/l-why-not-let-them-eat-big-macs-more-of-the-same-301639.html | Why Not Let Them Eat Big Macs?; More of the Same | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/us-open-lower-back-injury-ruins-sampras-s-bid.html | U.S. OPEN; Lower Back Injury Ruins Sampras's Bid | False | By Robin Finn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/mr-holbrooke-s-return-to-kosovo.html | Mr. Holbrooke's Return to Kosovo | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-romney-andrew-f.html | Paid Notice: Deaths ROMNEY, ANDREW F. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/pro-football-50-candles-and-gripes-for-fassel-to-ponder.html | PRO FOOTBALL; 50 Candles and Gripes For Fassel To Ponder | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-sullivan-william-mayo.html | Paid Notice: Deaths SULLIVAN, WILLIAM MAYO | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-welles-james-bell-jr.html | Paid Notice: Deaths WELLES, JAMES BELL, JR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/us/young-and-gifted-students-thrive-in-summer-classes.html | Young and Gifted Students Thrive in Summer Classes | False | By John Budris | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/restaurants-even-the-doggy-bags-really-care.html | RESTAURANTS; Even the Doggy Bags Really Care | False | By William Grimes | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/inside-303224.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/public-lives-poised-and-playful-in-the-legal-fast-lane.html | PUBLIC LIVES; Poised and Playful in the Legal Fast Lane | False | By Jan Hoffman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-greene-patricia-e-trish-rn-phd.html | Paid Notice: Deaths GREENE, PATRICIA E. (TRISH), RN, PHD. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/golf-roundup-met-open-migliaccio-basks-in-money-and-title.html | GOLF: ROUNDUP -- MET OPEN; Migliaccio Basks In Money and Title | False | By Alex Yannis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/news-summary-301558.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/IHT-fortran-still-going-strong-letters-to-the-editor.html | Fortran Still Going Strong : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/transactions-303488.html | TRANSACTIONS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/us-open-capriati-easily-passes-another-test.html | U.S. OPEN; Capriati Easily Passes Another Test | False | By Frank Litsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/international-business-as-economies-revive-abroad-dollar-falls-vs-key-currencies.html | INTERNATIONAL BUSINESS; As Economies Revive Abroad, Dollar Falls vs. Key Currencies | False | By Jonathan Fuerbringer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/c-corrections-303089.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-siano-jean.html | Paid Notice: Deaths SIANO, JEAN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/2-suffolk-county-boys-contract-malaria-at-local-scout-camp.html | 2 Suffolk County Boys Contract Malaria at Local Scout Camp | False | By John T. McQuiston | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/the-media-business-advertising-requiem-for-beanie-babies-or-maybe-not.html | THE MEDIA BUSINESS: ADVERTISING; Requiem for Beanie Babies. Or Maybe Not. | False | By Dana Canedy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/subway-service-to-resume-on-the-williamsburg-bridge.html | Subway Service to Resume On the Williamsburg Bridge | False | By Monte Williams | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/early-apple-shows-off-new-mac-g4.html | Early, Apple Shows Off New Mac G4 | False | By Lawrence M. Fisher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/l-haiti-still-needs-help-from-us-301922.html | Haiti Still Needs Help From U.S. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/25-and-under-putting-a-poised-expression-on-the-face-of-success.html | $25 AND UNDER; Putting a Poised Expression on the Face of Success | False | By Eric Asimov | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/arts/arts-abroad-a-light-look-at-the-world-in-new-art-at-the-tate.html | ARTS ABROAD; A Light Look At the World In 'New Art' At the Tate | False | By Alan Riding | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/what-to-tip-flip-over-the-check.html | What to Tip? Flip Over The Check | False | By Amanda Hesser | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/ceviche-in-a-flash.html | Ceviche, in a Flash | False | By Florence Fabricant | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/c-corrections-303038.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/l-why-not-let-them-eat-big-macs-301612.html | Why Not Let Them Eat Big Macs? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/editorial-observer-now-it-s-the-president-s-turn-to-gaze-adoringly.html | Editorial Observer; Now It's the President's Turn to Gaze Adoringly | False | By Eleanor Randolph | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/business-digest-300268.html | BUSINESS DIGEST | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/crowds-seeking-clintons-put-spotlight-on-chelsea.html | Crowds Seeking Clintons Put Spotlight on Chelsea | False | By Adam Nagourney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/arts/2-of-3-tenors-pay-to-settle-tax-dispute-in-germany.html | 2 of 3 Tenors Pay to Settle Tax Dispute In Germany | False | By Alan Riding | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/world-business-briefing-asia-hyundai-unit-sells-assets.html | WORLD BUSINESS BRIEFING: ASIA; HYUNDAI UNIT SELLS ASSETS | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/l-why-not-let-them-eat-big-macs-label-american-food-301698.html | Why Not Let Them Eat Big Macs?; Label American Food | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/wine-talk-bottles-that-only-the-boldest-dare-buy.html | WINE TALK; Bottles That Only the Boldest Dare Buy | False | By Frank J. Prial | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-loewy-thea.html | Paid Notice: Deaths LOEWY, THEA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/us/executives-press-for-political-finance-change.html | Executives Press for Political Finance Change | False | By Don van Natta Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-bonner-charles-william-iii.html | Paid Notice: Deaths BONNER, CHARLES WILLIAM III | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/world/a-palace-fit-for-a-fugitive-and-ukraine-s-ex-premier.html | A Palace Fit for a Fugitive And Ukraine's Ex-Premier | False | By Timothy L. O'Brien | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/c-corrections-303070.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-danos-michael.html | Paid Notice: Deaths DANOS, MICHAEL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/world/congo-rebels-finally-sign-an-accord-but-real-peace-is-still-distant.html | Congo Rebels Finally Sign an Accord but Real Peace Is Still Distant | False | By Ian Fisher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-lanza-baptist-f-bobby.html | Paid Notice: Deaths LANZA, BAPTIST F. (BOBBY) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/world/bomb-hits-moscow-mall-some-tie-it-to-festering-caucasus-war.html | Bomb Hits Moscow Mall; Some Tie It to Festering Caucasus War | False | By Michael R. Gordon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/quotation-of-the-day-297224.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-lupetin-fulvio-a.html | Paid Notice: Deaths LUPETIN, FULVIO A. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-bloomberg-harriet.html | Paid Notice: Deaths BLOOMBERG, HARRIET | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-lustgarten-marc-a.html | Paid Notice: Deaths LUSTGARTEN, MARC A. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Marcelle S. Fischler and Alex Kuczynski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/executive-changes-300144.html | EXECUTIVE CHANGES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/us/young-nonwhite-female-and-complacent-about-aids.html | Young, Nonwhite, Female and Complacent About AIDS | False | By Jennifer Steinhauer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/baseball-strawberry-to-join-yankees-today.html | BASEBALL; Strawberry to Join Yankees Today | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-geller-marion.html | Paid Notice: Deaths GELLER, MARION | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-goldman-rose.html | Paid Notice: Deaths GOLDMAN, ROSE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/IHT-1924indian-solution-in-our-pages100-75-and-50-years-ago.html | 1924:Indian Solution : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/the-media-business-advertising-addenda-pharmacia-upjohn-begins-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pharmacia & Upjohn Begins Review | False | By Dana Canedy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/c-roland-christensen-80-professor-of-business.html | C. Roland Christensen, 80, Professor of Business | False | By Reed Abelson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/sports-of-the-times-they-ll-miss-pete-sampras-soon-enough.html | Sports of The Times; They'll Miss Pete Sampras Soon Enough | False | By George Vecsey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-curtis-jeanet.html | Paid Notice: Deaths CURTIS, JEANET | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/world/new-tremor-shakes-quake-devastated-area-of-turkey.html | New Tremor Shakes Quake-Devastated Area of Turkey | False | By Stephen Kinzer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/excerpts-from-ruling-permitting-rally.html | Excerpts From Ruling Permitting Rally | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/baseball-respected-ump-faces-end-of-career.html | BASEBALL; Respected Ump Faces End of Career | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/us/keyes-draws-the-few-but-devoted.html | Keyes Draws the Few, but Devoted | False | By James Dao | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/top-tier-firms-on-wall-street-are-merger-shy.html | Top-Tier Firms On Wall Street Are Merger Shy | False | By Joseph Kahn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/IHT-india-too-has-a-right-to-credible-nuclear-deterrence.html | India, Too, Has a Right to Credible Nuclear Deterrence | False | By Brahma Chellaney, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/us/asking-its-views-labor-woos-the-young.html | Asking Its Views, Labor Woos the Young | False | By Steven Greenhouse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/city-prepares-for-year-2000-as-it-says-not-to-worry.html | City Prepares for Year 2000 as It Says Not to Worry | False | By Andrew C. Revkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/l-why-not-let-them-eat-big-macs-safety-isn-t-the-point-301655.html | Why Not Let Them Eat Big Macs?; Safety Isn't the Point | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/complacency-amid-the-aids-epidemic.html | Complacency Amid the AIDS Epidemic | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/18-million-trading-loss-at-kaufman-broad.html | $18 Million Trading Loss at Kaufman & Broad | False | By Andrew Pollack | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/the-media-business-advertising-addenda-people-302570.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Dana Canedy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-memorials-shepps-howard.html | Paid Notice: Memorials SHEPPS, HOWARD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/the-media-business-advertising-addenda-accounts-302562.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Dana Canedy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/us/waldo-cohn-89-a-developer-of-plutonium-for-the-atom-bomb.html | Waldo Cohn, 89, a Developer Of Plutonium for the Atom Bomb | False | By Nick Ravo | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-memorials-bronstein-dr-melvin.html | Paid Notice: Memorials BRONSTEIN, DR. MELVIN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/intel-s-new-processor-line-to-focus-on-internet-links.html | Intel's New Processor Line To Focus on Internet Links | False | By Sara Robinson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/sweetness-close-to-home.html | Sweetness Close to Home | False | By Marian Burros | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-katchen-harry-rabbi.html | Paid Notice: Deaths KATCHEN, HARRY, RABBI | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/style/IHT-wraps-are-off-at-a-sexually-explicit-film-festival-graphic-bill-of.html | Wraps Are Off at a Sexually Explicit Film Festival ; Graphic Bill of Fare in Venice | False | By Roderick Conway Morris, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/world-business-briefing-americas-anti-takeover-measure.html | WORLD BUSINESS BRIEFING: AMERICAS; ANTI-TAKEOVER MEASURE | False | By Timothy Pritchard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/IHT-1949-shanghai-strike-in-our-pages100-75-and-50-years-ago.html | 1949:Shanghai Strike : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-schwartz-david-dr.html | Paid Notice: Deaths SCHWARTZ, DAVID, DR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/us-dollar-is-sliding-against-yen-and-euro.html | U.S. Dollar Is Sliding Against Yen and Euro | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/c-corrections-303054.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-hanauer-florence.html | Paid Notice: Deaths HANAUER, FLORENCE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/us/a-letter-and-a-response.html | A Letter and a Response | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/calpers-plans-to-invest-more-aggressively.html | Calpers Plans to Invest More Aggressively | False | By Richard A. Oppel Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-blackmore-joan.html | Paid Notice: Deaths BLACKMORE, JOAN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/world-business-briefing-americas-mexican-bank-bailout-cost.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICAN BANK BAILOUT COST | False | By Timothy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/IHT-is-turkey-ready-for-europe-letters-to-the-editor.html | Is Turkey Ready for Europe?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/they-practice-and-you-get-a-free-meal.html | They Practice, and You Get a Free Meal | False | By Florence Fabricant | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/IHT-as-europe-grows-frances-jobless-rate-falls-to-6year-low.html | As Europe Grows, France's Jobless Rate Falls to 6-Year Low | False | By Barry James, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/liberties-the-16th-minute.html | Liberties; The 16th Minute | False | By Maureen Dowd | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/c-corrections-303062.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/not-seen-in-vampires-gardens-homegrown-exotics.html | Not Seen in Vampires' Gardens: Home-Grown Exotics | False | By Richard W. Langer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/arts/tv-notes-glass-slipper-is-hard-to-fill.html | TV NOTES; Glass Slipper Is Hard to Fill | False | By Bill Carter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/arts/television-review-and-the-customers-never-talk-back.html | TELEVISION REVIEW; . . . And the Customers Never Talk Back | False | By Walter Goodman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/world/argentine-jet-crashes-on-takeoff-as-many-as-80-feared-dead.html | Argentine Jet Crashes on Takeoff; as Many as 80 Feared Dead | False | By Clifford Krauss | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/business-is-saving-schools-not-tainting-them.html | Business Is Saving Schools, Not Tainting Them | False | By Peter Weigand | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/mayor-defends-police-shooting-of-violent-man.html | Mayor Defends Police Shooting Of Violent Man | False | By John Kifner and Michael Cooper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/some-question-police-guidelines-on-confrontations-with-the-mentally-ill.html | Some Question Police Guidelines on Confrontations With the Mentally Ill | False | By Nina Bernstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/movies/film-review-what-s-up-at-prep-school-culture-shock.html | FILM REVIEW; What's Up at Prep School? Culture Shock | False | By Janet Maslin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/arts/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-memorials-sosler-carolyn-atlas.html | Paid Notice: Memorials SOSLER, CAROLYN ATLAS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/pro-football-underwood-surfaces-with-a-new-attitude.html | PRO FOOTBALL; Underwood Surfaces With a New Attitude | False | By Charlie Nobles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/world-business-briefing-asia-japan-s-joblessness-still-at-high.html | WORLD BUSINESS BRIEFING: ASIA; JAPAN'S JOBLESSNESS STILL AT HIGH | False | By Calvin Sims | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-memorials-gerard-fred-n.html | Paid Notice: Memorials GERARD, FRED N. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/metro-news-briefs-new-york-6-murder-suspects-are-part-of-gang-police-say.html | METRO NEWS BRIEFS: NEW YORK; 6 Murder Suspects Are Part of Gang, Police Say | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-marsh-arthur.html | Paid Notice: Deaths MARSH, ARTHUR | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/the-fire-and-ice-of-asian-noodles.html | The Fire and Ice Of Asian Noodles | False | By Steven Raichlen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/the-markets-market-place-cutting-through-fog-of-growth-for-net-retailers.html | THE MARKETS: Market Place; Cutting Through Fog of Growth for Net Retailers | False | By Leslie Kaufman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/IHT-sudan-must-end-its-brutal-war-against-civilians.html | Sudan Must End Its Brutal War Against Civilians | False | By Susan Rice and David Scheffer, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/company-briefs-302007.html | COMPANY BRIEFS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/metro-news-briefs-new-york-groups-sue-school-board-over-promotion-policy.html | METRO NEWS BRIEFS: NEW YORK; Groups Sue School Board Over Promotion Policy | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/table-envy-notes-from-siberia.html | Table Envy: Notes From Siberia | False | By Rick Marin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/us/to-professors-dismay-ratings-by-students-go-on-line.html | To Professors' Dismay, Ratings by Students Go on Line | False | By Ian Zack | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-wendell-leonard-g.html | Paid Notice: Deaths WENDELL, LEONARD G. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/arts/jazz-review-you-can-t-tell-the-players-even-with-a-program.html | JAZZ REVIEW; You Can't Tell the Players, Even With a Program | False | By Ben Ratliff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/us/fbi-chief-says-he-supports-an-outside-inquiry-on-waco.html | F.B.I. Chief Says He Supports An Outside Inquiry on Waco | False | By David Stout | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/world/militias-raise-tensions-after-timor-votes.html | Militias Raise Tensions After Timor Votes | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/arts/taking-tea-lots-meetings-prince-edward-producer-comes-hollywood-pitchman.html | Taking Tea and Lots of Meetings; Prince Edward, Producer, Comes to Hollywood as Pitchman | False | By James Sterngold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-diker-bertram-j.html | Paid Notice: Deaths DIKER, BERTRAM J. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/worldbusiness/IHT-weak-euro-and-strong-business-sentiment-help-lift.html | Weak Euro and Strong Business Sentiment Help Lift Labor's Fortunes : French Unemployment at 6-Year Low | False | By Barry James, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/IHT-embarrassing-mementos-letters-to-the-editor.html | Embarrassing Mementos : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/our-towns-orientation-for-freshmen-inner-city-101.html | Our Towns; Orientation For Freshmen: Inner City 101 | False | By Jane Gross | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/l-lawyers-as-angels-293539.html | Lawyers as Angels | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/c-corrections-303097.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/world/washington-pressed-inquiries-tries-again-justify-bold-economic-aid-for-russia.html | Washington, Pressed by Inquiries, Tries Again to Justify Bold Economic Aid for Russia | False | By Jane Perlez | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/seeking-lost-continent-bit-west-hudson-geologists-comb-harriman-park-for-clues.html | Seeking a Lost Continent A Bit West of the Hudson; Geologists Comb Harriman Park for Clues To Rodinia, a Billion-Year-Old Mystery | False | By Glenn Collins | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/baseball-cone-pitches-well-but-the-a-s-hit-better.html | BASEBALL; Cone Pitches Well, But the A's Hit Better | False | By Jack Curry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/classified/paid-notice-deaths-bess-barbara-e-md.html | Paid Notice: Deaths BESS, BARBARA E., M.D. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/metro-news-briefs-new-york-li-man-is-accused-of-beating-girl-to-death.html | METRO NEWS BRIEFS: NEW YORK; L.I. Man Is Accused Of Beating Girl to Death | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/the-march-and-the-constitution.html | The March and the Constitution | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/the-chef.html | THE CHEF | False | By Waldy Malouf | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/clintons-may-have-taken-step-toward-buying-a-house-in-chappaqua.html | Clintons May Have Taken Step Toward Buying a House in Chappaqua | False | By Lisa W. Foderaro | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/international-business-planned-french-merger-lifts-most-european-retail-stocks.html | INTERNATIONAL BUSINESS; Planned French Merger Lifts Most European Retail Stocks | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/the-minimalist-secret-to-cold-soup-hot-melon.html | THE MINIMALIST; Secret To Cold Soup: Hot Melon | False | By Mark Bittman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/l-statistics-and-guns-302031.html | Statistics and Guns | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/metro-news-briefs-new-york-prisoner-to-be-released-based-on-dna-evidence.html | METRO NEWS BRIEFS: NEW YORK; Prisoner to Be Released Based on DNA Evidence | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/movies/tv-notes-tis-nobler-to-synopsize.html | TV NOTES; 'Tis Nobler to Synopsize | False | By Lawrie Mifflin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/IHT-1899mind-altering-in-our-pages100-75-and-50-years-ago.html | 1899:Mind Altering : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/business/embracing-la-nouvelle-economie-string-big-deals-elevates-france-europe-world.html | Embracing la Nouvelle Economie; String of Big Deals Elevates France in Europe and World | False | By John Tagliabue | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/sports/us-open-on-day-2-a-bad-case-of-tennis-withdrawal.html | U.S. OPEN; On Day 2, a Bad Case of Tennis Withdrawal | False | By Robin Finn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/prof-william-a-niering-75-expert-on-ecology-of-wetlands.html | Prof. William A. Niering, 75, Expert on Ecology of Wetlands | False | By Wolfgang Saxon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/opinion/l-haiti-still-needs-help-from-us-301930.html | Haiti Still Needs Help From U.S. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/us/in-detroit-empathy-for-striking-teachers.html | In Detroit, Empathy for Striking Teachers | False | By Robyn Meredith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/dining/calendar.html | CALENDAR | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/world/london-journal-two-years-on-diana-is-the-forgotten-princess.html | London Journal; Two Years On, Diana Is the 'Forgotten' Princess | False | By Warren Hoge | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-01 | 1999-09-01 | https://www.nytimes.com/1999/09/01/nyregion/college-board-scores-vary-little-from-previous-year-s.html | College Board Scores Vary Little From Previous Year's | False | By Karen W. Arenson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/news-watch-high-end-digital-cameras-begin-moving-up-a-notch.html | NEWS WATCH; High-End Digital Cameras Begin Moving Up a Notch | False | By Michel Marriott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/currents-personalities-oh-that-sounds-like.html | CURRENTS: PERSONALITIES; 'Oh, That Sounds Like . . .' | False | By Julie V. Iovine | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/they-ve-got-the-world-in-their-palms.html | They've Got the World in Their Palms | False | By Catherine Greenman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/l-on-the-money-320293.html | On the Money | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-frank-sally-ruth.html | Paid Notice: Deaths FRANK, SALLY RUTH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/times-raising-price.html | Times Raising Price | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/us/express-train-delayed.html | Express Train Delayed | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/international-business-malaysia-ends-most-controls-on-investment.html | INTERNATIONAL BUSINESS; Malaysia Ends Most Controls On Investment | False | By Mark Landler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/mayoral-group-agrees-on-plan-to-redevelop-governors-i.html | Mayoral Group Agrees on Plan To Redevelop Governors I. | False | By Thomas J. Lueck | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/arts/opera-review-a-tale-of-sex-and-disdain-in-wharton-s-berkshires.html | OPERA REVIEW; A Tale of Sex and Disdain In Wharton's Berkshires | False | By Anthony Tommasini | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-porges-walter.html | Paid Notice: Deaths PORGES, WALTER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/us/reno-orders-tape-seized-from-fbi.html | RENO ORDERS TAPE SEIZED FROM F.B.I. | False | By David Johnston and Neil A. Lewis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-goldberg-ruth.html | Paid Notice: Deaths GOLDBERG, RUTH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-diker-bertram-j.html | Paid Notice: Deaths DIKER, BERTRAM J. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/global-crossing-is-expected-to-sweeten-bid.html | Global Crossing Is Expected To Sweeten Bid | False | By Seth Schiesel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-capellouto-fortunee.html | Paid Notice: Deaths CAPELLOUTO, FORTUNEE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/arts/a-night-at-the-opera-with-music-by-mtv.html | A Night at the Opera (With Music by MTV) | False | By Robin Pogrebin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-levine-irving-v.html | Paid Notice: Deaths LEVINE, IRVING V. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/sports-of-the-times-a-big-shot-an-old-shot-a-new-shot.html | Sports of The Times; A Big Shot, An Old Shot, A New Shot | False | By Harvey Araton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/company-news-symantec-sets-marketing-pact-with-at-t-and-earthlink.html | COMPANY NEWS; SYMANTEC SETS MARKETING PACT WITH AT&T AND EARTHLINK | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/turf-once-dross-now-dream-wrecks-are-suddenly-hot.html | TURF; Once Dross, Now Dream: Wrecks Are Suddenly Hot | False | By Tracie Rozhon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/news-watch-apple-is-now-the-champ-in-computer-speed-wars.html | NEWS WATCH; Apple Is Now the Champ In Computer Speed Wars | False | By Peter H. Lewis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/chappaqua-likes-rumors-about-home-buying-couple-but-braces-itself.html | Chappaqua Likes Rumors About Home-Buying Couple, but Braces Itself | False | By Lisa W. Foderaro | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-memorials-stolbof-bernard-321850.html | Paid Notice: Memorials STOLBOF, BERNARD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/currents-design-36-feet-of-custom-made-table.html | CURRENTS; DESIGN; 36 Feet of Custom-Made Table | False | By Donna Paul | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-weissman-bernard-f.html | Paid Notice: Deaths WEISSMAN, BERNARD F. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/world/2-australians-are-released-by-yugoslavia.html | 2 Australians Are Released by Yugoslavia | False | By Agence France-Presse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/l-is-a-renewed-japan-a-threat-to-its-neighbors-319325.html | Is a Renewed Japan a Threat to Its Neighbors? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/college-football-enough-to-give-a-savior-heartburn.html | COLLEGE FOOTBALL; Enough to Give a Savior Heartburn | False | By Timothy W. Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/us/smarter-mouse-is-created-in-hope-of-helping-people.html | Smarter Mouse Is Created In Hope of Helping People | False | By Nicholas Wade | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-sullivan-william-mayo.html | Paid Notice: Deaths SULLIVAN, WILLIAM MAYO | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/us-open-notebook-test-for-rafter-shows-small-tear-in-shoulder.html | U.S. OPEN: NOTEBOOK; Test for Rafter Shows Small Tear in Shoulder | False | By Robin Finn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/inside-319368.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/spring-s-prospects-have-town-smiling-cherry-valley-water-source-has-story.html | A Spring's Prospects Have a Town Smiling; In Cherry Valley, a Water Source Has a Story, and Perhaps a Future | False | By Richard Perez-Pena | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/appeals-court-permits-a-rally-city-fought-warning-both-sides.html | Appeals Court Permits a Rally City Fought, Warning Both Sides | False | By David Barstow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-pesso-charles.html | Paid Notice: Deaths PESSO, CHARLES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-shalat-herbert.html | Paid Notice: Deaths SHALAT, HERBERT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/hockey-uncertainty-surrounds-isles-this-is-not-a-recording.html | HOCKEY; Uncertainty Surrounds Isles. This Is Not a Recording. | False | By Tarik El-Bashir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/us/topsail-beach-journal-helping-sea-turtles-cope-with-birth-sickness-and-storms.html | Topsail Beach Journal; Helping Sea Turtles Cope With Birth, Sickness and Storms | False | By Emily Yellin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/world/serbs-driven-from-kosovo-live-crowded-and-in-want.html | Serbs Driven From Kosovo Live Crowded and in Want | False | By Steven Erlanger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/click-here-for-the-ivory-tower.html | Click Here for the Ivory Tower | False | By Lisa Guernsey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/l-finding-love-or-friendship-320331.html | Finding Love or Friendship | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/baseball-lineup-s-reliables-deliver-for-mets.html | BASEBALL; Lineup's Reliables Deliver For Mets | False | By Judy Battista | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/baseball-baggage-and-all-strawberry-comes-back-again.html | BASEBALL; Baggage and All, Strawberry Comes Back Again | False | By Jack Curry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/news-watch-the-best-of-jurisprudence-reliving-days-in-the-high-court.html | NEWS WATCH; The Best of Jurisprudence: Reliving Days in the High Court | False | By Michel Marriott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/baseball-out-of-twilight-zone-and-into-oblivion.html | BASEBALL; Out of Twilight Zone And Into Oblivion | False | By Ken Gurnick | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/hockey-lemieux-is-finally-the-emperor-of-the-penguins.html | HOCKEY; Lemieux Is Finally the Emperor of the Penguins | False | By Richard Sandomir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/arts/finding-fashion-history-edges-museums-look-again-their-picture-frames.html | Finding Fashion And History On the Edges; Museums Look Again At Their Picture Frames | False | By Carol Vogel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-royce-milton-e.html | Paid Notice: Deaths ROYCE, MILTON E. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-amendola-anthony-joseph.html | Paid Notice: Deaths AMENDOLA, ANTHONY JOSEPH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/a-step-to-end-newark-s-chapter-in-high-rise-public-housing-projects.html | A Step to End Newark's Chapter in High-Rise Public Housing Projects | False | By Ronald Smothers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/auto-sales-rose-sharply-in-august.html | Auto Sales Rose Sharply In August | False | By Keith Bradsher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/filling-up-on-gas-and-web-ads.html | Filling Up on Gas, and Web Ads | False | By Ian Austen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/irs-memo-appears-to-oppose-a-type-of-pension-conversion.html | I.R.S. Memo Appears to Oppose a Type of Pension Conversion | False | By Richard A. Oppel Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/l-military-service-is-not-a-right-319511.html | Military Service Is Not a Right | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/currents-baskets-and-they-re-waterproof-too.html | CURRENTS; BASKETS; And They're Waterproof, Too | False | By Alex Blau | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/beanie-move-giving-rise-to-skepticism.html | Beanie Move Giving Rise To Skepticism | False | By Dana Canedy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/what-s-next-evolving-digitally-into-respectability.html | WHAT'S NEXT; Evolving Digitally Into Respectability | False | By Sara Robinson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/l-military-service-is-not-a-right-319490.html | Military Service Is Not a Right | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/chinas-subtle-spying.html | China's Subtle Spying | False | By Paul D. Moore | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-shear-peter-john.html | Paid Notice: Deaths SHEAR, PETER JOHN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/an-unbiased-inquiry-on-waco.html | An Unbiased Inquiry on Waco | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/world/zedillo-promises-a-cleaner-presidential-election-next-year.html | Zedillo Promises a Cleaner Presidential Election Next Year | False | By Julia Preston | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/baseball-umpires-accept-deal-but-resignations-stand.html | BASEBALL; Umpires Accept Deal, but Resignations Stand | False | By Murray Chass | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/l-mosquitoes-malaria-and-money-victims-of-poverty-319120.html | Mosquitoes, Malaria and Money; Victims of Poverty | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/l-military-service-is-not-a-right-319562.html | Military Service Is Not a Right | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/world/justice-dept-inquiry-into-sales-of-visas-in-panama-is-denied.html | Justice Dept. Inquiry Into Sales Of Visas in Panama Is Denied | False | By David Gonzalez | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/IHT-genealtered-exports-letters-to-the-editor.html | Gene-Altered Exports : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/twice-burned-hilton-hotels-discusses-deal-with-promus.html | Twice Burned, Hilton Hotels Discusses Deal With Promus | False | By Edwin McDowell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/metro-news-briefs-new-york-five-are-injured-as-car-hits-two-story-scaffold.html | METRO NEWS BRIEFS; NEW YORK; Five Are Injured as Car Hits Two-Story Scaffold | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/l-mobile-phone-books-320366.html | Mobile Phone Books | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-meltzer-claire-nee-sachs.html | Paid Notice: Deaths MELTZER, CLAIRE (NEE SACHS) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/pro-football-line-forming-wealthy-bidders-only-for-jets.html | PRO FOOTBALL; Line Forming (Wealthy Bidders Only) for Jets | False | By Richard Sandomir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/a-ruling-and-giuliani-s-disapproving-response.html | A Ruling, and Giuliani's Disapproving Response | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/malfunction-shuts-down-indian-point-nuclear-plant.html | Malfunction Shuts Down Indian Point Nuclear Plant | False | By David W. Chen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/editor-of-british-cosmopolitan-is-chosen-as-mademoiselle-s-chief.html | Editor of British Cosmopolitan Is Chosen as Mademoiselle's Chief | False | By Alex Kuczynski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/indictment-names-son-of-ioc-member.html | Indictment Names Son Of I.O.C. Member | False | By Andrew Jacobs | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/l-mosquitoes-malaria-and-money-319112.html | Mosquitoes, Malaria and Money | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/the-media-business-advertising-addenda-vodka-ad-is-stopped-after-racism-protest.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Vodka Ad Is Stopped After Racism Protest | False | By Courtney Kane | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/respecting-the-vote-in-east-timor.html | Respecting the Vote in East Timor | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/librarypolitical-resources-democracy-finds-fertile-ground-on-line.html | LIBRARY/POLITICAL RESOURCES; Democracy Finds Fertile Ground on Line | False | By Steven R. Knowlton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-carter-pauline.html | Paid Notice: Deaths CARTER, PAULINE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/news-watch-software-might-make-users-talk-to-computers-politely.html | NEWS WATCH; Software Might Make Users Talk to Computers Politely | False | By Bruce Headlam | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/us/clinton-eager-to-veto-tax-cut-aide-says.html | Clinton Eager to Veto Tax Cut, aide Says | False | By John M. Broder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/the-shooting-in-borough-park.html | The Shooting in Borough Park | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/company-news-autoimmune-shares-plunge-after-drug-is-withdrawn.html | COMPANY NEWS; AUTOIMMUNE SHARES PLUNGE AFTER DRUG IS WITHDRAWN | False | By Bridge News | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/quotation-of-the-day-315923.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/IHT-1949war-of-nerves-in-our-pages100-75-and-50-years-ago.html | 1949:War of Nerves : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/news/think-tanks-in-paris-and-washington-aim-to-improve-relations-in-us-and.html | Think Tanks in Paris and Washington Aim to Improve Relations : In U.S. and France, New Effort to Listen | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/currents-vases-pvc-never-looked-so-good.html | CURRENTS: VASES; PVC Never Looked So Good | False | By Marianne Rohrlich | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-welles-james-bell-jr.html | Paid Notice: Deaths WELLES, JAMES BELL JR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-bernstein-abraham-a.html | Paid Notice: Deaths BERNSTEIN, ABRAHAM A. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/officials-try-to-find-origin-of-malaria-in-li-boys.html | Officials Try To Find Origin Of Malaria In L.I. Boys | False | By John T. McQuiston | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/us-open-ivanisevic-remains-cautious-despite-victory.html | U.S. OPEN; Ivanisevic Remains Cautious Despite Victory | False | By Robin Finn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/l-mosquitoes-malaria-and-money-don-t-set-a-date-319155.html | Mosquitoes, Malaria and Money; Don't Set a Date | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/world/remembering-their-war-germans-embrace-the-first-victims.html | Remembering Their War, Germans Embrace the First Victims | False | By Roger Cohen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/l-military-service-is-not-a-right-319481.html | Military Service Is Not a Right | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/l-on-the-money-320307.html | On the Money | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/l-on-the-money-320285.html | On the Money | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/arts/arts-in-america-a-long-ago-celebrity-grabs-the-spotlight-once-more.html | ARTS IN AMERICA; A Long-Ago Celebrity Grabs the Spotlight Once More | False | By David Mermelstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-slotkin-okin-babette.html | Paid Notice: Deaths SLOTKIN OKIN, BABETTE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-saia-rosario.html | Paid Notice: Deaths SAIA, ROSARIO | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/world/with-agreement-at-hand-a-standoff-on-prisoners-snags-mideast-peace-negotiations.html | With Agreement at Hand, a Standoff on Prisoners Snags Mideast Peace Negotiations | False | By Deborah Sontag | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-barden-una.html | Paid Notice: Deaths BARDEN, UNA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/world/pope-repeats-an-apology.html | Pope Repeats an Apology | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/world-business-briefing-europe-utility-merger-progresses.html | WORLD BUSINESS BRIEFING: EUROPE; UTILITY MERGER PROGRESSES | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/l-military-service-is-not-a-right-319503.html | Military Service Is Not a Right | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/us/house-panel-subpoenas-records-on-clinton-s-clemency-offer.html | House Panel Subpoenas Records on Clinton's Clemency Offer | False | By James Dao | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/arts/bridge-checking-for-clues-in-a-slam-saves-a-careful-declarer.html | BRIDGE; Checking for Clues in a Slam Saves a Careful Declarer | False | By Alan Truscott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/arts/paul-showers-89-author-of-children-s-books.html | Paul Showers, 89, Author of Children's Books | False | By Eric Pace | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/us-open-notebook-korda-must-pay-up.html | U.S. OPEN: NOTEBOOK; Korda Must Pay Up | False | By Selena Roberts | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/william-mayo-sullivan-philanthropist-78.html | William Mayo Sullivan, Philanthropist, 78 | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-jablon-david.html | Paid Notice: Deaths JABLON, DAVID | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-hollander-rose.html | Paid Notice: Deaths HOLLANDER, ROSE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/world/violence-as-east-timor-awaits-vote-count.html | Violence as East Timor Awaits Vote Count | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/man-shot-by-city-officers-was-on-a-troubled-quest.html | Man Shot by City Officers Was on a Troubled Quest | False | By Susan Sachs | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/cardinal-to-reveal-medical-test-results.html | Cardinal to Reveal Medical Test Results | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-lustgarten-marc.html | Paid Notice: Deaths LUSTGARTEN, MARC | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/IHT-think-tanks-in-paris-and-washington-aim-to-improve-relations-in-us-and.html | Think Tanks in Paris and Washington Aim to Improve Relations : In U.S. and France, New Effort to Listen | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/currents-midcentury-modern-s-loss-miami-beach-s-bel-aire-gone-some-don-t-miss-it.html | CURRENTS: MIDCENTURY MODERN'S LOSS; Miami Beach's Bel-Aire Is Gone, And Some Don't Miss It. | False | By Maria Ricapito | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/editorial-observer-a-legacy-of-conscience-from-milton-rogovin.html | Editorial Observer; A Legacy of Conscience From Milton Rogovin | False | By Verlyn Klinkenborg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/us/new-amtrak-train-delayed-because-of-wear-on-wheels.html | New Amtrak Train Delayed Because of Wear on Wheels | False | By Matthew L. Wald | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/world/trial-for-elusive-nazi.html | Trial for Elusive Nazi | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/world-business-briefing-europe-purchase-by-life-insurer.html | WORLD BUSINESS BRIEFING: EUROPE; PURCHASE BY LIFE INSURER | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/books/a-novelist-fills-in-slavery-s-blanks-with-imagination.html | A Novelist Fills In Slavery's Blanks With Imagination | False | By Felicia R. Lee | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/theater/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/world-business-briefing-europe-scottish-data-reported.html | WORLD BUSINESS BRIEFING: EUROPE; SCOTTISH DATA REPORTED | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/baseball-clemens-still-leading-yankees-in-questions.html | BASEBALL; Clemens Still Leading Yankees in Questions | False | By Chris Broussard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/state-of-the-art-financial-software-slugfest.html | STATE OF THE ART; Financial Software Slugfest | False | By Peter H. Lewis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/world-business-briefing-europe-dutch-company-expands.html | WORLD BUSINESS BRIEFING: EUROPE; DUTCH COMPANY EXPANDS | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/business-digest-317390.html | BUSINESS DIGEST | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/l-ads-about-battering-ignore-lesbian-partners-313335.html | Ads About Battering Ignore Lesbian Partners | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/us/applications-to-medical-schools-decline-for-second-straight-year.html | Applications to Medical Schools Decline for Second Straight Year | False | By Randal C. Archibold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/world/in-panama-s-new-dawn-woman-takes-over.html | In Panama's New Dawn, Woman Takes Over | False | By David Gonzalez | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-brownstein-stanley.html | Paid Notice: Deaths BROWNSTEIN, STANLEY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/IHT-unshackle-the-un-letters-to-the-editor.html | Unshackle the UN : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/downtime-capturing-not-so-still-life-webcams-in-many-flavors.html | DOWNTIME; Capturing Not-So-Still Life: Webcams in Many Flavors | False | By Jennifer 8. Lee | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-driscoll-jane.html | Paid Notice: Deaths DRISCOLL, JANE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/economic-scene-why-all-the-fuss-over-pint-sized-ecuador-brady-bonds.html | Economic Scene; Why all the fuss over pint-sized Ecuador? Brady bonds. | False | By Michael M. Weinstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/IHT-bushs-selfcorrection-letters-to-the-editor.html | Bush's Self-Correction : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/markets-market-place-proposed-rule-could-help-mask-commodity-trading-volatility.html | THE MARKETS: Market Place; Proposed Rule Could Help Mask Commodity Trading Volatility | False | By Gretchen Morgenson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-sills-elaine.html | Paid Notice: Deaths SILLS, ELAINE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/interstate-deal-for-clean-air-falls-through.html | Interstate Deal For Clean Air Falls Through | False | By Richard Perez-Pena | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/l-forever-numlock-320374.html | Forever NumLock | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/boxing-notebook-de-la-hoya-cannot-tell-a-lie-the-fighter-is-no-george-washington.html | BOXING: NOTEBOOK; De La Hoya Cannot Tell a Lie: The Fighter Is No George Washington | False | By Timothy W. Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/us-open-with-nothing-to-lose-tillstrom-doesn-t-win.html | U.S. OPEN; With Nothing to Lose, Tillstrom Doesn't Win | False | By Selena Roberts | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/toys-and-true-value.html | Toys and True Value | False | By Susan Cheever | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/IHT-1899bellicose-boers-in-our-pages100-75-and-50-years-ago.html | 1899:Bellicose Boers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/metro-news-briefs-new-york-youth-16-is-attacked-by-20-men-police-say.html | METRO NEWS BRIEFS: NEW YORK; Youth, 16, Is Attacked By 20 Men, Police Say | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/IHT-1924literary-tribute-in-our-pages100-75-and-50-years-ago.html | 1924:Literary Tribute : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/a-question-of-equality-some-schools-can-t-afford-hardware-and-training.html | A Question of Equality; Some Schools Can't Afford Hardware and Training | False | By Jennifer 8. Lee | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/metro-news-briefs-new-york-ex-school-administrator-is-fighting-his-dismissal.html | METRO NEWS BRIEFS; NEW YORK; Ex-School Administrator Is Fighting His Dismissal | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-romney-andrew-f.html | Paid Notice: Deaths ROMNEY, ANDREW F. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/q-a-indecisive-printing-101.html | Q & A; Indecisive? Printing 101 | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-boillot-lynn-hochschild.html | Paid Notice: Deaths BOILLOT, LYNN HOCHSCHILD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | ; International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/world/beijing-journal-birthday-party-in-wax-guest-of-honor-is-missing.html | Beijing Journal; Birthday Party in Wax: Guest of Honor Is Missing | False | By Erik Eckholm | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/h-r-block-to-buy-olde-for-850-million-in-cash.html | H & R Block to Buy Olde For $850 Million in Cash | False | By Kenneth N. Gilpin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/labor-begins-campaign-to-protect-efforts-to-join-unions.html | Labor Begins Campaign to Protect Efforts to Join Unions | False | By Steven Greenhouse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/public-lives-village-chief-takes-clintons-visit-in-stride.html | PUBLIC LIVES; Village Chief Takes Clintons' Visit in Stride | False | By Elisabeth Bumiller | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/books/books-of-the-times-can-you-spare-7-minutes-of-life-to-read-this.html | BOOKS OF THE TIMES; Can You Spare 7 Minutes of Life to Read This? | False | By Patricia Volk | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/pro-football-rookie-lineman-receives-not-so-sentimental-education.html | PRO FOOTBALL; Rookie Lineman Receives Not So Sentimental Education | False | By Frank Litsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/media-business-advertising-subaru-isn-t-tampering-with-success-it-s-just-going.html | THE MEDIA BUSINESS: ADVERTISING; Subaru isn't tampering with success; it's just going to do what it has been doing -- only bigger. | False | By Courtney Kane | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-busch-gary-gidone-steven.html | Paid Notice: Deaths BUSCH, GARY (GIDONE) STEVEN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/international-business-south-korea-to-inject-cash-into-big-bank-left-unsold.html | INTERNATIONAL BUSINESS; South Korea To Inject Cash Into Big Bank Left Unsold | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/world-business-briefing-asia-nine-hyundai-executives-summoned.html | WORLD BUSINESS BRIEFING: ASIA; NINE HYUNDAI EXECUTIVES SUMMONED | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/calculators-throw-teachers-a-new-curve.html | Calculators Throw Teachers a New Curve | False | By Jennifer 8. Lee | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/news-watch-students-look-ahead-in-mars-plan-for-2030.html | NEWS WATCH; Students Look Ahead In Mars Plan for 2030 | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/l-is-a-renewed-japan-a-threat-to-its-neighbors-sympathy-for-a-cult-319333.html | Is a Renewed Japan a Threat to Its Neighbors?; Sympathy for a Cult | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/transactions-321052.html | TRANSACTIONS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/l-finding-love-or-friendship-320340.html | Finding Love or Friendship | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/l-military-service-is-not-a-right-319589.html | Military Service Is Not a Right | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/world-business-briefing-europe-telefonica-profit-up-32.html | WORLD BUSINESS BRIEFING: EUROPE; TELEFONICA PROFIT UP 32% | False | By Al Goodman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/c-corrections-313874.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/ibm-preparing-to-seek-role-in-communications-industry.html | I.B.M. Preparing to Seek Role in Communications Industry | False | By Steve Lohr | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/essay-for-one-teacher-a-lesson-about-e-mail-and-privacy.html | ESSAY; For One Teacher, a Lesson About E-Mail and Privacy | False | By Elizabeth Stone | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/the-digital-brain-drain-so-many-computers-so-little-interest-in-hard-science.html | The Digital Brain Drain; So Many Computers, So Little Interest in Hard Science | False | By Claudia H. Deutsch | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/in-america-no-problem.html | In America; No Problem | False | By Bob Herbert | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/pro-basketball-comets-strategy-beat-liberty-with-kindness-and-confidence.html | PRO BASKETBALL; Comets' Strategy: Beat Liberty With Kindness and Confidence | False | By Lena Williams | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/arts/eugene-ostroff-71-guardian-of-photography-s-treasures.html | Eugene Ostroff, 71, Guardian Of Photography's Treasures | False | By Margarett Loke | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/the-markets-stocks-investors-seek-bargains-despite-worries-about-fed.html | THE MARKETS; STOCKS; Investors Seek Bargains Despite Worries About Fed | False | By Robert D. Hershey Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-goldman-rose.html | Paid Notice: Deaths GOLDMAN, ROSE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/international-business-with-light-touch-trade-chief-takes-over.html | INTERNATIONAL BUSINESS; With Light Touch, Trade Chief Takes Over | False | By Elizabeth Olson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/calendar-lectures-exhibitions-and-a-fair.html | CALENDAR; Lectures, Exhibitions And a Fair | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/news-watch.html | NEWS WATCH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Jodi Wilgoren and Joe Brescia | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/at-home-with-esther-williams-swimming-upstream.html | AT HOME WITH: Esther Williams; Swimming Upstream | False | By Todd S. Purdum | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/plus-nba-knicks-lightly-used-wingate-re-signs.html | PLUS: N.B.A. -- KNICKS; Lightly Used Wingate Re-signs | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/among-14-charter-proposals-delaying-special-election-for-mayoral-vacancies.html | Among 14 Charter Proposals: Delaying Special Election for Mayoral Vacancies | False | By David M. Herszenhorn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-cavellero-bailey-kim.html | Paid Notice: Deaths CAVELLERO, BAILEY, KIM | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/pro-football-mirer-wants-a-chance-and-maybe-a-few-snaps.html | PRO FOOTBALL; Mirer Wants a Chance, And Maybe a Few Snaps | False | By Steve Popper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/currents-landmarks-showing-its-patriotic-colors.html | CURRENTS: LANDMARKS; Showing Its Patriotic Colors | False | By Julie V. Iovine | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/garden-notebook-got-the-expressway-blues-go-south-young-gardener.html | GARDEN NOTEBOOK; Got the Expressway Blues? Go South, Young Gardener | False | By Martha Baker | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/currents-sofa-beds-all-you-need-to-add-is-air.html | CURRENTS: SOFA BEDS; All You Need to Add Is Air | False | By Marianne Rohrlich | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/the-media-business-advertising-addenda-mercedes-dealers-award-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mercedes Dealers Award Account | False | By Courtenay Kane | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/us/a-letter-arrives-at-the-wrong-door.html | A Letter Arrives at the Wrong Door | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/grand-jury-to-hear-case-of-brooklyn-man-s-death.html | Grand Jury to Hear Case Of Brooklyn Man's Death | False | By Michael Cooper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/news-watch-new-yamaha-receiver-for-pc-s-sounds-good-and-looks-good.html | NEWS WATCH; New Yamaha Receiver for PC's Sounds Good and Looks Good | False | By Michel Marriott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/technology/game-theory-digital-theme-park-where-pokemon-roam.html | GAME THEORY; Digital Theme Park Where Pokemon Roam | False | By J. C. Herz | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/us-open-notebook-early-dose-of-tennis.html | U.S. OPEN: NOTEBOOK; Early Dose of Tennis | False | By Selena Roberts | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/us/older-people-want-to-work-in-retirement-survey-finds.html | Older People Want to Work In Retirement, Survey Finds | False | By Sara Rimer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-umans-shelley-barnett.html | Paid Notice: Deaths UMANS, SHELLEY BARNETT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/world/brinkmanship-still-in-the-mideast-talks.html | Brinkmanship, Still, In the Mideast Talks | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/world/moscow-blast-tied-to-anti-materialist-group.html | Moscow Blast Tied to Anti-Materialist Group | False | By Michael Wines | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/company-briefs-318957.html | COMPANY BRIEFS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/dna-evidence-secures-release-of-man-convicted-of-82-rape.html | DNA Evidence Secures Release of Man Convicted of '82 Rape | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/biggest-union-at-boeing-votes-to-accept-proposed-contract.html | Biggest Union at Boeing Votes To Accept Proposed Contract | False | By Laurence Zuckerman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/currents-furniture-defining-classic-contemporary.html | CURRENTS: FURNITURE; Defining 'Classic Contemporary' | False | By William L. Hamilton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/the-media-business-advertising-addenda-chief-is-selected-for-mindshare.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chief Is Selected For Mindshare | False | By Courtney Kane | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/residential-sales.html | RESIDENTIAL SALES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/unarmed-man-killed-in-struggle-with-police.html | Unarmed Man Killed in Struggle With Police | False | By Jayson Blair | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/business/company-news-henlys-of-britain-to-acquire-blue-bird-for-428-million.html | COMPANY NEWS; HENLYS OF BRITAIN TO ACQUIRE BLUE BIRD FOR $428 MILLION | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/personal-shopper-an-unprized-fabric-turns-a-corner.html | PERSONAL SHOPPER; An Unprized Fabric Turns a Corner | False | By Marianne Rohrlich | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-greif-nettie.html | Paid Notice: Deaths GREIF, NETTIE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/us/a-clinton-day-with-a-first-lady-agenda.html | A Clinton Day With a First Lady Agenda | False | By Katharine Q. Seelye | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/louise-patterson-97-is-dead-figure-in-harlem-renaissance.html | Louise Patterson, 97, Is Dead; Figure in Harlem Renaissance | False | By Richard Goldstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/news-summary-317934.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/sports/IHT-world-soccer-nobody-blinks-at-the-plundering-of-tender-young.html | World Soccer : Nobody Blinks at the Plundering of Tender Young Talent | False | By Rob Hughes, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/nyregion/city-to-hold-back-60-of-those-sent-to-summer-school.html | CITY TO HOLD BACK 60% OF THOSE SENT TO SUMMER SCHOOL | False | By Anemona Hartocollis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-bloomberg-harriet.html | Paid Notice: Deaths BLOOMBERG, HARRIET | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/classified/paid-notice-deaths-bitros-mara.html | Paid Notice: Deaths BITROS, MARA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/opinion/l-mosquitoes-malaria-and-money-price-of-alarmism-319210.html | Mosquitoes, Malaria and Money; Price of Alarmism | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/garden/house-proud-restoring-the-future-1862-style.html | HOUSE PROUD; Restoring the Future, 1862 Style | False | By Joseph Giovannini | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/us/tenacity-of-2-played-a-role-in-reviving-inquiry-on-waco.html | Tenacity of 2 Played a Role In Reviving Inquiry on Waco | False | By Jim Yardley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-02 | 1999-09-02 | https://www.nytimes.com/1999/09/02/world/us-seeks-details-on-russia-s-use-of-aid.html | U.S. Seeks Details on Russia's Use of Aid | False | By Richard W. Stevenson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-cheifetz-dr-leslie.html | Paid Notice: Deaths CHEIFETZ, DR. LESLIE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/baseball-quietly-confident-mets-head-for-the-homestretch.html | BASEBALL; Quietly Confident Mets Head for the Homestretch | False | By Judy Battista | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/art-guide.html | ART GUIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/us/justice-dept-talking-to-ex-missouri-senator-about-leading-a-waco-inquiry.html | Justice Dept. Talking to Ex-Missouri Senator About Leading a Waco Inquiry | False | By Neil A. Lewis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/the-media-business-viacom-and-cbs-reportedly-discuss-station-deal.html | THE MEDIA BUSINESS; Viacom and CBS Reportedly Discuss Station Deal | False | By Geraldine Fabrikant | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/world/ariel-sharon-resilient-hawk-captures-likud-leadership.html | Ariel Sharon, Resilient Hawk, Captures Likud Leadership | False | By Deborah Sontag | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/IHT-relevant-mistakes-letters-to-the-editor.html | Relevant Mistakes?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-memorials-addrizzo-dora.html | Paid Notice: Memorials ADDRIZZO, DORA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/l-straight-off-the-farm-salmon-are-a-threat-337714.html | Straight Off the Farm, Salmon Are a Threat | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-slotkin-babette-okin.html | Paid Notice: Deaths SLOTKIN, BABETTE OKIN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/l-straight-off-the-farm-salmon-are-a-threat-337730.html | Straight Off the Farm, Salmon Are a Threat | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/challenges-for-boeing-after-union-approves-pact.html | Challenges for Boeing After Union Approves Pact | False | By Laurence Zuckerman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/world/mideast-standoff-remains-unsolved-as-albright-visits.html | MIDEAST STANDOFF REMAINS UNSOLVED AS ALBRIGHT VISITS | False | By Jane Perlez | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/ford-reports-surprisingly-strong-sales-for-august.html | Ford Reports Surprisingly Strong Sales For August | False | By Keith Bradsher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-paulson-donald-l-md.html | Paid Notice: Deaths PAULSON, DONALD L., M.D. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/theater-review-finding-a-perfect-match-thank-you-without-dolly.html | THEATER REVIEW; Finding a Perfect Match, Thank You, Without Dolly | False | By Anita Gates | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/milton-jack-mirman-84-an-authority-on-stamps.html | Milton Jack Mirman, 84, an Authority on Stamps | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/IHT-european-quirks-letters-to-the-editor.html | European Quirks : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/with-some-help-clintons-purchase-a-white-house.html | With Some Help, Clintons Purchase a White House | False | By Adam Nagourney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/world-business-briefing-asia-samsung-chairman-may-face-inquiry.html | WORLD BUSINESS BRIEFING: ASIA; SAMSUNG CHAIRMAN MAY FACE INQUIRY | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/l-giving-parents-a-choice-will-help-students-337595.html | Giving Parents a Choice Will Help Students | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/l-sins-private-and-public-328839.html | Sins, Private and Public | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/u-s-open-serena-williams-wins-match-then-takes-a-shot-at-hingis.html | U. S. OPEN; Serena Williams Wins Match, Then Takes a Shot at Hingis | False | By Selena Roberts | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-ordover-carol-m.html | Paid Notice: Deaths ORDOVER, CAROL M. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-goldsmith-pearl.html | Paid Notice: Deaths GOLDSMITH, PEARL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/sports-of-the-times-seles-feels-windy-blast-from-past.html | Sports of The Times; Seles Feels Windy Blast From Past | False | By George Vecsey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/automobiles/will-your-millenia-run-in-the-next-millennium.html | Will Your Millenia Run in the Next Millennium? | False | By Matthew L. Wald | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-siano-jean.html | Paid Notice: Deaths SIANO, JEAN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/film-review-leaving-out-cheese-for-mice-and-cockroaches-ok.html | FILM REVIEW; Leaving Out Cheese for Mice and Cockroaches? O.K. | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/l-selling-internet-names-329312.html | Selling Internet Names | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/choir-s-concert-in-county-park-is-canceled-after-prayer-session.html | Choir's Concert in County Park Is Canceled After Prayer Session | False | By Andrew Jacobs | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/books/books-of-the-times-an-england-neither-merry-nor-olde.html | BOOKS OF THE TIMES; An England Neither Merry Nor Olde | False | By Michiko Kakutani | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-weissman-bernard-f.html | Paid Notice: Deaths WEISSMAN, BERNARD F. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/metro-news-briefs-new-jersey-man-shot-after-attack-on-officer-police-say.html | METRO NEWS BRIEFS: NEW JERSEY; Man Shot After Attack On Officer, Police Say | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/new-video-releases-326801.html | New Video Releases | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/art-review-compulsions-and-obsessions-from-sad-to-spooky.html | ART REVIEW; Compulsions and Obsessions, From Sad to Spooky | False | By Grace Glueck | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/us/bush-would-deny-money-to-schools-judged-as-failing.html | Bush Would Deny Money to Schools Judged as Failing | False | By James Sterngold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/new-trade-chief-urges-entry-of-china.html | New Trade Chief Urges Entry of China | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/the-media-business-advertising-addenda-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Westray Battle | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/the-markets-stocks-dow-continues-its-retreat-falling-another-95-points.html | THE MARKETS: STOCKS; Dow Continues Its Retreat, Falling Another 95 Points | False | By Robert D. Hershey Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/baseball-next-fight-for-umpires-is-over-control-of-union.html | BASEBALL; Next Fight for Umpires Is Over Control of Union | False | By Murray Chass | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/the-media-business-advertising-addenda-people.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Westray Battle | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/metro-news-briefs-new-jersey-police-officers-in-passaic-to-be-tested-for-drugs.html | METRO NEWS BRIEFS: NEW JERSEY; Police Officers in Passaic To Be Tested for Drugs | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/company-news-tiffany-says-it-will-stop-selling-to-other-stores-in-us.html | COMPANY NEWS; TIFFANY SAYS IT WILL STOP SELLING TO OTHER STORES IN U.S. | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/women-s-basketball-comets-cooper-excels-and-liberty-is-in-deep-trouble.html | WOMEN'S BASKETBALL; Comets' Cooper Excels, and Liberty Is in Deep Trouble | False | By Timothy W. Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/a-vacation-has-politics-and-pleas-for-money.html | A Vacation Has Politics And Pleas For Money | False | By Elisabeth Bumiller | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/metro-news-briefs-new-jersey-4-cars-from-deadly-ride-to-be-studied-for-clues.html | METRO NEWS BRIEFS: NEW JERSEY; 4 Cars From Deadly Ride To Be Studied for Clues | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/public-lives-flamboyant-certainly-from-head-to-heels.html | PUBLIC LIVES; Flamboyant? Certainly, From Head to Heels | False | By Joyce Wadler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/IHT-legend-of-an-australian-sport-calls-end-to-his-footy-career.html | Legend of an Australian Sport Calls End to His 'Footy' Career | False | By Huw Richards, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-ovetz-maxine-ratzkin.html | Paid Notice: Deaths OVETZ, MAXINE RATZKIN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/let-vcr-s-work-on-labor-day.html | Let VCR's Work On Labor Day | False | By Anita Gates | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/us/labor-day-drivers-to-pay-more-for-gas-than-in-98.html | Labor Day Drivers to Pay More for Gas Than in '98 | False | By David Stout | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/the-media-business-advertising-dewars-pushes-image-of-free-spirits.html | THE MEDIA BUSINESS: ADVERTISING; Dewar's pushes image of free spirits to lure young drinkers and revive sagging Scotch sales. | False | By Westray Battle | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/white-crowd-attacks-black-man-and-friends.html | White Crowd Attacks Black Man and Friends | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/IHT-1899filipino-defeat-in-our-pages100-75-and-50-years-ago.html | 1899:Filipino Defeat : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/c-corrections-337498.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/theater-guide.html | THEATER GUIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/henry-e-singleton-a-founder-of-teledyne-is-dead-at-82.html | Henry E. Singleton, a Founder Of Teledyne, Is Dead at 82 | False | By Andrew Pollack | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/film-review-coming-of-age-in-a-war-zone.html | FILM REVIEW; Coming Of Age In a War Zone | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/world/nato-and-un-in-kosovo-agree-on-kla-role-in-civilian-force.html | NATO and U.N. in Kosovo Agree On K.L.A. Role in Civilian Force | False | By Carlotta Gall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/l-giving-parents-a-choice-will-help-students-337587.html | Giving Parents a Choice Will Help Students | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/art-in-review-raoul-dufy-fashion-drawings-for-paul-poiret-and-other-works.html | ART IN REVIEW; Raoul Dufy -- 'Fashion Drawings for Paul Poiret and Other Works' | False | By Roberta Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/worldbusiness/IHT-first-day-on-job-wto-chief-makes-strong-pitch-for.html | First Day on Job, WTO Chief Makes Strong Pitch for China | False | By Elizabeth Olson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/independent-inquiry-is-sought-into-killing-of-man-by-police.html | Independent Inquiry Is Sought Into Killing of Man by Police | False | By Jayson Blair | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/jeanne-miles-90-abstract-artist-inspired-by-asian-art-and-ideas.html | Jeanne Miles, 90, Abstract Artist Inspired by Asian Art and Ideas | False | By Holland Cotter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/metro-news-briefs-new-york-man-drowns-in-city-pool-in-midtown-manhattan.html | METRO NEWS BRIEFS: NEW YORK; Man Drowns In City Pool In Midtown Manhattan | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-abrons-mary-goldwater.html | Paid Notice: Deaths ABRONS, MARY GOLDWATER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/u-s-open-now-it-s-up-to-agassi-to-keep-luring-fans.html | U. S. OPEN; Now It's Up to Agassi To Keep Luring Fans | False | By Selena Roberts | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/a-vast-fortune-liberal-views-a-political-dream.html | A Vast Fortune, Liberal Views, a Political Dream | False | By James Dao | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/us/for-a-noble-grape-disdained-parentage.html | For a Noble Grape, Disdained Parentage | False | By Nicholas Wade | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/safir-pledges-cut-in-police-presence-for-harlem-rally.html | SAFIR PLEDGES CUT IN POLICE PRESENCE FOR HARLEM RALLY | False | By David Barstow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/world-business-briefing-asia-meeting-on-seoulbank.html | WORLD BUSINESS BRIEFING: ASIA; MEETING ON SEOULBANK | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/editorial-notebook-living-an-american-life-in-yiddish.html | Editorial Notebook; Living an American Life -- in Yiddish | False | By Tina Rosenberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/l-straight-off-the-farm-salmon-are-a-threat-337722.html | Straight Off the Farm, Salmon Are a Threat | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/man-shot-by-police-told-hospital-staff-of-violent-impulses.html | Man Shot by Police Told Hospital Staff Of Violent Impulses | False | By Julian E. Barnes and Susan Sachs | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/l-congress-and-espionage-329274.html | Congress and Espionage | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/retailers-report-strong-august-sales-but-sears-spoils-mood.html | Retailers Report Strong August Sales, but Sears Spoils Mood | False | By Leslie Kaufman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/tv-sports-espn-expects-to-win-baseball-suit.html | TV SPORTS; ESPN Expects to Win Baseball Suit | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/microsoft-names-new-leaders-for-troubled-net-business.html | Microsoft Names New Leaders For Troubled Net Business | False | By John Markoff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/on-my-mind-when-is-it-news.html | On My Mind; When Is It News? | False | By A. M. Rosenthal | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-scott-julian.html | Paid Notice: Deaths SCOTT, JULIAN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/the-media-business-advertising-addenda-executives-named-at-two.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executives Named At Two Agencies | False | By Westray Battle | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/hockey-retooled-rangers-face-high-expectations.html | HOCKEY; Retooled Rangers Face High Expectations | False | By Jason Diamos | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/weekend-excursion-a-summer-camp-flavor-that-lingers-all-year.html | WEEKEND EXCURSION; A Summer-Camp Flavor That Lingers All Year | False | By Ralph Blumenthal | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/style/IHT-recordings.html | Recordings | False | By Mike Zwerin, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-layton-dorothy-hirschhorn.html | Paid Notice: Deaths LAYTON, DOROTHY HIRSCHHORN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/l-giving-parents-a-choice-will-help-students-337609.html | Giving Parents a Choice Will Help Students | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/album-of-the-week.html | ALBUM OF THE WEEK | False | By Jon Pareles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/l-giving-parents-a-choice-will-help-students-337560.html | Giving Parents a Choice Will Help Students | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/company-news-nokia-buys-rooftop-communications-for-57-million.html | COMPANY NEWS; NOKIA BUYS ROOFTOP COMMUNICATIONS FOR $57 MILLION | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/city-managers-to-get-raises-of-up-to-6.35-percent.html | City Managers to Get Raises of Up to 6.35 Percent | False | By Abby Goodnough | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/spare-times-326780.html | SPARE TIMES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-boillot-lynn-hochschild.html | Paid Notice: Deaths BOILLOT, LYNN HOCHSCHILD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/international-business-with-daewoo-twilight-korean-conglomerates-dismantling.html | INTERNATIONAL BUSINESS: With Daewoo, a Twilight Of Korean Conglomerates; Dismantling of Yesterday's Economic Engines | False | By Howard W. French | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/at-the-movies.html | AT THE MOVIES | False | By Rick Lyman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/c-corrections-337528.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/world/turkey-s-bereft-carry-cynicism-back-to-villages.html | Turkey's Bereft Carry Cynicism Back to Villages | False | By Stephen Kinzer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/us/us-doubles-offshore-zone-under-its-law.html | U.S. Doubles Offshore Zone Under Its Law | False | By Philip Shenon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/company-news-dyckerhoff-deal-sends-lone-star-stock-up-42.html | COMPANY NEWS; DYCKERHOFF DEAL SENDS LONE STAR STOCK UP 42% | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/executive-changes-333050.html | EXECUTIVE CHANGES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/automobiles/autos-on-friday-technology-shifting-away-from-prindle.html | AUTOS ON FRIDAY /Technology; Shifting Away From Prindle | False | By Jim McCraw | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/us/israel-convicts-us-teen-ager-after-he-admits-to-murder.html | Israel Convicts U.S. Teen-Ager After He Admits to Murder | False | By William A. Orme Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-miller-howard.html | Paid Notice: Deaths MILLER, HOWARD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-levine-irving-v.html | Paid Notice: Deaths LEVINE, IRVING V. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-memorials-burnett-alton-r.html | Paid Notice: Memorials BURNETT, ALTON R. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/the-good-and-bad-of-summer-school.html | The Good and Bad of Summer School | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/international-business-anheuser-busch-to-recall-beer-in-europe.html | INTERNATIONAL BUSINESS; Anheuser-Busch to Recall Beer in Europe | False | By Al Goodman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/world/timorese-flee-as-militias-seem-to-gain-upper-hand.html | Timorese Flee As Militias Seem to Gain Upper Hand | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/don-t-jettison-russia-just-yet.html | Don't Jettison Russia Just Yet | False | By Boris Nemtsov and Ian Bremmer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/the-markets-bonds-treasuries-fall-as-remarks-by-fed-official-stoke-rate-fears.html | THE MARKETS: BONDS; Treasuries Fall as Remarks by Fed Official Stoke Rate Fears | False | By Robert Hurtado | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/world/baripada-journal-forgiving-her-family-s-killers-but-not-their-sins.html | Baripada Journal; Forgiving Her Family's Killers, but Not Their Sins | False | By Barry Bearak | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/on-baseball-time-to-hold-all-umpires-accountable.html | ON BASEBALL; Time to Hold All Umpires Accountable | False | By Jack Curry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/critic-s-notebook-laughs-schmaffs-does-it-have-an-edge.html | CRITIC'S NOTEBOOK; Laughs, Schmaffs. Does It Have an Edge? | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/cancel-tolls-during-jams-lautenberg-urges-state.html | Cancel Tolls During Jams, Lautenberg Urges State | False | By Paul Zielbauer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/us/army-demotes-retired-nato-commander-who-admitted-affairs-with-wives-subordinates.html | Army Demotes Retired NATO Commander Who Admitted Affairs With Wives of Subordinates | False | By Elizabeth Becker | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/fleet-diversity-different-city-buses-for-different-routes.html | Fleet Diversity: Different City Buses for Different Routes | False | By David W. Dunlap | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/pro-football-all-aboard-giants-take-the-train.html | PRO FOOTBALL; All Aboard! Giants Take the Train | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-jacobsen-vera-rupf.html | Paid Notice: Deaths JACOBSEN, VERA RUPF | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/quotation-of-the-day-332011.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/company-briefs-336157.html | COMPANY BRIEFS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/pro-football-jets-pare-uncertainties-to-just-one-spot.html | PRO FOOTBALL; Jets Pare Uncertainties to Just One Spot | False | By Gerald Eskenazi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/world-business-briefing-americas-canadian-bank-earnings.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN BANK EARNINGS | False | By Timothy Pritchard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/transactions-338141.html | TRANSACTIONS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/international-business-hsbc-s-deal-for-republic-to-be-delayed.html | INTERNATIONAL BUSINESS; HSBC's Deal For Republic To Be Delayed | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/pop-and-jazz-guide-326763.html | POP AND JAZZ GUIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/us/tension-between-reno-and-freeh-reaches-breaking-point-on-waco.html | Tension Between Reno and Freeh Reaches Breaking Point on Waco | False | By David Johnston | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-klugerman-william.html | Paid Notice: Deaths KLUGERMAN, WILLIAM | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/IHT-but-the-parliament-in-strasbourg-grumbles-eu-deputies-expected-to.html | But the Parliament in Strasbourg Grumbles : EU Deputies Expected To Confirm Prodi Team | False | By Barry James, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-pearlman-muriel.html | Paid Notice: Deaths PEARLMAN, MURIEL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/l-for-the-living-cemeteries-were-oases-of-calm-337811.html | For the Living, Cemeteries Were Oases of Calm | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/three-from-new-york-region-among-dead-in-tanzania-crash.html | Three From New York Region Among Dead in Tanzania Crash | False | By Ronald Smothers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/art-in-review-james-lee-byars.html | ART IN REVIEW; James Lee Byars | False | By Roberta Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/taking-the-children-a-mild-mannered-mountie-turns-whoops-dastardly.html | TAKING THE CHILDREN; A Mild-Mannered Mountie Turns (Whoops!) Dastardly | False | By Peter M. Nichols | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/us/bush-proposes-plan-to-improve-schools.html | Bush Proposes Plan To Improve Schools | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/us/auction-for-a-kidney-pops-up-on-ebay-s-site.html | Auction for a Kidney Pops Up on Ebay's Site | False | By Amy Harmon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/art-review-finding-hints-painter-come-winslow-homer-s-early-illustrations.html | ART REVIEW; Finding Hints of the Painter to Come in Winslow Homer's Early Illustrations | False | By Ken Johnson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/antiques-chinese-glass-as-stepchild.html | ANTIQUES; Chinese Glass As Stepchild | False | By Wendy Moonan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-buckler-norma-mayes.html | Paid Notice: Deaths BUCKLER, NORMA MAYES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-pesso-charles.html | Paid Notice: Deaths PESSO, CHARLES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-smith-robert-a.html | Paid Notice: Deaths SMITH, ROBERT A. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-murray-thomas-francis.html | Paid Notice: Deaths MURRAY, THOMAS FRANCIS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-memorials-peterman-tommy-david.html | Paid Notice: Memorials PETERMAN, TOMMY DAVID | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/l-giving-parents-a-choice-will-help-students-337579.html | Giving Parents a Choice Will Help Students | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/the-markets-market-place-sale-of-stock-by-big-board-is-delayed-until-2000.html | THE MARKETS: Market Place; Sale of Stock By Big Board Is Delayed Until 2000 | False | By Richard A. Oppel Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/tv-weekend-it-was-her-perfect-crime-until-the-murderer-confessed.html | TV WEEKEND; It Was Her Perfect Crime Until the Murderer Confessed | False | By Ron Wertheimer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/IHT-americans-and-food-letters-to-the-editor.html | Americans and Food : LETTERS TO THE EDITOR | False | ; International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/my-manhattan-at-the-boat-basin-a-tranquil-healing-world-of-water.html | MY MANHATTAN; At the Boat Basin, a Tranquil, Healing World of Water | False | By Thane Rosenbaum | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/triumph-of-a-lifetime-in-fact-2-lifetimes.html | Triumph of A Lifetime (In Fact, 2 Lifetimes) | False | By Jesse McKinley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/news-summary-337650.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/schools-failed-in-counting-board-admits.html | Schools Failed In Counting, Board Admits | False | By Randal C. Archibold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/c-corrections-337501.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/theater/family-fare-it-s-odysseus-vs-tomatoes.html | FAMILY FARE; It's Odysseus Vs. Tomatoes | False | By Laurel Graeber | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/world/india-mob-said-to-kill-priest.html | India Mob Said to Kill Priest | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/us/excerpts-from-bush-s-speech-on-improving-education.html | Excerpts From Bush's Speech on Improving Education | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/metro-news-briefs-new-york-power-failure-in-tunnel-stalls-subway-trains.html | METRO NEWS BRIEFS; NEW YORK; Power Failure in Tunnel Stalls Subway Trains | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-avick-jeffrey-jay.html | Paid Notice: Deaths AVICK, JEFFREY JAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/let-the-vcr-labor-on-monday.html | Let the VCR Labor on Monday | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-mandelbaum-murray.html | Paid Notice: Deaths MANDELBAUM, MURRAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-sullivan-william-mayo.html | Paid Notice: Deaths SULLIVAN, WILLIAM MAYO | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/home-video-another-horror-to-contemplate.html | HOME VIDEO; Another Horror To Contemplate | False | By Peter M. Nichols | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/world-business-briefing-americas-brazilian-rates-unchanged.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZILIAN RATES UNCHANGED | False | By Simon Romero | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/us/deadly-summer-raises-concern-on-thrill-rides.html | Deadly Summer Raises Concern on Thrill Rides | False | By Evelyn Nieves | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/international-business-south-korea-lets-foreigners-into-utility-industry.html | INTERNATIONAL BUSINESS; South Korea Lets Foreigners Into Utility Industry | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/eating-out-the-brews-of-summer.html | EATING OUT; The Brews of Summer | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/critic-s-notebook-dictum-take-a-museum-do-something-with-it.html | CRITIC'S NOTEBOOK; Dictum: Take a Museum. Do Something With It. | False | By Roberta Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-howley-james-rogers.html | Paid Notice: Deaths HOWLEY, JAMES ROGERS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/op-art-327824.html | Op-Art | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/what-the-editor-really-meant.html | What the Editor Really Meant | False | By Amy Krouse Rosenthal | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/world/polish-cabinet-approves-a-restitution-law.html | Polish Cabinet Approves a Restitution Law | False | By Agence France-Presse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/u-s-open-notebook-nine-years-afterward-capriati-is-on-a-roll.html | U. S. OPEN: NOTEBOOK; Nine Years Afterward, Capriati Is on a Roll | False | By Tarik El-Bashir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/baseball-bellinger-takes-a-september-bow-for-the-yanks.html | BASEBALL; Bellinger Takes a September Bow for the Yanks | False | By Chris Broussard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/ex-broker-faces-broader-federal-charges.html | Ex-Broker Faces Broader Federal Charges | False | By Gretchen Morgenson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/world/bank-of-new-york-dismisses-second-employee-in-laundering-case.html | Bank of New York Dismisses Second Employee in Laundering Case | False | By Raymond Bonner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/i-candidates-clinton-328880.html | Candidates Clinton? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/alex-haynes-89-automotive-safety-pioneer.html | Alex Haynes, 89, Automotive Safety Pioneer | False | By Richard Goldstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/nyc-is-charter-as-flexible-as-politicians.html | NYC; Is Charter As Flexible As Politicians? | False | By Clyde Haberman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-memorials-kefalidis-nikos.html | Paid Notice: Memorials KEFALIDIS, NIKOS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/art-review-a-world-of-passion-stroke-by-quivering-stroke.html | ART REVIEW; A World of Passion, Stroke by Quivering Stroke | False | By Holland Cotter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/art-in-review-beyond-technology.html | ART IN REVIEW; 'Beyond Technology' | False | By Ken Johnson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-spiegel-edita.html | Paid Notice: Deaths SPIEGEL, EDITA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/mark-zebrowski-islamic-art-historian-54.html | Mark Zebrowski, Islamic Art Historian, 54 | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-appleton-budd-md-col-us-army-retired.html | Paid Notice: Deaths APPLETON, BUDD, MD, COL. US ARMY, RETIRED | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/IHT-1949brazen-tourist-in-our-pages100-75-and-50-years-ago.html | 1949:Brazen Tourist : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/i-for-the-living-cemeteries-were-oases-of-calm-337803.html | For the Living, Cemeteries Were Oases of Calm | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-porges-walter.html | Paid Notice: Deaths PORGES, WALTER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/a-steel-drum-master-prepares-for-a-carnival.html | A Steel-Drum Master Prepares for a Carnival | False | By Jon Pareles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/hirschfeld-jury-announces-deadlock-and-mistrial-is-declared.html | Hirschfeld Jury Announces Deadlock, and Mistrial Is Declared | False | By David Rohde | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/new-demands-on-the-faa.html | New Demands on the F.A.A. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/IHT-1924china-menace-in-our-pages100-75-and-50-years-ago.html | 1924:China Menace : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/opinion/how-to-insure-that-independent-is-credible.html | How to Insure That 'Independent' Is 'Credible' | False | By Ronald K. Noble | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/movies/film-review-the-dissolving-boundary-between-gay-and-straight.html | FILM REVIEW; The Dissolving Boundary Between Gay and Straight | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/man-fatally-shot-by-police-is-celebrated-for-poetic-soul.html | Man Fatally Shot by Police Is Celebrated for Poetic Soul | False | By Jodi Wilgoren | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/baseball-ordonez-and-lopez-fight-on-bus.html | BASEBALL; Ordonez And Lopez Fight on Bus | False | By Judy Battista | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/leaders-split-over-deficit-in-nassau.html | Leaders Split Over Deficit In Nassau | False | By John T. McQuiston | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/classified/paid-notice-deaths-goldberg-ruth-f.html | Paid Notice: Deaths GOLDBERG, RUTH F. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/inside-336009.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/arts/weekend-warrior-the-art-of-the-serve-wielding-an-extremely-potent.html | WEEKEND WARRIOR; The Art of the Serve: Wielding an Extremely Potent Weapon | False | By Allen St. John | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/c-corrections-337536.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/world/a-bit-of-peace-for-swissair-crash-families.html | 'A Bit of Peace' for Swissair Crash Families | False | By James Brooke | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/sports/sports-of-the-times-in-wnba-the-new-bulls-have-a-home.html | Sports of The Times; In W.N.B.A., The New Bulls Have a Home | False | By Ira Berkow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/c-corrections-337510.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/nyregion/residential-real-estate-refinancing-helps-co-op-despite-penalty-payment.html | Residential Real Estate; Refinancing Helps Co-op Despite Penalty Payment | False | By Rachelle Garbarine | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-03 | 1999-09-03 | https://www.nytimes.com/1999/09/03/business/business-digest-333859.html | BUSINESS DIGEST | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/college-football-report-358274.html | COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/business/company-news-protection-one-and-lifeline-end-merger-talks.html | COMPANY NEWS; PROTECTION ONE AND LIFELINE END MERGER TALKS | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/world/a-meeting-of-francophones-with-insults-in-plain-english.html | A Meeting of Francophones, With Insults in Plain English | False | By James Brooke | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/business/international-business-ostrich-that-roared-did-malaysia-its-head-sand-duck-asian.html | INTERNATIONAL BUSINESS: The Ostrich That Roared; Did Malaysia, Its Head in the Sand, Duck the Asian Crisis? | False | By Mark Landler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/your-money/IHT-briefcase-dljdirect-opens-uk-web-service.html | Briefcase : DLJDirect Opens U.K. Web Service | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/world/state-election-a-test-for-germany-s-governing-left.html | State Election a Test for Germany's Governing Left | False | By Roger Cohen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/business/labor-goes-to-capitalism-s-citadel-and-the-sky-doesn-t-fall.html | Labor Goes to Capitalism's Citadel, and the Sky Doesn't Fall | False | By Steven Greenhouse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/opinion/a-new-deal-with-the-palestinians.html | A New Deal With the Palestinians | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/us/beliefs-seeking-bridge-gap-between-catholic-health-institutions-labor-organizers.html | Beliefs; Seeking to bridge the gap between Catholic health institutions and labor organizers. | False | By Peter Steinfels | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/business/times-mirror-tells-of-plan-to-sell-assets.html | Times Mirror Tells of Plan To Sell Assets | False | By Felicity Barringer and Alex Kuczynski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/baseball-mets-stay-silent-on-reasons-for-fight.html | BASEBALL; Mets Stay Silent on Reasons For Fight | False | By Jack Curry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/us/terminal-cancer-patients-will-to-live-is-found-to-fluctuate.html | Terminal Cancer Patients' Will To Live Is Found to Fluctuate | False | By Erica Goode | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/IHT-move-stirs-speculation-in-malaysia-in-a-snap-election-may-be-called.html | Move Stirs Speculation In Malaysia a Snap Election May Be Called : Mahathir Bows Out of APEC Summit | False | By Thomas Fuller, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/books/bridge-of-freddie-s-bondage-a-tale-of-maugham-as-a-kibitzer.html | BRIDGE; Of Freddie's Bondage: A Tale Of Maugham as a Kibitzer | False | By Alan Truscott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/opinion/IHT-1924-a-hopeless-task-in-our-pages100-75-and-50-years-ago.html | 1924:A Hopeless Task : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/metro-news-briefs-new-york-state-fixes-deficiencies-in-its-special-education.html | METRO NEWS BRIEFS: NEW YORK; State Fixes Deficiencies In Its Special Education | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/opinion/IHT-the-new-pristina-is-no-friendlier-than-the-old-one.html | The New Pristina Is No Friendlier Than the Old One | False | By Anna Husarska, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/arts/jazz-review-ideas-that-cross-and-collide-in-a-chugging-counterpoint.html | JAZZ REVIEW; Ideas That Cross and Collide In a Chugging Counterpoint | False | By Ben Ratliff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/classified/paid-notice-deaths-zweigel-robert-l.html | Paid Notice: Deaths ZWEIGEL, ROBERT L. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/business/company-briefs-357014.html | COMPANY BRIEFS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/c-corrections-357960.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/classified/paid-notice-memorials-schifrin-hilda.html | Paid Notice: Memorials SCHIFRIN, HILDA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/baseball-valentine-says-darn-as-mets-let-one-slip-away.html | BASEBALL; Valentine Says 'Darn' as Mets Let One Slip Away | False | By Jack Curry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/classified/paid-notice-memorials-furman-lucille.html | Paid Notice: Memorials FURMAN, LUCILLE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/classified/paid-notice-deaths-slotkin-okin-babette.html | Paid Notice: Deaths SLOTKIN OKIN, BABETTE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/IHT-american-topics-90157665554.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/basketball-history-fueling-confident-comets.html | BASKETBALL; History Fueling Confident Comets | False | By Timothy W. Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/encephalitis-strikes-3-people-1-fatally-in-queens-city-says.html | Encephalitis Strikes 3 People, 1 Fatally, In Queens, City Says | False | By Abby Goodnough | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/IHT-american-topics-go-fishingnot-necessarily-in-california.html | American Topics : Go Fishing/Not Necessarily in California | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/classified/paid-notice-deaths-mirkin-ray-ruth.html | Paid Notice: Deaths MIRKIN, RAY RUTH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/arts/rock-review-long-rousing-crescendos-over-a-ceaseless-pulse.html | ROCK REVIEW; Long, Rousing Crescendos Over a Ceaseless Pulse | False | By Ann Powers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/us/reno-vows-to-get-at-truth-on-fire-at-cult-compound.html | RENO VOWS TO GET AT TRUTH ON FIRE AT CULT COMPOUND | False | By David Johnston and Neil A. Lewis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/metro-news-briefs-new-jersey-multiple-killing-inquiry-leads-to-search-of-store.html | METRO NEWS BRIEFS: NEW JERSEY; Multiple Killing Inquiry Leads to Search of Store | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/classified/paid-notice-deaths-sachar-ruth.html | Paid Notice: Deaths SACHAR, RUTH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/business/jobless-rate-august-again-dipped-29-year-low-labor-market-was-tight-but-wages.html | Jobless Rate in August Again Dipped to a 29-Year Low; Labor Market Was Tight but Wages Barely Rose | False | By Sylvia Nasar | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/prosecutors-argue-against-dismissing-conspiracy-charge-in-louima-case.html | Prosecutors Argue Against Dismissing Conspiracy Charge in Louima Case | False | By Joseph P. Fried | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/us/republican-pitch-plays-on-nuclear-fears.html | Republican Pitch Plays on Nuclear Fears | False | By Don van Natta Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/younger-gotti-is-sentenced-to-six-years.html | Younger Gotti Is Sentenced To Six Years | False | By David W. Chen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/us/moving-madness-holiday-in-nation-s-college-capital.html | Moving-Madness Holiday In Nation's College Capital | False | By Carey Goldberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/holiday-on-monday.html | HOLIDAY ON MONDAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/arts/critic-s-notebook-weimar-artists-wryly-biting-the-hand.html | CRITIC'S NOTEBOOK; Weimar Artists, Wryly Biting the Hand | False | By Walter Goodman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/classified/paid-notice-deaths-hornby-kathleen.html | Paid Notice: Deaths HORNBY, KATHLEEN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/classified/paid-notice-memorials-chesler-irv-murph.html | Paid Notice: Memorials CHESLER, IRV (MURPH) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/world/malula-journal-passing-on-history-by-word-of-mouth.html | Malula Journal; Passing On History by Word of Mouth | False | By Douglas Jehl | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/quotation-of-the-day-350923.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/opinion/l-peace-s-third-party-344087.html | Peace's Third Party | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/c-corrections-357952.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/classified/paid-notice-deaths-wiley-hugh.html | Paid Notice: Deaths WILEY, HUGH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/business/world-business-briefing-asia-delay-in-sale-of-daewoo-electronics.html | WORLD BUSINESS BRIEFING: ASIA; DELAY IN SALE OF DAEWOO ELECTRONICS | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/opinion/l-clinton-s-do-overs-off-the-course-and-on-public-doesn-t-care-341908.html | Clinton's Do-Overs, Off the Course and On; Public Doesn't Care | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/world/israel-and-plo-with-help-of-us-reach-an-accord.html | ISRAEL AND P.L.O., WITH HELP OF U.S., REACH AN ACCORD | False | By Jane Perlez | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/business/worldbusiness/IHT-commerz-seeks-links-in-europe.html | Commerz Seeks Links In Europe | False | By John Schmid, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/pro-football-from-start-to-finish-it-s-doom-for-the-giants.html | PRO FOOTBALL; From Start to Finish, It's Doom for the Giants | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/business/coca-cola-offers-warning-of-weakness-in-near-term.html | Coca-Cola Offers Warning Of Weakness in Near Term | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/business/world-business-briefing-asia-belgian-bank-seizes-daewoo-cars.html | WORLD BUSINESS BRIEFING: ASIA; BELGIAN BANK SEIZES DAEWOO CARS | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/metro-news-briefs-new-york-cabby-critically-hurt-in-brooklyn-shooting.html | METRO NEWS BRIEFS: NEW YORK; Cabby Critically Hurt In Brooklyn Shooting | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/a-letter-to-new-neighbors-putting-out-the-welcome-mat-in-chappaqua.html | A Letter to New Neighbors; Putting Out the Welcome Mat in Chappaqua | False | By Peter Applebome | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/classified/paid-notice-deaths-jackson-lionel-stewart-sr.html | Paid Notice: Deaths JACKSON, LIONEL STEWART SR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/classified/paid-notice-deaths-wolfe-irving.html | Paid Notice: Deaths WOLFE, IRVING | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/business/world-business-briefing-europe-british-phone-rates-cut.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH PHONE RATES CUT | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/c-corrections-357936.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/us/excerpts-from-statements-by-reno-on-waco-inquiry.html | Excerpts From Statements By Reno on Waco Inquiry | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/us/oregon-board-disciplines-doctor-for-not-treating-patients-pain.html | Oregon Board Disciplines Doctor for Not Treating Patients' Pain | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/your-money/IHT-the-fruits-of-youthful-populations-may-not-be-ripe-for.html | The Fruits of Youthful Populations May Not Be Ripe for Investment | False | By Aline Sullivan, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/classified/paid-notice-deaths-pacheco-william-matthew.html | Paid Notice: Deaths PACHECO, WILLIAM MATTHEW | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/opinion/l-merger-of-churches-may-not-be-a-sign-that-faith-is-in-decline-358037.html | Merger of Churches May Not Be a Sign That Faith Is in Decline | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/opinion/l-clinton-s-do-overs-off-the-course-and-on-357910.html | Clinton's Do-Overs, Off the Course and On | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/business/business-digest-354244.html | BUSINESS DIGEST | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/opinion/l-merger-of-churches-may-not-be-a-sign-that-faith-is-in-decline-358029.html | Merger of Churches May Not Be a Sign That Faith Is in Decline | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/inside-356034.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/opinion/editorial-observer-the-man-at-microsoft-or-how-high-the-moon.html | Editorial Observer; The Man at Microsoft; or How High the Moon | False | By Verlyn Klinkenborg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/baseball-umpires-ponder-a-future-with-and-without-work.html | BASEBALL; Umpires Ponder a Future With and Without Work | False | By Murray Chass | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/opinion/l-merger-of-churches-may-not-be-a-sign-that-faith-is-in-decline-358053.html | Merger of Churches May Not Be a Sign That Faith Is in Decline | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/opinion/smart-mice.html | Smart Mice | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/tennis-us-open-mauresmo-continues-rise-from-nowhere.html | TENNIS: U.S. OPEN; Mauresmo Continues Rise From Nowhere | False | By Selena Roberts | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/financial-engineering-in-the-clinton-house-deal.html | Financial Engineering in the Clinton House Deal | False | By Robert D. Hershey Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/style/IHT-a-painters-brilliance-on-display-at-londons-tate-turners-abstract.html | A Painter's Brilliance on Display at London's Tate : Turner's Abstract Majesty | False | By Souren Melikian, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/arts/pop-review-of-paranoid-delusions-and-some-other-troubles.html | POP REVIEW; Of Paranoid Delusions And Some Other Troubles | False | By Ann Powers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/opinion/indifferent-to-a-planet-in-pain.html | Indifferent to a Planet in Pain | False | By Bill McKibben | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/world/in-east-timor-decisive-vote-for-a-break-from-indonesia.html | In East Timor, Decisive Vote For a Break From Indonesia | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/business/markets-stocks-jobless-rate-august-again-dipped-29-year-low-markets-rally.html | THE MARKETS: STOCKS -- Jobless Rate in August Again Dipped to a 29-Year Low; Markets Rally, Reflecting Hope on Interest Rates | False | By Jonathan Fuerbringer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/your-money/IHT-companies-target-the-growing-class-of-affluent-elderly.html | Companies Target the Growing Class of Affluent, Elderly Japanese : Mining for Gold in the 'Silver' Market | False | By Miki Tanikawa, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/opinion/the-fighter-jet-that-doesn-t-need-to-be-resurrected.html | The Fighter Jet That Doesn't Need to Be Resurrected | False | By Dale Bumpers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/metro-news-briefs-new-jersey-3-admit-lying-about-test-for-gasoline-pollution.html | METRO NEWS BRIEFS: NEW JERSEY; 3 Admit Lying About Test For Gasoline Pollution | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/opinion/l-merger-of-churches-may-not-be-a-sign-that-faith-is-in-decline-358045.html | Merger of Churches May Not Be a Sign That Faith Is in Decline | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/business/company-news-newell-rubbermaid-shares-plunge-on-negative-report.html | COMPANY NEWS; NEWELL RUBBERMAID SHARES PLUNGE ON NEGATIVE REPORT | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/classified/paid-notice-deaths-franklin-tillie.html | Paid Notice: Deaths FRANKLIN, TILLIE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/coming-on-sunday-desperate-to-seem-16.html | COMING ON SUNDAY; DESPERATE TO SEEM 16 | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/classified/paid-notice-deaths-gilhooley-john-joseph-jr.html | Paid Notice: Deaths GILHOOLEY, JOHN JOSEPH JR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/leaders-of-harlem-rally-find-support-precarious-in-rap-world.html | Leaders of Harlem Rally Find Support Precarious in Rap World | False | By David Barstow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/world/a-time-to-fight-a-time-to-agree.html | A Time to Fight, a Time to Agree | False | By Deborah Sontag | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/man-charged-in-shooting-of-co-worker.html | Man Charged In Shooting Of Co-worker | False | By Winnie Hu | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/classified/paid-notice-deaths-amabile-anthony-tony-w.html | Paid Notice: Deaths AMABILE, ANTHONY (TONY W.) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/just-uniform-must-uniforms-be-for-many-public-school-students-it-s-struggle-mesh.html | Just How Uniform Must Uniforms Be?; For Many Public School Students, It's a Struggle to Mesh The New Dress Codes With Their Own Sense of Style | False | By Lynette Holloway | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/opinion/l-ending-weapon-spread-349542.html | Ending Weapon Spread | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/baseball-brosius-returns-to-the-yankees-after-precious-moments-with-his-father.html | BASEBALL; Brosius Returns to the Yankees After Precious Moments With His Father | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/world/french-magistrates-clear-photographers-in-death-of-diana.html | French Magistrates Clear Photographers in Death of Diana | False | By Marlise Simons | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/business/walter-o-wells-87-a-pioneer-in-mobile-homes.html | Walter O. Wells, 87, a Pioneer in Mobile Homes | False | By Nick Ravo | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/arts/pop-review-an-obsession-with-space-sex-and-fried-chicken.html | POP REVIEW; An Obsession With Space, Sex and Fried Chicken | False | By Jon Pareles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/pro-football-chrebet-to-miss-6-weeks-with-a-broken-foot.html | PRO FOOTBALL; Chrebet to Miss 6 Weeks With A Broken Foot | False | By Gerald Eskenazi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/us/fob-puts-his-money-where-his-friend-is.html | F.O.B. Puts His Money Where His Friend Is | False | By Richard W. Stevenson and Katharine Q. Seelye | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/business/world-business-briefing-americas-chile-lifts-controls.html | WORLD BUSINESS BRIEFING: AMERICAS; CHILE LIFTS CONTROLS | False | By Simon Romero | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/horse-racing-circle-of-life-pulls-an-upset-of-surfside-in-the-spinaway.html | HORSE RACING; Circle of Life Pulls an Upset Of Surfside in the Spinaway | False | By Joseph Durso | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/sports-of-the-times-the-dust-up-at-the-top-of-the-stretch.html | Sports of The Times; The Dust-Up At the Top Of the Stretch | False | By William C. Rhoden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/tennis-us-open-hingis-dominates-and-then-reconciles.html | TENNIS: U.S. OPEN; Hingis Dominates, and Then Reconciles | False | By Robin Finn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/books/unsettling-art-world-for-living-critic-resurrects-beauty-standard-finds-it.html | Unsettling the Art World for a Living; A Critic Resurrects Beauty as a Standard, and Finds It in Unexpected Places | False | By Todd S. Purdum | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/political-notes-after-clintons-visit-village-s-name-twists-tongues-worldwide.html | Political Notes; After Clintons Visit, Village's Name Twists Tongues Worldwide | False | By Elisabeth Bumiller | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/news-summary-355623.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/metro-news-briefs-new-jersey-man-s-threatened-leap-from-casino-is-averted.html | METRO NEWS BRIEFS; NEW JERSEY; Man's Threatened Leap From Casino Is Averted | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/news/move-stirs-speculation-in-malaysia-a-snap-election-may-be-called.html | Move Stirs Speculation In Malaysia a Snap Election May Be Called : Mahathir Bows Out of APEC Summit | False | By Thomas Fuller, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/cardinal-to-disclose-medical-test-results.html | Cardinal to Disclose Medical Test Results | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/metro-news-briefs-new-york-swimming-ban-is-lifted-at-three-state-beaches.html | METRO NEWS BRIEFS; NEW YORK; Swimming Ban Is Lifted At Three State Beaches | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/us/gop-letter-plays-on-nuclear-threat.html | G.O.P. Letter Plays On Nuclear Threat | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/us/as-pressure-builds-reno-appears-calm.html | As Pressure Builds, Reno Appears Calm | False | By Melinda Henneberger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/with-25-states-at-odds-court-will-resolve-clean-air-issue.html | With 25 States at Odds, Court Will Resolve Clean Air Issue | False | By Richard Perez-Pena | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/us/many-gop-governors-now-pushing-for-greater-gun-control.html | Many G.O.P. Governors Now Pushing for Greater Gun Control | False | By Michael Janofsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/opinion/tempering-the-zeal-for-historic-preservation.html | Tempering the Zeal for Historic Preservation | False | By Kristina Ford | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/opinion/IHT-1899flying-object-in-our-pages100-75-and-50-years-ago.html | 1899:Flying Object : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/your-money/IHT-no-headline.html | [No Headline] | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/world/appeal-on-pow-s-in-iraq.html | Appeal on P.O.W.'s in Iraq | False | By Agence France-Presse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/opinion/l-does-the-right-to-speech-protect-voices-of-hate-357847.html | Does the Right to Speech Protect Voices of Hate? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/style/IHT-into-the-stronghold-of-shaoxing-opera.html | Into the Stronghold of Shaoxing Opera | False | By Sheila Melvin, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/IHT-at-stake-is-his-ability-to-maintain-authority-and-push-reform-schroeder.html | At Stake Is His Ability to Maintain Authority and Push Reform : Schroeder Facing Nasty Months | False | By John Vinocur, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/opinion/from-spy-to-statesman.html | From Spy to Statesman | False | By Markus Wolf | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/opinion/op-art-348872.html | Op-Art | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/us/judge-stanley-weigel-93-dies-acted-to-improve-prisons.html | Judge Stanley Weigel, 93, Dies; Acted to Improve Prisons | False | By Wolfgang Saxon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/IHT-american-topics-91685978889.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/opinion/IHT-1949united-europe-in-our-pages100-75-and-50-years-ago.html | 1949:United Europe : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/college-football-michigan-stokes-fire-of-notre-dame-rivalry.html | COLLEGE FOOTBALL; Michigan Stokes Fire of Notre Dame Rivalry | False | By Joe Drape | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/opinion/intrusions-on-electronic-privacy.html | Intrusions on Electronic Privacy | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/despite-cancer-bishop-prepares-to-head-li-diocese.html | Despite Cancer, Bishop Prepares to Head L.I. Diocese | False | By John T. McQuiston | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/your-money/IHT-a-precocious-portfoliocompanies-kids-know-stocks-they-can-love.html | A Precocious Portfolio:Companies Kids Know, Stocks They Can Love | False | By Lauren Klein, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/classified/paid-notice-deaths-porges-walter.html | Paid Notice: Deaths PORGES, WALTER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/pro-football-romanowski-named-in-drug-fraud-case.html | PRO FOOTBALL; Romanowski Named In Drug-Fraud Case | False | By Thomas George | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/us/shuttle-fleet-is-grounded-by-damage-to-wiring.html | Shuttle Fleet Is Grounded By Damage To Wiring | False | By Warren E. Leary | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/IHT-banks-look-past-europes-borders.html | Banks Look Past Europe's Borders | False | By John Schmid and Barry James, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | | TX 4-986-810 | | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/us/a-mysterious-component-roils-microsoft.html | A Mysterious Component Roils Microsoft | False | By John Markoff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/tennis-us-open-notebook-no-1-is-biggest-draw-as-crowd-sets-record.html | TENNIS: U.S. OPEN -- NOTEBOOK; No. 1 Is Biggest Draw As Crowd Sets Record | False | By Frank Litsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/business/international-business-thailand-acts-anew-to-sell-one-of-its-troubled-banks.html | INTERNATIONAL BUSINESS; Thailand Acts Anew to Sell One of Its Troubled Banks | False | By Wayne Arnold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/police-find-body-in-cellar-of-a-house-in-east-orange.html | Police Find Body in Cellar Of A House in East Orange | False | By Robert Hanley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/sports/transactions-358606.html | TRANSACTIONS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/news/at-stake-is-his-ability-to-maintain-authority-and-push-reform-schroeder.html | At Stake Is His Ability to Maintain Authority and Push Reform: Schroeder Facing Nasty Months | False | By John Vinocur, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/classified/paid-notice-deaths-boillot-lynn-hochschild.html | Paid Notice: Deaths BOILLOT, LYNN HOCHSCHILD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/books/shelf-life-what-do-st-francis-babe-ruth-and-crocodiles-have-in-common.html | SHELF LIFE; What Do St. Francis, Babe Ruth and Crocodiles Have in Common? | False | By Edward Rothstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/nyregion/c-corrections-357928.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/your-money/IHT-briefcase-new-adrs-online-at-netstock-direct.html | Briefcase : New ADRs On-Line At Netstock Direct | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/business/worldbusiness/IHT-in-trend-natwest-looks-at-legal-general-no-3.html | In Trend, NatWest Looks at Legal & General : No. 3 British Bank Seeks No. 4 Insurer | False | By Barry James, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/your-money/IHT-both-winners-and-losers-in-an-aging-japan.html | Both Winners and Losers in an Aging Japan | False | By Miki Tanikawa, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/classified/paid-notice-deaths-baron-joan-dekeyser.html | Paid Notice: Deaths BARON, JOAN DEKEYSER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/world/swiss-freeze-59-bank-accounts-for-russian-corruption-inquiry.html | Swiss Freeze 59 Bank Accounts For Russian Corruption Inquiry | False | By John Tagliabue | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/classified/paid-notice-deaths-tafuri-carmela.html | Paid Notice: Deaths TAFURI, CARMELA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/classified/paid-notice-deaths-levin-hannah.html | Paid Notice: Deaths LEVIN, HANNAH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/arts/in-fine-print-punctuation-to-puncture-pedants-with.html | In Fine Print, Punctuation To Puncture Pedants With | False | By Sarah Boxer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/business/world-business-briefing-europe-shoe-shares-acquired.html | WORLD BUSINESS BRIEFING: EUROPE; SHOE SHARES ACQUIRED | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/us/c-e-perry-62-first-head-of-florida-international-u.html | C. E. Perry, 62; First Head of Florida International U. | False | By Nick Ravo | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-04 | 1999-09-04 | https://www.nytimes.com/1999/09/04/opinion/l-heroism-in-crisis-349682.html | Heroism in Crisis | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/principal-loses-job-and-fight-ensues.html | Principal Loses Job, and Fight Ensues | False | By Ramin P. Jaleshgari | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/from-here-to-there-and-back.html | From Here to There and Back | False | By Donna Greene | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/jersey-footlights-over-bridges-through-tunnels.html | JERSEY FOOTLIGHTS; Over Bridges, Through Tunnels | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/sports-of-the-times-taking-a-mental-trip-on-the-subway-to-a-new-york-series.html | Sports of The Times; Taking a Mental Trip on the Subway to a New York Series | False | By George Vecsey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/what-s-doing-in-honolulu.html | WHAT'S DOING IN; Honolulu | False | By Jocelyn Fujii | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/books-in-brief-nonfiction-hot-wheels-in-rockingham.html | Books in Brief: Nonfiction; Hot Wheels in Rockingham | False | By John D. Thomas | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-richmond-hill-indo-caribbean-bazaar-but-some-yearn-for-gap.html | NEIGHBORHOOD REPORT: RICHMOND HILL; An Indo-Caribbean Bazaar, But Some Yearn for the Gap | False | By Ramin P. Jaleshgari | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/style-serena-on-tap.html | Style; Serena on Tap | False | By Molly O'Neill | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/music-bayreuth-like-wagner-survives-the-critics.html | MUSIC; Bayreuth, Like Wagner, Survives the Critics | False | By Matthew Gurewitsch | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/a-la-carte-at-a-tiny-storefront-vibrant-asian-fare.html | A LA CARTE; At a Tiny Storefront, Vibrant Asian Fare | False | By Richard Jay Scholem | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/on-politics-next-governor-s-challenge-keeping-things-neighborly.html | On Politics; Next Governor's Challenge: Keeping Things Neighborly | False | By Iver Peterson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-gina-como-marc-durland.html | WEDDINGS; Gina Como, Marc Durland | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/the-way-we-live-now-9-5-99-what-they-were-thinking.html | The Way We Live Now: 9-5-99; What They Were Thinking | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/jersey-footlights-seeing-the-big-picture.html | JERSEY FOOTLIGHTS; Seeing the Big Picture | False | By Matt Muro | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/tough-new-subject-classes-start-security-schools-after-columbine-emphasis-more.html | Tough New Subject As Classes Start: Security in Schools; After Columbine, an Emphasis on More than Academics | False | By Linda Saslow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/lord-of-the-golden-snitch.html | Lord of the Golden Snitch | False | By Gregory Maguire | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/tv/cover-story-crowning-royalty-in-the-kingdom-of-cool.html | COVER STORY; Crowning Royalty in the Kingdom of Cool | False | By Peter Applebome | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-sadie-van-gelder-joshua-rottenberg.html | WEDDINGS; Sadie Van Gelder, Joshua Rottenberg | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/the-nation-one-angry-man-what-s-the-verdict-when-the-mayor-is-also-jury-foreman.html | The Nation: One Angry Man; What's the Verdict When the Mayor Is Also Jury Foreman? | False | By David Rohde | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-meyer-max.html | Paid Notice: Deaths MEYER, MAX | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/art-architecture-a-queens-factory-is-born-again-as-a-church.html | ART/ARCHITECTURE; A Queens Factory Is Born Again, as a Church | False | By Herbert Muschamp | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/opinion/foreign-affairs-the-future-is-made-in.html | Foreign Affairs; The Future Is Made In . . . | False | By Thomas L. Friedman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/ideas-trends-running-on-empty-so-much-work-so-little-time.html | Ideas & Trends: Running on Empty; So Much Work, So Little Time | False | By Steven Greenhouse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-hecht-anne-and-david.html | Paid Notice: Deaths HECHT, ANNE AND DAVID | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/realestate/perspectives-a-developer-reshapes-a-brighton-beach-project.html | PERSPECTIVES; A Developer Reshapes a Brighton Beach Project | False | By Alan S. Oser | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/the-world-arms-control-is-dying-unless-it-s-reviving.html | The World; Arms Control Is Dying. Unless It's Reviving. | False | By Eric Schmitt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/music-taking-a-first-look-at-the-new-season.html | MUSIC; Taking a First Look At the New Season | False | By Robert Sherman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/ideas-trends-eek-the-hidden-traps-in-fooling-mother-nature.html | Ideas & Trends: Eek!; The Hidden Traps In Fooling Mother Nature | False | By Nicholas Wade | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/realestate/l-the-river-walk-along-the-hudson-288616.html | The River Walk Along the Hudson | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-memorials-rabinowicz-rachel-anne.html | Paid Notice: Memorials RABINOWICZ, RACHEL ANNE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/soapbox-through-the-eyes-of-a-tourist.html | SOAPBOX; Through the Eyes of a Tourist | False | By Ruth Wolff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/books-in-brief-fiction-234338.html | Books in Brief: Fiction | False | By Anderson Tepper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/c-corrections-369764.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/in-brief-head-of-pinelands-agency-considers-leaving-post.html | IN BRIEF; Head of Pinelands Agency Considers Leaving Post | False | By Karen Demasters | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/in-the-garden-catalogue-shopping-for-heirlooms-to-grow.html | IN THE GARDEN; Catalogue Shopping for Heirlooms to Grow | False | By Joan Lee Faust | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/theater/l-broadway-musicals-the-role-of-rock-321214.html | BROADWAY MUSICALS; The Role of Rock | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/l-the-russian-devolution-286036.html | The Russian Devolution | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/view-learning-to-stay-cool-in-my-father-s-guayabera.html | VIEW; Learning to Stay Cool in My Father's Guayabera | False | By Rick Marin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/recovered-memories.html | Recovered Memories | False | By Andrew O'Hagan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/word-for-word-novel-beginnings-it-s-best-times-for-worst-opening-lines.html | Word for Word/Novel Beginnings; It's the Best of Times For the Worst Opening Lines | False | By Thomas Vinciguerra | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/jersey-footlights-do-re-mi-all-the-way-to-43.html | JERSEY FOOTLIGHTS; Do, Re, Mi, All the Way to 43 | False | By Diane Nottle | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/pulse-back-to-school-tall-shoes-get-high-marks.html | PULSE: BACK TO SCHOOL; TALL SHOES GET HIGH MARKS | False | By Ellen Tien | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/movies/l-hip-hop-nation-a-juvenile-world-321141.html | HIP-HOP NATION; A Juvenile World | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/business-diary-not-doing-better-by-doing-good.html | BUSINESS DIARY; Not Doing Better By Doing Good | False | By Claudia H. Deutsch | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/c-corrections-357707.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-hoar-helen-mcalpin.html | Paid Notice: Deaths HOAR, HELEN MCALPIN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/opinion/editorial-observer-why-same-sex-marriage-is-the-crucial-issue.html | Editorial Observer; Why Same-Sex Marriage Is the Crucial Issue | False | By Brent Staples | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-helen-shin-and-richard-park.html | WEDDINGS; Helen Shin and Richard Park | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/home-clinic-getting-the-most-from-a-ceiling-fan.html | HOME CLINIC; Getting the Most From a Ceiling Fan | False | By Edward R. Lipinski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-mandrakos-leo.html | Paid Notice: Deaths MANDRAKOS, LEO | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/views-history-is-preparing-to-move-down-the-block.html | VIEWS; History Is Preparing To Move Down the Block | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/in-chappaqua-pride-dread-and-a-president-down-the-street.html | In Chappaqua, Pride, Dread and a President Down the Street | False | By Lisa W. Foderaro | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-amster-vivian.html | Paid Notice: Deaths AMSTER, VIVIAN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/scarcity-makes-the-heart-grow-fonder.html | Scarcity Makes the Heart Grow Fonder | False | By Julia Chaplin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/finding-the-rhythm-of-a-ranch.html | Finding the Rhythm of a Ranch | False | By Don Wallace | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/l-the-zen-of-alzheimer-s-286109.html | The Zen of Alzheimer's | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/as-economy-continues-surge-sailors-dreams-turn-to-yachts.html | As Economy Continues Surge, Sailors' Dreams Turn to Yachts | False | By Fred Musante | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/investing-diary-mars-and-venus-do-better-together.html | INVESTING: DIARY; Mars and Venus Do Better Together | False | By Richard Teitelbaum | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-manhattan-up-close-ping-pong-palace-lays-down-its-paddles.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; As a Ping-Pong Palace Lays Down Its Paddles . . . | False | By Richard Weir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/world/national-elections-begin-today-in-india.html | National Elections Begin Today in India | False | By Barry Bearak | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-alice-keim-jeffrey-weiss.html | WEDDINGS; Alice Keim, Jeffrey Weiss | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/schools-spend-the-summer-fixing-up-their-buildings.html | Schools Spend the Summer Fixing Up Their Buildings | False | By Merri Rosenberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/death-masks.html | Death Masks | False | By Aoibheann Sweeney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/august-29-sept-4-bush-outlines-plan-to-fine-failing-school.html | August 29-Sept. 4; Bush Outlines Plan To Fine Failing School | False | By James Sterngold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/c-corrections-369748.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/housing-35-million-for-atlantic-city-housing.html | HOUSING; $35 Million for Atlantic City Housing | False | By Karen Demasters | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/backtalk-the-legendary-lemon-drop-kid-lives-on-through-a-3-year-old-colt.html | Backtalk; The Legendary Lemon Drop Kid Lives On Through a 3-Year-Old Colt | False | By Ira Berkow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/c-corrections-357693.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/world/in-russia-a-power-play-acted-out-on-television.html | In Russia, a Power Play Acted Out on Television | False | By Celestine Bohlen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-elizabeth-little-louis-body-5th.html | WEDDINGS; Elizabeth Little, Louis Body 5th | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-jay-rose-b.html | Paid Notice: Deaths JAY, ROSE B. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/college-football-carrazzi-and-flying-dutchmen-keep-uconn-in-its-place.html | COLLEGE FOOTBALL; Carrazzi and Flying Dutchmen Keep UConn in Its Place | False | By Ron Dicker | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/pulse-back-to-school-combination-locks.html | PULSE; BACK TO SCHOOL; COMBINATION LOCKS | False | By Ellen Tien | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/l-all-the-presidents-stink-286125.html | All the Presidents Stink | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/travel-advisory-a-bit-of-tudor-fantasy-comes-to-prague.html | TRAVEL ADVISORY; A Bit of Tudor Fantasy Comes to Prague | False | By Ladka Bauerova | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/us/priest-rebuked-by-vatican-resumes-public-speaking.html | Priest Rebuked by Vatican Resumes Public Speaking | False | By Gustav Niebuhr | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/hockey-rangers-believe-a-strong-start-is-a-requirement.html | HOCKEY; Rangers Believe a Strong Start Is a Requirement | False | By Jason Diamos | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/investing-funds-watch-when-indexes-get-it-wrong.html | INVESTING: FUNDS WATCH; When Indexes Get It Wrong | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/august-29-sept-4-and-the-hippo-begat-the-whale.html | August 29-Sept. 4; And the Hippo Begat the Whale | False | By Nicholas Wade | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/us/political-briefing-no-salt-needed-with-mccain-book.html | Political Briefing; No Salt Needed With McCain Book | False | By B. Drummond Ayres Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/devoted-to-sturdy-day-lilies.html | Devoted to Sturdy Day Lilies | False | By Nancy Polk | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/us/los-angeles-loses-dubious-distinction-worst-summer-smog-day.html | Los Angeles Loses Dubious Distinction: Worst Summer Smog Day | False | By Barbara Whitaker | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/harlem-in-the-middle-loses-quiet-weekend.html | Harlem, in the Middle, Loses Quiet Weekend | False | By Mike Allen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-mirkin-ray-ruth.html | Paid Notice: Deaths MIRKIN, RAY RUTH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/chess-judit-polgar-is-first-woman-to-make-it-to-the-semifinals.html | CHESS; Judit Polgar Is First Woman to Make It to the Semifinals | False | By Robert Byrne | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/best-sellers-september-5-1999.html | BEST SELLERS: September 5, 1999 | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/baseball-notebook-timing-is-everything-on-teams-travels-to-the-post-season.html | BASEBALL -- NOTEBOOK; Timing Is Everything on Teams' Travels to the Post-Season | False | By Murray Chass | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/after-the-trojan-horse.html | After the Trojan Horse | False | By Garry Wills | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/world/a-un-special-session-on-climatic-threats-to-island-nations.html | A U.N. Special Session on Climatic Threats to Island Nations | False | By Barbara Crossette | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/art-no-more-meandering-among-pictures.html | ART; No Mere Meandering Among Pictures | False | By William Zimmer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/l-hip-hop-nation-it-s-the-same-story-321184.html | HIP-HOP NATION; It's the Same Story | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/l-the-zen-of-alzheimer-s-286079.html | The Zen of Alzheimer's | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-bayside-update-drought-plus-dining-habits-are-doing-in-crows.html | NEIGHBORHOOD REPORT: BAYSIDE--UPDATE; Drought Plus Dining Habits Are Doing In Crows | False | By Corey Kilgannon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/private-sector-a-neighbor-bearing-advice.html | PRIVATE SECTOR; A Neighbor Bearing Advice | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-sachar-ruth.html | Paid Notice: Deaths SACHAR, RUTH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/the-world-indonesia-s-many-faces-reflect-one-nation-divisible.html | The World; Indonesia's Many Faces Reflect One Nation, Divisible | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/pets-the-tale-of-the-tails-animals-use-them-to-express-emotion.html | PETS; The Tale of the Tails: Animals Use Them To Express Emotion | False | By Sara Hodgson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/where-a-haircut-is-just-the-beginning.html | Where a Haircut Is Just the Beginning | False | By Susan E. Konig | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/opinion/l-a-flawed-reform-plan-352420.html | A Flawed Reform Plan | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-evans-sarah-sally-mcelroy.html | Paid Notice: Deaths EVANS, SARAH "SALLY" MCELROY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-jennifer-hale-jarret-rackoff.html | WEDDINGS; Jennifer Hale, Jarret Rackoff | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/opinion/l-professor-smith-s-advice-to-colleges-students-as-consumers-370746.html | Professor Smith's Advice to Colleges; Students as Consumers | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/the-singer-solution-to-world-poverty.html | The Singer Solution To World Poverty | False | By Peter Singer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-810 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/l-all-the-presidents-stink-286133.html | All the Presidents Stink | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/the-guide-312975.html | THE GUIDE | False | By Eleanor Charles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/baseball-yankees-notebook-as-for-batterymates-pettitte-prefers-girardi.html | BASEBALL -- YANKEES NOTEBOOK; As for Batterymates, Pettitte Prefers Girardi | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/books-in-brief-nonfiction-234397.html | Books in Brief: Nonfiction | False | By Emily Barton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/investing-funds-watch-new-fund-for-initial-offerings.html | INVESTING: FUNDS WATCH; New Fund for Initial Offerings | False | By Richard Teitelbaum | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/l-spatial-relations-286184.html | Spatial Relations | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-ms-mccaffrey-mr-hatchett.html | WEDDINGS; Ms. McCaffrey, Mr. Hatchett | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/books-in-brief-nonfiction-234400.html | Books in Brief: Nonfiction | False | By Janice P. Nimura | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/in-brief-trails-reopened.html | IN BRIEF; Trails Reopened | False | By Elsa Brenner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/realestate/q-a-288624.html | Q. & A. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/hockey-islanders-an-uncertain-roster.html | HOCKEY: ISLANDERS; An Uncertain Roster | False | By Tarik El-Bashir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/pro-football-brown-s-knee-injury-hurts-giants-options.html | PRO FOOTBALL; Brown's Knee Injury Hurts Giants' Options | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/opinion/early-start-for-the-political-parade.html | Early Start for the Political Parade | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-perlmutter-dorothy-m-nee-plafker.html | Paid Notice: Deaths PERLMUTTER, DOROTHY M. (NEE PLAFKER) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/college-football-scarlet-knights-struggle-on-offense-out-west.html | COLLEGE FOOTBALL; Scarlet Knights Struggle On Offense Out West | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/boating-secrecy-mounting-as-the-cup-draws-near.html | BOATING; Secrecy Mounting As the Cup Draws Near | False | By Caitlin Kelly | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-mount-hope-overdue-bridge-project-prompts-safety-fears.html | NEIGHBORHOOD REPORT: MOUNT HOPE; Overdue Bridge Project Prompts Safety Fears | False | By David Critchell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/sports-of-the-times-hey-wunderkinds-will-be-wunderkinds.html | Sports of The Times; Hey, Wunderkinds Will Be Wunderkinds | False | By Harvey Araton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/women-s-basketball-wnba-finals-with-a-touch-of-glass-liberty-stuns-the-comets.html | WOMEN'S BASKETBALL - W.N.B.A. FINALS; With a Touch of Glass, Liberty Stuns the Comets | False | By Timothy W. Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/l-a-frugality-check-356107.html | A Frugality Check | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/market-watch-put-away-the-white-shoes-and-take-off-the-blinders.html | MARKET WATCH; Put Away the White Shoes, and Take Off the Blinders | False | By Gretchen Morgenson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/books-in-brief-fiction-234346.html | Books in Brief: Fiction | False | By Melanie Rehak | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/food-jewels-of-the-summer-market-all-plums-large-and-small.html | FOOD; Jewels of the Summer Market, All Plums Large and Small | False | By Florence Fabricant | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/l-the-russian-devolution-286028.html | The Russian Devolution | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/business-world-russian-capitalist-abandons-rat-race-pursue-lost-art.html | THE BUSINESS WORLD; A Russian Capitalist Abandons the Rat Race to Pursue a Lost Art | False | By Neela Banerjee | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/market-insight-facing-2000-companies-stock-up-on-money.html | MARKET INSIGHT; Facing 2000, Companies Stock Up On Money | False | By Kenneth N. Gilpin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/world/mideast-accord-the-overview-barak-and-arafat-sign-peace-accord-with-a-new-hope.html | MIDEAST ACCORD: THE OVERVIEW; BARAK AND ARAFAT SIGN PEACE ACCORD WITH A NEW HOPE | False | By Jane Perlez | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/august-29-sept-4-retiring-the-beanie-babies.html | August 29-Sept. 4; Retiring the Beanie Babies | False | By Dana Canedy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/on-the-street-petticoat-junction.html | ON THE STREET; Petticoat Junction | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/realestate/commercial-property-in-san-jose-hopes-for-a-more-livable-downtown.html | Commercial Property; In San Jose, Hopes for a More Livable Downtown | False | By Morris Newman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/soccer-exhibition-becomes-coronation-for-us.html | SOCCER; Exhibition Becomes Coronation For U.S. | False | By Alex Yannis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/private-sector-tougher-talk-for-indonesia.html | PRIVATE SECTOR; Tougher Talk for Indonesia | False | By Vivienne Walt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/inside-369187.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/on-baseball-a-dedicated-general-manager-helps-to-raise-the-mets-profile.html | ON BASEBALL; A Dedicated General Manager Helps to Raise the Mets' Profile | False | By Jack Curry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/1-educator-spreads-myth-about-charter-schools-337137.html | Educator Spreads Myth About Charter Schools | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/realestate/postings-stockholm-clothier-to-open-a-us-store-from-sweden-to-fifth-ave.html | POSTINGS; Stockholm Clothier to Open a U.S. Store; From Sweden To Fifth Ave. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/view-a-friend-from-chappaqua-writes.html | VIEW; A Friend From Chappaqua Writes . . . | False | By Timothy Jack Ward | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/travel-in-newark-the-toll-of-airport-rage.html | TRAVEL; In Newark, the Toll of Airport Rage | False | By Steve Strunsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/in-brief-arts-center-in-distress.html | IN BRIEF; Arts Center in Distress | False | By Elsa Brenner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/world/east-timor-is-facing-a-troubled-freedom.html | East Timor Is Facing A Troubled Freedom | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-jennifer-strum-jeffrey-nuich.html | WEDDINGS; Jennifer Strum, Jeffrey Nuich | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/in-brief-ban-on-driving-along-beach-at-refuge-is-reconsidered.html | IN BRIEF; Ban on Driving Along Beach At Refuge Is Reconsidered | False | By Lisa Suhay | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/writers-homes-that-speak-volumes.html | Writers' Homes That Speak Volumes | False | By Martha K. Baker | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/world/mideast-accord-news-analysis-in-mideast-wariness-mixed-with-new-hope.html | MIDEAST ACCORD: NEWS ANALYSIS; In Mideast, Wariness Mixed With New Hope | False | By Deborah Sontag | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/outdoors-salted-version-of-fly-fishing-is-a-hit.html | OUTDOORS; Salted Version of Fly-Fishing Is a Hit | False | By Robert H. Boyle | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-donna-pascucci-richard-burger.html | WEDDINGS; Donna Pascucci, Richard Burger | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/theater-review-the-road-to-revolution-with-john-ben-and-tom.html | THEATER REVIEW; The Road to Revolution, With John, Ben and Tom | False | By Alvin Klein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/making-it-work-view-with-a-room.html | MAKING IT WORK; View With a Room | False | By Kimberly Stevens | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/the-guide-309621.html | THE GUIDE | False | By Barbara Delatiner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/travel-advisory-on-line-directory-maps-trails-for-hikers.html | TRAVEL ADVISORY; On-Line Directory Maps Trails for Hikers | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/l-a-frugality-check-356115.html | A Frugality Check | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/in-brief-tree-is-made-an-exception-to-water-use-restrictions.html | IN BRIEF; Tree Is Made an Exception To Water-Use Restrictions | False | By Karen Demasters | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/a-love-of-the-jewish-arts-growing-in-a-new-generation.html | A Love of the Jewish Arts, Growing in a New Generation | False | By Barbara Delatiner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/l-a-frugality-check-356131.html | A Frugality Check | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/realestate/streetscapes-readers-questions-architect-s-legacies-a-mansion-an-early-high-rise.html | Streetscapes /Readers' Questions; Architect's Legacies, a Mansion, an Early High-Rise | False | By Christopher Gray | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/a-night-out-with-ziad-doueiri-of-war-and-peace.html | A NIGHT OUT: With Ziad Doueiri; Of War and Peace | False | By Jodi Wilgoren | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/hockey-devils-among-the-missing.html | HOCKEY: DEVILS; Among the Missing | False | By Alex Yannis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/elderly-queens-resident-is-2d-to-die-of-encephalitis.html | Elderly Queens Resident Is 2d to Die of Encephalitis | False | By Thomas J. Lueck | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-schwartz-doris-r-rma-rn.html | Paid Notice: Deaths SCHWARTZ, DORIS R., M.A., R.N. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-washington-heights-buzz-for-dominicans-minimum-wage-maximum.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS -- BUZZ; For Dominicans, Minimum Wage, Maximum Uncertainty | False | By Seth Kugel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-grace-goodyear-adam-ingram-eiser.html | WEDDINGS; Grace Goodyear, Adam Ingram-Eiser | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/angels-in-the-workplace-lessons-in-harmony-from-a-band-leader.html | Angels in the Workplace; Lessons in Harmony From a Band Leader | False | By Seth Kugel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/backtalk-giving-back-a-measure-in-return.html | Backtalk; Giving Back a Measure in Return | False | By Colman McCarthy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/corporation-walks-away-from-tax-deal.html | Corporation Walks Away From Tax Deal | False | By Charles V Bagli | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/mirror-mirror-it-may-be-a-heavy-book-but-it-sure-is-a-page-turner.html | MIRROR, MIRROR; It May Be a Heavy Book, but It Sure Is a Page Turner | False | By Penelope Green | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/theater-the-greats-of-the-century-and-a-few-for-the-year.html | THEATER; The Greats of the Century, and a Few for the Year | False | By Alvin Klein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/film-international-style.html | FILM; International Style | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/on-the-job-carpe-diem-even-to-the-grave.html | ON THE JOB; Carpe Diem, Even to The Grave | False | By Lawrence Van Gelder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/world/german-state-votes-today-and-rightists-hope-to-gain.html | German State Votes Today, And Rightists Hope to Gain | False | By Roger Cohen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-greenwich-village-venerable-cherry-lane-stage-for-fresher.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; From the Venerable Cherry Lane A Stage for Fresher Voices | False | By Peter Duffy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/a-tree-falls-in-the-forest-could-it-have-been-the-stress.html | A Tree Falls in the Forest . . . Could It Have Been the Stress? | False | By Sam Libby | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/sporting-hours-little-bits-wicked-bats.html | SPORTING HOURS; Little Bits, Wicked Bats | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/music-brazilian-song-and-dance-one-flight-up-in-newark.html | MUSIC; Brazilian Song and Dance, One Flight Up in Newark | False | By Kristan Schiller | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/us/gaps-seen-in-treating-depression-in-elderly.html | Gaps Seen in Treating Depression in Elderly | False | By Sara Rimer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/l-the-zen-of-alzheimer-s-286087.html | The Zen of Alzheimer's | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/metro-news-briefs-new-york-man-jabbed-with-needle-in-a-subway-robbery.html | METRO NEWS BRIEFS: NEW YORK; Man Jabbed With Needle In a Subway Robbery | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/c-correction-288004.html | Correction | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/l-into-the-unknown-286222.html | Into the Unknown | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/l-feminist-view-370908.html | Feminist View | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-vows-sandra-leong-and-gregory-wang.html | WEDDINGS; VOWS; Sandra Leong and Gregory Wang | False | By Lois Smith Brady | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-jill-weitzner-martin-lebwohl.html | WEDDINGS; Jill Weitzner, Martin Lebwohl | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/us/king-county-journal-in-namesake-debate-image-is-issue.html | King County Journal; In Namesake Debate, Image Is Issue | False | By Sam Howe Verhovek | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/jersey-welcome-back-need-tickets-for-graduation.html | JERSEY; Welcome Back. Need Tickets for Graduation? | False | By Debra Galant | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-midtown-uneasy-lies-the-crowned-tudor.html | NEIGHBORHOOD REPORT: MIDTOWN; Uneasy Lies the Crowned Tudor | False | By David Critchell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/long-island-vines-rethinking-a-technique.html | LONG ISLAND VINES; Rethinking a Technique | False | By Howard G. Goldberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/opinion/l-prejudice-in-uniform-352390.html | Prejudice in Uniform | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/opinion/liberties-viva-las-vegas.html | Liberties; Viva Las Vegas | False | By Maureen Dowd | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/l-all-the-presidents-stink-286150.html | All the Presidents Stink | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/baseball-hit-by-ailing-williams-punctuates-odd-day.html | BASEBALL; Hit by Ailing Williams Punctuates Odd Day | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/l-safe-environment-370860.html | Safe Environment | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/in-brief-illegal-sewer-hookups.html | IN BRIEF; Illegal Sewer Hookups | False | By Elsa Brenner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/personal-business-diary-he-travels-she-travels.html | PERSONAL BUSINESS DIARY; He Travels, She Travels | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-catherine-walsh-anthony-bugfiari.html | WEDDINGS; Catherine Walsh, Anthony Bugfiari | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/frugal-traveler-exploring-the-amazon-without-the-machete.html | FRUGAL TRAVELER; Exploring the Amazon, Without the Machete | False | By Daisann McLane | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-memorials-capone-tess.html | Paid Notice: Memorials CAPONE, TESS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/music-a-look-at-fall-events-and-maybe-discounts.html | MUSIC; A Look at Fall Events and, Maybe, Discounts | False | By Robert Sherman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/us/five-schools-near-littleton-get-letters-with-threats.html | Five Schools Near Littleton Get Letters With Threats | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/sticky-fingers.html | Sticky Fingers | False | By Katharine Weber | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-kathrine-geller-and-eric-stein.html | WEDDINGS; Kathrine Geller And Eric Stein | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/transactions-370835.html | TRANSACTIONS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/new-yorkers-co-another-white-castle-opens-its-gates.html | NEW YORKERS & CO.; Another White Castle Opens Its Gates | False | By Aaron Donovan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/lives-homeward-bound.html | Lives; Homeward Bound | False | By Janet Wu | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/dance-making-the-holocaust-real-for-inner-city-youths.html | DANCE; Making the Holocaust Real for Inner-City Youths | False | By Suki John | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/quotation-of-the-day-361399.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/l-brains-that-fly-220922.html | Brains That Fly | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/august-29-sept-4-a-teachers-strike-in-detroit.html | August 29-Sept. 4; A Teachers' Strike in Detroit | False | By Robyn Meredith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-dianne-festa-and-stewart-wallace.html | WEDDINGS; Dianne Festa and Stewart Wallace | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/opinion/op-ed-columnists.html | Op-Ed Columnists | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/art-reviews-a-wave-of-abstraction-in-painting-and-sculpture.html | ART REVIEWS; A Wave of Abstraction in Painting and Sculpture | False | By Phyllis Braff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/napoleon-slept-here.html | Napoleon Slept Here | False | By W. S. di Piero | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/wine-under-20-an-oasis-of-riesling.html | WINE UNDER $20; An Oasis of Riesling | False | By Howard G. Goldberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-ganz-rae-hauben.html | Paid Notice: Deaths GANZ, RAE HAUBEN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-slotkin-okin-babette.html | Paid Notice: Deaths SLOTKIN OKIN, BABETTE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/news-summary-363618.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/on-the-contrary-don-t-coddle-farmers-buy-them-out.html | ON THE CONTRARY; Don't Coddle Farmers. Buy Them Out. | False | By Daniel Akst | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/out-of-order-with-two-paddles-still-up-a-creek.html | OUT OF ORDER; With Two Paddles, Still Up a Creek | False | By David Bouchier | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/l-kpfa-a-right-to-be-heard-321222.html | KPFA; A Right to Be Heard | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/q-a-dr-william-v-costanzo-overseeing-a-world-of-films-and-talk.html | Q&A/Dr. William V. Costanzo; Overseeing a World of Films and Talk | False | By Donna Greene | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/frustrations-at-bellevue-physician-insure-thyself.html | Frustrations at Bellevue: Physician, Insure Thyself | False | By Jennifer Steinhauer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/angels-in-the-workplace-the-elevator-operator-at-the-heart-of-the-building.html | Angels in the Workplace; The Elevator Operator At the Heart of the Building | False | By Bernard Stamler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/opinion/l-placing-the-blame-for-the-disaster-at-waco-370711.html | Placing the Blame for the Disaster at Waco | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-gordon-geraldine-p.html | Paid Notice: Deaths GORDON, GERALDINE P. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/cardinal-o-connor-has-tumor-removed-from-surface-of-brain.html | Cardinal O'Connor Has Tumor Removed From Surface of Brain | False | By Robert D. McFadden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/the-view-from-new-haven-bit-of-rain-is-no-match-for-the-ardor-of-fans.html | The View From/New Haven; Bit of Rain Is No Match For the Ardor of Fans | False | By Valerie Cruice | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/way-we-live-now-9-5-99-questions-for-john-cameron-mitchell-ally-sheedy-enjoy.html | The Way We Live Now: 9-5-99: Questions for John Cameron Mitchell and Ally Sheedy; I Enjoy Being a Girl | False | By David Rakoff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/ideas-trends-cramped-you-re-a-bit-flighty.html | Ideas & Trends; Cramped? You're a Bit Flighty. | False | By Laurence Zuckerman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/music-serving-up-a-platter-of-danish-confections.html | MUSIC; Serving Up a Platter Of Danish Confections | False | By Cori Ellison | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/edward-bassett-architect-is-dead-at-77.html | Edward Bassett, Architect, Is Dead at 77 | False | By Eric Pace | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-miss-heidsieck-mr-bhavsar.html | WEDDINGS; Miss Heidsieck, Mr. Bhavsar | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/opinion-a-long-weekends-true-meaning.html | OPINION; A Long Weekend's True Meaning | False | By Barry Edelson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/august-29-sept-4-big-drop-in-aids-deaths-begins-to-slow.html | August 29-Sept. 4; Big Drop in AIDS Deaths Begins to Slow | False | By Lawrence K. Altman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/college-football-all-debates-aside-wolverines-hold-on-and-leave-irish-stranded.html | COLLEGE FOOTBALL; All Debates Aside, Wolverines Hold On and Leave Irish Stranded | False | By Joe Drape | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/tv/movies-this-week-361852.html | MOVIES THIS WEEK | False | By Howard Thompson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/automobiles/summer-s-new-bimmers-with-2-doors-2-wheels-setting-standard-for-big-touring.html | Summer's New Bimmers, With 2 Doors or 2 Wheels; Setting the Standard For Big Touring Bikes | False | By Jim McCraw | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/new-jersey-co-and-a-side-of-schnitzel.html | NEW JERSEY & CO.; And a Side of Schnitzel | False | By George James | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-nancy-fernandez-and-jose-fuentes.html | WEDDINGS; Nancy Fernandez And Jose Fuentes | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/l-roadkill-is-most-visible-sign-of-suburban-sprawl-337145.html | Roadkill Is Most Visible Sign of Suburban Sprawl | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/c-corrections-286001.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/sacred-or-profane-odd-or-mundane-it-has-a-trademark.html | Sacred or Profane, Odd or Mundane, It Has a Trademark | False | By Felicity Barringer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/databank-august-30-september-3-an-early-labor-day-parade-on-wall-st.html | DataBank: August 30-September 3; An Early Labor Day Parade on Wall St. | False | By Patrick J. Lyons | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/on-the-map-where-has-my-little-dog-gone-is-a-deep-question-here.html | ON THE MAP; 'Where Has My Little Dog Gone?' Is a Deep Question Here | False | By Angela Starita | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/l-rheingold-is-more-than-a-nostalgic-memory-357898.html | Rheingold Is More Than a Nostalgic Memory | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/private-eyes.html | Private Eyes | False | By Robert Wright | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/music-an-instant-fan-s-inspired-notes-you-gotta-listen.html | MUSIC; An Instant Fan's Inspired Notes: You Gotta Listen | False | By John Rockwell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/l-the-zen-of-alzheimer-s-286095.html | The Zen of Alzheimer's | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/l-hip-hop-nation-river-city-rap-321206.html | HIP-HOP NATION; River City Rap | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-guber-arthur-h.html | Paid Notice: Deaths GUBER, ARTHUR H. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/art-architecture-the-baseball-treasures-he-just-can-t-part-with.html | ART/ARCHITECTURE; The Baseball Treasures He Just Can't Part With | False | By Ira Berkow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/books-in-brief-nonfiction-234389.html | Books in Brief: Nonfiction | False | By Christina Cho | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/business-seeking-mr-potato-head-in-all-the-wrong-aisles.html | BUSINESS; Seeking Mr. Potato Head in All the Wrong Aisles | False | By Dana Canedy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-finkelstein-sanford.html | Paid Notice: Deaths FINKELSTEIN, SANFORD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/realestate/c-correction-309494.html | Correction | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/l-graf-s-dignity-370878.html | Graf's Dignity | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/q-a-274135.html | Q & A | False | By Joseph Siano | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-new-york-on-line-click-here-for-art.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Click Here For Art | False | By Eric V Copage | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/credits-for-pine-barrens-land-earn-record-bids.html | Credits for Pine Barrens Land Earn Record Bids | False | By John Rather | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/the-world-before-starbucks.html | The World Before Starbucks | False | By Betty Fussell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/portfolios-etc-imagining-the-dow-at-36000.html | PORTFOLIOS, ETC.; Imagining The Dow at 36,000 | False | By Jonathan Fuerbringer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/from-bungalows-to-nouveau-chateaus-it-s-a-bang-up-year-for-knock-downs.html | From Bungalows to Nouveau Chateaus, It's a Bang-Up Year for Knock-Downs | False | By Robert Strauss | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/dining-out-near-goodspeed-an-eatery-s-spirited-revival.html | DINING OUT; Near Goodspeed, an Eatery's Spirited Revival | False | By Patricia Brooks | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/movies/film-in-a-grim-house-far-from-her-usual-haunts.html | FILM; In a Grim House Far From Her Usual Haunts | False | By Sarah Lyall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-kienzle-walter-a.html | Paid Notice: Deaths KIENZLE, WALTER A. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/realestate/habitats-hampton-bays-long-island-recapturing-his-youth-with-his-own-hands.html | Habitats /Hampton Bays, Long Island; Recapturing His Youth With His Own Hands | False | By Trish Hall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/l-all-the-presidents-stink-286117.html | All the Presidents Stink | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/l-the-masons-a-way-for-good-men-to-get-better-336610.html | The Masons: A Way For Good Men to Get Better | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/l-a-lifetime-ambassador-for-the-garden-state-336688.html | A Lifetime Ambassador For the Garden State | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/teacher-glut-substitute-gap.html | Teacher Glut, Substitute Gap | False | By Allan Richter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-kathleen-beecher-christopher-moore.html | WEDDINGS; Kathleen Beecher, Christopher Moore | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/desperate-to-seem-16.html | Desperate to Seem 16 | False | By Lynn Hirschberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/crime-218731.html | Crime | False | By Marilyn Stasio | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-lisa-dwyer-and-david-molot.html | WEDDINGS; Lisa Dwyer and David Molot | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/art-architecture-a-master-of-silence-who-speaks-in-grays.html | ART/ARCHITECTURE; A Master of Silence Who Speaks in Grays | False | By Amei Wallach | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/august-29-sept-4-fewer-applications-for-medical-school.html | August 29-Sept. 4; Fewer Applications For Medical School | False | By Randal C. Archibold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-adina-roskies-david-davidson.html | WEDDINGS; Adina Roskies, David Davidson | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/pro-football-with-chrebet-out-jets-hoping-subs-will-catch-on-fast.html | PRO FOOTBALL; With Chrebet Out, Jets Hoping Subs Will Catch On Fast | False | By Gerald Eskenazi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/hirschfeld-pays-jurors-after-trial.html | Hirschfeld Pays Jurors After Trial | False | By David Rohde | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/l-spatial-relations-286192.html | Spatial Relations | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/sales-tax-frustrates-shoppers-in-suffolk.html | Sales Tax Frustrates Shoppers in Suffolk | False | By Stewart Ain | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/books-in-brief-fiction-bad-trip.html | Books in Brief: Fiction; Bad Trip | False | By Alanna Nash | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-marcelle-hinand-and-stephen-cady.html | WEDDINGS; Marcelle Hinand and Stephen Cady | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-cecily-cook-and-walter-isle.html | WEDDINGS; Cecily Cook And Walter Isle | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/l-into-the-unknown-286214.html | Into the Unknown | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/investing-munis-gaining-luster-as-yield-gap-narrows.html | INVESTING; Munis Gaining Luster As Yield Gap Narrows | False | By Joanne Legomsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/books-in-brief-fiction-234362.html | Books in Brief: Fiction | False | By Diane Cole | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-forman-doris-m.html | Paid Notice: Deaths FORMAN, DORIS M. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/the-way-we-live-now-9599-on-language-ghost.html | The Way We Live Now: 9-5-99: On Language; Ghost | False | By Jeffrey McQuain | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/us/documents-on-waco-point-to-a-close-commando-role.html | Documents on Waco Point To a Close Commando Role | False | By Philip Shenon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-marina-gurin-erik-groothuis.html | WEDDINGS; Marina Gurin, Erik Groothuis | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/august-29-sept-4-israelis-and-palestinians-agree-to-agree.html | August 29-Sept. 4; Israelis and Palestinians Agree to Agree | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/playing-in-the-neighborhood-326119.html | PLAYING IN THE NEIGHBORHOOD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/l-the-russian-devolution-286044.html | The Russian Devolution | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/in-brief-black-ministers-criticize-plan-to-reform-state-police.html | IN BRIEF; Black Ministers Criticize Plan to Reform State Police | False | By Karen Demasters | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-memorials-lois-harry-joseph.html | Paid Notice: Memorials LOIS, HARRY JOSEPH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/film-watching-my-novel-become-her-film.html | FILM; Watching My Novel Become Her Film | False | By Bapsi Sidhwa | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/l-a-frugality-check-356123.html | A Frugality Check | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/tv/signoff-an-encore-for-the-voice-of-college-football.html | SIGNOFF; An Encore for the Voice of College Football | False | By Jack Bell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/opinion/l-should-we-help-illegal-aliens-370703.html | Should We Help Illegal Aliens? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/restaurants-cozying-up-italian-style.html | RESTAURANTS; Cozying Up, Italian Style | False | By Catherine Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/books-in-brief-fiction-234320.html | Books in Brief: Fiction | False | By Katharine Whittemore | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/l-all-the-presidents-stink-286168.html | All the Presidents Stink | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/l-hip-hop-nation-it-s-intolerant-321176.html | HIP-HOP NATION; It's Intolerant | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-chelsea-not-your-typical-street-fair.html | NEIGHBORHOOD REPORT: CHELSEA; Not Your Typical Street Fair | False | By Andrea Delbanco | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/august-29-sept-4-deaths-on-a-roller-coaster.html | August 29-Sept. 4; Deaths on a Roller Coaster | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; DEALS AND DISCOUNTS | False | By Janet Piorko | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-upper-west-side-odyssey-of-a-panhandler.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Odyssey of a Panhandler | False | By Corey Kilgannon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/l-rheingold-is-more-than-a-nostalgic-memory-357871.html | Rheingold Is More Than a Nostalgic Memory | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/what-do-you-do-about-mao.html | What Do You Do About Mao? | False | By Erik Eckholm | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/horse-racing-high-yield-nets-hopeful-on-road-to-a-showdown.html | HORSE RACING; High Yield Nets Hopeful On Road to a Showdown | False | By Joseph Durso | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/c-corrections-220892.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/opinion/waco-forever-unresolved.html | Waco, Forever Unresolved | False | By Charles McCarry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/television-radio-tales-of-sin-and-salvation-still-going-strong.html | TELEVISION/RADIO; Tales of Sin and Salvation, Still Going Strong | False | By John D. Thomas | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/realestate/residential-sales.html | Residential Sales | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/television-radio-in-a-family-portrait-the-future.html | TELEVISION/RADIO; In a Family Portrait, The Future | False | By Caryn James | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-pacheco-william-m.html | Paid Notice: Deaths PACHECO, WILLIAM M. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/new-homeowner-finds-body-of-pregnant-woman-in-a-barrel.html | New Homeowner Finds Body of Pregnant Woman in a Barrel | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/pulse-back-to-school-lips-nails-oh-yeah-book-bag.html | PULSE: BACK TO SCHOOL; Lips, Nails, Oh Yeah, Book Bag | False | By Ellen Tien | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/travel-advisory-reluctant-evangelist-for-modernism.html | TRAVEL ADVISORY; Reluctant Evangelist for Modernism | False | By Judith H. Dobrzynski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-memorials-columbo-russ.html | Paid Notice: Memorials COLUMBO, RUSS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/pulse-back-to-school-diagram-a-cell-phone.html | PULSE: BACK TO SCHOOL; DIAGRAM A CELL (PHONE) | False | By Ellen Tien | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-jablon-david.html | Paid Notice: Deaths JABLON, DAVID | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/q-a-m-jody-rell-the-job-of-lieutenant-governor-is-good-fit-for-this-republican.html | Q&A/M. Jody Rell; The Job of Lieutenant Governor Is Good Fit for This Republican | False | By Nancy Polk | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/the-oresteia.html | 'The Oresteia' | False | By Ted Hughes | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/theater/theater-audiences-maddening-or-best-of-all-mad.html | THEATER; Audiences: Maddening or, Best of All, Mad? | False | By Brian Cox | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/c-corrections-220906.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/l-family-business-286257.html | Family Business | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-giurdanella-lucy-nee-d-angelo.html | Paid Notice: Deaths GIURDANELLA, LUCY (NEE D'ANGELO) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/opinion/i-should-we-help-illegal-aliens-370690.html | Should We Help Illegal Aliens? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/fugitive-financier-captured-in-germany-after-long-hunt.html | Fugitive Financier Captured In Germany After Long Hunt | False | By Joseph Kahn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/c-correction-326186.html | Correction | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/us/political-briefing-bucks-then-backing-to-bush-campaign.html | Political Briefing; Bucks, Then Backing To Bush Campaign | False | By B. Drummond Ayres Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/fyi-326097.html | F.Y.I. | False | By Daniel B. Schneider | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/against-irony.html | Against Irony | False | By Marshall Sella | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/l-santa-fe-biennial-thinking-locally-321249.html | SANTA FE BIENNIAL; Thinking Locally | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/paperback-best-sellers-september-5-1999.html | PAPERBACK BEST SELLERS: September 5, 1999 | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/a-witness-at-dachau.html | A Witness at Dachau | False | By Thane Rosenbaum | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/world/link-finally-anchors-sweden-to-the-rest-of-europe.html | Link Finally Anchors Sweden to the Rest of Europe | False | By Warren Hoge | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-kindler-alice.html | Paid Notice: Deaths KINDLER, ALICE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/private-sector-skaneateles-sees-future-and-it-s-martha-s-vineyard.html | PRIVATE SECTOR; Skaneateles Sees Future, And It's Martha's Vineyard | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/pulse-back-to-school-beauty-crash-courses.html | PULSE: BACK TO SCHOOL; BEAUTY CRASH COURSES | False | By Ellen Tien | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/opinion/l-bailing-out-the-shore-348430.html | Bailing Out the Shore | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/college-football-one-team-had-to-win-it-s-swarthmore-routing-oberlin.html | COLLEGE FOOTBALL; One Team Had to Win: It's Swarthmore Routing Oberlin | False | By Chris Broussard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/angels-in-the-workplace-she-fills-the-closet-and-organizes-it-too.html | Angels in the Workplace; She Fills the Closet, And Organizes It, Too | False | By Kimberly Stevens | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/world/argentine-chief-s-tepid-stand-hobbles-his-party-s-candidate.html | Argentine Chief's Tepid Stand Hobbles His Party's Candidate | False | By Clifford Krauss | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/new-yorkers-co-putting-a-billboard-in-every-wallet.html | NEW YORKERS & CO.; Putting a Billboard in Every Wallet | False | By Louise Kramer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/world/venezuelans-applaud-leader-s-assault-on-system.html | Venezuelans Applaud Leader's Assault on System | False | By Larry Rohter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/manhattan-up-close-east-side-west-side-where-the-community-boards-meet.html | MANHATTAN UP CLOSE; East Side, West Side: Where the Community Boards Meet | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/world/mideast-accord-diplomacy-assad-stands-firm-on-conditions-for-restarting-talks.html | MIDEAST ACCORD: DIPLOMACY; Assad Stands Firm on Conditions for Restarting Talks | False | By Jane Perlez | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/the-nation-after-waco-deja-vu-an-outside-counsel.html | The Nation: After Waco; Deja Vu: An Outside Counsel | False | By Stephen Labaton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-bensonhurst-jews-say-proselytizers-conceal.html | NEIGHBORHOOD REPORT: BENSONHURST; Jews Say Proselytizers Conceal Messianic Aims | False | By Darcy Lockman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-union-square-plaza-pop-becomes-stage-for-labor-dispute.html | NEIGHBORHOOD REPORT: UNION SQUARE; A Plaza of Pop Becomes a Stage for a Labor Dispute | False | By Colin Moynihan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/private-sector-car-guys-who-really-like-cars.html | PRIVATE SECTOR; Car Guys Who Really Like Cars | False | By Robyn Meredith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/realestate/postings-3-story-addition-at-bleecker-and-sixth-little-school-grows-bigger.html | POSTINGS: 3-Story Addition at Bleecker and Sixth; 'Little' School Grows Bigger | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/in-person-the-spirit-of-the-pines.html | IN PERSON; The Spirit of the Pines | False | By Lisa Suhay | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-erin-grossman-and-brian-eizenstat.html | WEDDINGS; Erin Grossman and Brian Eizenstat | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/investing-the-clouds-over-freddie-and-fannie.html | INVESTING; The Clouds Over Freddie And Fannie | False | By Robert D. Hershey Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/l-rude-open-fans-370886.html | Rude Open Fans | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/coping-fleeing-the-nintendo-monster-to-a-greek-isle.html | COPING; Fleeing the Nintendo Monster to a Greek Isle | False | By Anemona Hartocollis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/first-lady-asks-clinton-to-drop-clemency-offer.html | First Lady Asks Clinton to Drop Clemency Offer | False | By Adam Nagourney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/by-the-way-getting-it-in-writing.html | BY THE WAY; Getting It in Writing | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/l-rheingold-is-more-than-a-nostalgic-memory-357880.html | Rheingold Is More Than a Nostalgic Memory | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/angels-in-the-workplace.html | Angels in the Workplace | False | By Corey Kilgannon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/us/political-briefing-republican-seeking-hispanic-candidates.html | Political Briefing; Republican Seeking Hispanic Candidates | False | By B. Drummond Ayres Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/us/clinton-urges-congress-to-act-on-bills.html | Clinton Urges Congress to Act on Bills | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/new-yorkers-co-toys-and-items-that-begin-as-found-objects.html | NEW YORKERS & CO.; Toys and Items That Began As Found Objects | False | By Aaron Donovan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/tennis-us-open-gimelstob-finds-that-emotion-is-not-enough.html | TENNIS -- U.S. OPEN; Gimelstob Finds That Emotion Is Not Enough | False | By Selena Roberts | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/august-29-sept-4-chardonnay-s-shameful-past.html | August 29-Sept. 4; Chardonnay's Shameful Past | False | By Nicholas Wade | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/practical-traveler-summer-rentals-extend-into-fall.html | PRACTICAL TRAVELER; Summer Rentals Extend Into Fall | False | By Betsy Wade | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-katharine-procter-william-lewis.html | WEDDINGS; Katharine Procter, William Lewis | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-brownstein-stanley.html | Paid Notice: Deaths BROWNSTEIN, STANLEY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/mercy-college-head-extends-her-hand.html | Mercy College Head Extends Her Hand | False | By Elsa Brenner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-soho-what-s-private-what-s-public-ask-the-artist.html | NEIGHBORHOOD REPORT: SOHO; What's Private? What's Public? Ask the Artist | False | By Colin Moynihan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/august-29-sept-4-a-beef-over-burger-king.html | August 29-Sept. 4; A Beef Over Burger King | False | By Deborah Sontag | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/theater-ablaze-in-feathers-and-fringe.html | THEATER; Ablaze in Feathers And Fringe | False | By Alvin Klein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/our-towns-gown-tries-to-dress-up-the-town.html | Our Towns; Gown Tries To Dress Up The Town | False | By Iver Peterson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-carter-pauline.html | Paid Notice: Deaths CARTER, PAULINE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-linchner-nathan-nat-linch.html | Paid Notice: Deaths LINCHNER, NATHAN (NAT LINCH) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/angels-in-the-workplace-helping-his-customers-preserve-those-60-tires.html | Angels in the Workplace; Helping His Customers Preserve Those $60 Tires | False | By Julian E. Barnes | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/l-hip-hop-nation-the-machine-age-321192.html | HIP-HOP NATION; The Machine Age | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/dining-out-a-place-for-italian-fare-in-white-plains.html | DINING OUT; A Place for Italian Fare in White Plains | False | By M. H. Reed | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/dining-out-a-steakhouse-sizzles-with-elegance.html | DINING OUT; A Steakhouse Sizzles With Elegance | False | By Joanne Starkey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/l-steve-martin-in-revision-286249.html | Steve Martin, In Revision | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/theater/music-that-tune-you-re-humming-these-two-probably-wrote-it.html | MUSIC; That Tune You're Humming? These Two Probably Wrote It | False | By Terry Teachout | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/l-prescribing-an-antidot-to-combat-hatred-336653.html | Prescribing an Antidote To Combat Hatred | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/pro-football-notebook-uneasy-lies-helmet-with-broncos-logo.html | PRO FOOTBALL -- NOTEBOOK; Uneasy Lies Helmet With Broncos' Logo | False | By Mike Freeman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/travel-advisory-design-your-own-hotel-room-in-london.html | TRAVEL ADVISORY; Design Your Own Hotel Room in London | False | By Terry Trucco | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-finkelstein-leonard.html | Paid Notice: Deaths FINKELSTEIN, LEONARD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/speed-humps-installed-to-slow-down-drivers.html | Speed Humps Installed To Slow Down Drivers | False | By Merri Rosenberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/in-cape-may-county-a-time-of-growing-pains.html | In Cape May County, a Time of Growing Pains | False | By Laura Mansnerus | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/opinion/l-should-we-help-illegal-aliens-370681.html | Should We Help Illegal Aliens? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/l-hip-hop-nation-it-s-not-music-321168.html | HIP-HOP NATION; It's Not Music | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/us/housing-for-poorer-neighbors-offends-vail-s-rich.html | Housing for Poorer Neighbors Offends Vail's Rich | False | By Michael Janofsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/art-review-unexpected-pleasures-hiding-in-the-files.html | ART REVIEW; Unexpected Pleasures Hiding in the Files | False | By William Zimmer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/art-photographs-of-unadorned-west.html | ART; Photographs of Unadorned West | False | By William Zimmer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/l-body-count-286206.html | Body Count | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/in-brief-principal-arrested.html | IN BRIEF; Principal Arrested | False | By Elsa Brenner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/baseball-mets-use-power-and-pitching-to-rebound-over-rockies.html | BASEBALL; Mets Use Power And Pitching To Rebound Over Rockies | False | By Judy Battista | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/school-opens-and-educators-enlist-the-fbi.html | School Opens, And Educators Enlist the F.B.I. | False | By Adam Bowles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-natalie-bottitta-michael-barasch.html | WEDDINGS; Natalie Bottitta, Michael Barasch | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/keeping-an-eye-on-the-storm-in-long-beach.html | Keeping an Eye on the Storm in Long Beach | False | By Debra Morgenstern Katz | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-tracy-grey-rintaro-kawai.html | WEDDINGS; Tracy Grey, Rintaro Kawai | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/l-the-eminence-of-exexss-286176.html | The Eminence Of Excess | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/opinion/l-professor-smith-s-advice-to-colleges-370738.html | Professor Smith's Advice to Colleges | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/pools-and-picasso-by-the-beach-in-maui.html | Pools and Picasso By the Beach in Maui | False | By Howard W. French | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/economic-view-finding-the-steam-valve-on-an-overheated-market.html | ECONOMIC VIEW; Finding the Steam Valve On an Overheated Market | False | By Louis Uchitelle | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-memorials-imbarrato-aurelia-caligiuri.html | Paid Notice: Memorials IMBARRATO, AURELIA CALIGIURI | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/travel-advisory-correspondent-s-report-alaska-helicopters-alarm.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; In Alaska, Helicopters Alarm Environmentalists | False | By Edwin McDowell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/opinion/l-bipartisan-spam-351547.html | Bipartisan Spam | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/new-noteworthy-paperbacks-219266.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/opinion/damaging-delay-on-a-test-ban.html | Damaging Delay on a Test Ban | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/realestate/if-you-re-thinking-of-living-in-norwood-a-miniature-un-bordered-by-parkland.html | If You're Thinking of Living In /Norwood; A Miniature U.N. Bordered by Parkland | False | By Maggie Garb | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/the-way-we-live-now-9-5-99-shop-talk-pressures-of-the-press.html | The Way We Live Now: 9-5-99: Shop Talk; Pressures of The Press | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/us/e-medicine-special-report-hailed-surgeon-general-koop-faulted-web-ethics.html | E-MEDICINE -- A special report.; Hailed as a Surgeon General, Koop Is Faulted on Web Ethics | False | By Holcomb B. Noble | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/piece-by-piece-history-in-a-tile-mural.html | Piece by Piece, History in a Tile Mural | False | By Dieter Stanko | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/quick-bite-around-new-jersey-read-it-and-eat.html | QUICK BITE/Around New Jersey; Read it And Eat | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/long-island-journal-long-lost-sisterhood-reunited.html | LONG ISLAND JOURNAL; Long Lost Sisterhood Reunited | False | By Marcelle S. Fischler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/natural-born-philosopher.html | Natural Born Philosopher | False | By Maryanne Vollers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/interview-adopted-voice.html | INTERVIEW; Adopted Voice | False | By Dwight Garner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/l-knocking-the-bang-220914.html | Knocking the Bang | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/opinion/l-placing-the-blame-for-the-disaster-at-waco-federal-credibility-370720.html | Placing the Blame for the Disaster at Waco; Federal Credibility | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/technology-is-eighty-sixing-fond-old-914.html | Technology Is Eighty-Sixing Fond Old 914 | False | By Kate Stone Lombardi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/us/falwell-and-allies-to-meet-gay-rights-supporters.html | Falwell and Allies to Meet Gay Rights Supporters | False | By Gustav Niebuhr | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/new-yorkers-co-farewell-chelsea-the-future-s-in-queens.html | NEW YORKERS & CO.; Farewell, Chelsea, The Future's in Queens | False | By Aaron Donovan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-zayde-jascha.html | Paid Notice: Deaths ZAYDE, JASCHA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/resin-in-the-sun.html | Resin in the Sun | False | By David Quammen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/l-all-the-presidents-stink-286141.html | All the Presidents Stink | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/the-challenge-of-surfing-the-big-ones.html | The Challenge Of Surfing The Big Ones | False | By Mindy Eun Soo Pennybacker | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-ms-wilson-and-mr-falkenrath.html | WEDDINGS; Ms. Wilson and Mr. Falkenrath | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/movies/film-enough-retirement-kusturica-returns-to-the-gypsy-life.html | FILM; Enough Retirement! Kusturica Returns To the Gypsy Life | False | By Howard Feinstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/travel-advisory-pursuing-fall-colors-on-new-england-rails.html | TRAVEL ADVISORY; Pursuing Fall Colors On New England Rails | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/l-the-russian-devolution-286052.html | The Russian Devolution | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-ilene-weinstein-marcos-lederman.html | WEDDINGS; Ilene Weinstein, Marcos Lederman | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-leslie-thomas-marco-fois.html | WEDDINGS; Leslie Thomas, Marco Fois | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/automobiles/summer-s-new-bimmers-with-2-doors-or-2-wheels-new-3-series-coupe-fills-market.html | Summer's New Bimmers, With 2 Doors or 2 Wheels; New 3-Series Coupe Fills Market | False | By Dan Neil | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/good-eating-charming-in-tribeca.html | GOOD EATING; Charming In TriBeCa | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/business-built-on-flavored-fortune-cookies.html | Business Built on Flavored Fortune Cookies | False | By Penny Singer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/realestate/battling-back-after-household-disaster.html | Battling Back After Household Disaster | False | By Beverly Solochek | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/angels-in-the-workplace-turning-a-parking-lot-into-a-place-for-social-grace.html | Angels in the Workplace; Turning a Parking Lot Into a Place for Social Grace | False | By Peter Duffy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-stein-louis-henry-md-dds.html | Paid Notice: Deaths STEIN, LOUIS HENRY, M.D., D.D.S. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/us/gap-between-rich-and-poor-found-substantially-wider.html | Gap Between Rich and Poor Found Substantially Wider | False | By David Cay Johnston | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/l-defending-curves-and-little-league-370851.html | Defending Curves And Little League | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/pro-football-giants-equipment-men-run-a-marathon.html | PRO FOOTBALL; Giants' Equipment Men Run a Marathon | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-jocelyn-strauber-and-mark-gordon.html | WEDDINGS; Jocelyn Strauber and Mark Gordon | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-helen-chin-michael-boulware.html | WEDDINGS; Helen Chin, Michael Boulware | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/over-the-mountains-to-old-portugal.html | Over the Mountains To Old Portugal | False | By John Krich | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/world/czech-split-now-final-less-slovak-learnt-here.html | Czech Split Now Final: Less Slovak Learnt Here | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/film-taking-film-out-of-films.html | FILM; Taking Film Out of Films | False | By Rob Sabin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/the-guide-311057.html | THE GUIDE | False | By Eleanor Charles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/harlem-rally-is-smaller-and-nonviolent-in-contrast-to-98.html | Harlem Rally Is Smaller and Nonviolent, in Contrast to '98 | False | By David Barstow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/working-job-testing-multiple-choices.html | WORKING; Job Testing Multiple Choices | False | By Michelle Cottle | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-engel-henry-w.html | Paid Notice: Deaths ENGEL, HENRY W. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/world/these-new-invaders-have-the-old-pristina-preening.html | These New Invaders Have The Old Pristina Preening | False | By Carlotta Gall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/trial-set-for-officers-accused-assaulting-man-before-his-death-subway-tracks.html | Trial Set for Officers Accused of Assaulting Man Before His Death on Subway Tracks | False | By Joseph P. Fried | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/personal-business-the-hats-of-summer.html | PERSONAL BUSINESS; The Hats of Summer | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/rights-panel-bill-revised.html | Rights Panel Bill Revised | False | By Donna Greene | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/the-way-we-live-now-9-5-99-salient-facts-student-housing-luxury-101.html | The Way We Live Now: 9-5-99: Salient Facts, Student Housing Luxury 101 | False | By Julian E. Barnes | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/theater/theater-a-bit-of-british-bathroom-humor.html | THEATER; A Bit of British Bathroom Humor | False | By Matt Wolf | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-lapine-david-s.html | Paid Notice: Deaths LAPINE, DAVID S. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/personal-business-diary-where-the-fed-goes-mortgages-don-t-follow.html | PERSONAL BUSINESS: DIARY; Where the Fed Goes, Mortgages Don't Follow | False | By Robert D. Hershey Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/counselors-move-in-and-then-tune-in.html | Counselors Move In and Then Tune In | False | By Richard Weizel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/travel/one-end-of-the-rainbow.html | One End of the Rainbow | False | By Todd S. Purdum | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/angels-in-the-workplace-selling-peace-lilies-and-handing-out-good-will.html | Angels in the Workplace; Selling Peace Lilies, And Handing Out Good Will | False | By Richard Weir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/realestate/your-home-the-rules-on-permits-vary-widely.html | YOUR HOME; The Rules On Permits Vary Widely | False | By Jay Romano | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-crown-heights-computers-matzoh-balls-good-neighbor-policy.html | NEIGHBORHOOD REPORT: CROWN HEIGHTS; Computers in 'Matzoh Balls,' And a Good-Neighbor Policy | False | By Julian E. Barnes | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/personal-business-diary-covering-more-partners.html | PERSONAL BUSINESS: DIARY; Covering More Partners | False | By Alisa Tang | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/sports/tennis-us-open-capriati-moves-from-shadows-to-the-spotlight.html | TENNIS: U.S. OPEN; Capriati Moves From Shadows to the Spotlight | False | By Robin Finn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/the-way-we-live-now-9-5-99-the-ethicist-a-taxing-dilemma.html | The Way We Live Now: 9-5-99: The Ethicist; A Taxing Dilemma | False | By Randy Cohen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/l-street-corner-ramps-can-have-sense-of-history-357901.html | Street Corner Ramps Can Have Sense of History | False |  | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-linda-mason-and-sean-ross.html | WEDDINGS; Linda Mason And Sean Ross | False |  | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/seniority-grandma-s-guide-to-the-web.html | SENIORITY; Grandma's Guide to the Web | False | By Fred Brock | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/holiday-tomorrow-labor-day.html | Holiday Tomorrow: Labor Day | False |  | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/personal-business-the-wizard-turns-out-to-be-an-artist.html | PERSONAL BUSINESS; The Wizard Turns Out to Be an Artist | False | By Stephen C. Miller | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/in-brief-ossining-vs-suit.html | IN BRIEF; Ossining vs. Suit | False | By Elsa Brenner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/l-kpfa-crossing-borders-321230.html | KPFA; Crossing Borders | False |  | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-karen-gnuse-michael-nead.html | WEDDINGS; Karen Gnuse, Michael Nead | False |  | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/august-29-sept-4-cars-for-the-credit-challenged.html | August 29-Sept. 4; Cars for the Credit-Challenged | False | By Robyn Meredith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/l-the-lives-of-violins-hardly-romantic-321265.html | THE LIVES OF VIOLINS; Hardly Romantic | False |  | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/realestate/in-the-region-westchester-backstage-at-the-cancer-club-a-comedian-s-spirit.html | In the Region/Westchester; Backstage at the Cancer Club, a Comedian's Spirit | False | By Mary McAleer Vizard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/private-sector-flexing-at-goldman-sachs.html | PRIVATE SECTOR; Flexing at Goldman, Sachs | False | By Joseph Kahn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/c-corrections-354287.html | Corrections | False |  | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/after-129-years-st-john-s-adds-dormitories.html | After 129 Years, St. John's Adds Dormitories | False | By Winnie Hu | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/follow-the-money-if-you-can.html | Follow the Money, if You Can | False | By Timothy L. O'Brien | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/l-hip-hop-nation-explain-it-to-a-child-321150.html | HIP-HOP NATION; Explain It to a Child | False |  | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-solmssen-max-a.html | Paid Notice: Deaths SOLMSSEN, MAX A. | False |  | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/l-the-russian-devolution-286060.html | The Russian Devolution | False |  | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/the-nation-a-paved-paradise-for-urban-fossils.html | The Nation; A Paved Paradise for Urban Fossils | False | By Sarah Boxer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/where-have-you-gone-sgt-pepper.html | Where Have You Gone, Sgt. Pepper? | False | By Gerald Marzorati | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/l-yo-yo-ma-a-retrofitted-cello-321257.html | YO-YO MA; A 'Retrofitted' Cello | False |  | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/the-way-we-live-now-9-5-99-the-joy-of-quitting.html | The Way We Live Now: 9-5-99; The Joy of Quitting | False | By Michael Lewis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/gang-of-one.html | Gang of One | False | By Lisa See | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-lassar-luba.html | Paid Notice: Deaths LASSAR, LUBA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/magazine/l-into-the-unknown-286230.html | Into the Unknown | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/arts/l-catholic-league-the-illusion-of-power-321273.html | CATHOLIC LEAGUE; The Illusion of Power | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/on-my-desk-peter-g-krivkovich.html | ON MY ... DESK; PETER G. KRIVKOVICH | False | By David Barboza | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/l-a-student-speaks-out-on-school-security-336637.html | A Student Speaks Out On School Security | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/business-butcher-baker-skyscraper-maker-what-america-earns.html | BUSINESS; Butcher, Baker, Skyscraper Maker: What America Earns | False | By Louis Uchitelle and Karl Russell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-manhattan-up-close-antiquarian-bookshop-moves-cyberspace.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; . . . an Antiquarian Bookshop Moves to Cyberspace | False | By Aaron Donovan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-keating-edward-f-jr.html | Paid Notice: Deaths KEATING, EDWARD F. JR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/passion-for-graveyard-art-that-took-criminal-turn-tiffany-glass-other-tales.html | A Passion for Graveyard Art That Took a Criminal Turn; Tiffany Glass and Other Tales From the Crypt | False | By Patricia Leigh Brown | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/world/danger-rises-as-east-timor-faces-freedom.html | Danger Rises as East Timor Faces Freedom | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/c-corrections-354376.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/books/books-in-brief-nonfiction-234419.html | Books in Brief: Nonfiction | False | By Margaret van Dagens | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-memorials-belfer-peter.html | Paid Notice: Memorials BELFER, PETER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/c-corrections-369756.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-deaths-rosenbaum-lillian.html | Paid Notice: Deaths ROSENBAUM, LILLIAN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/weekinreview/world-diana-s-dubious-legacy-land-mine-ban-has-trouble-getting-off-ground.html | The World: Diana's Dubious Legacy; Land-Mine Ban Has Trouble Getting Off the Ground | False | By Steven Lee Myers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-east-village-churches-call-it-worship-neighbors-call-it-loud.html | NEIGHBORHOOD REPORT: EAST VILLAGE; Churches Call It Worship, Neighbors Call It Loud | False | By David Kirby | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/style/weddings-beth-brown-leonard-wexler.html | WEDDINGS; Beth Brown, Leonard Wexler | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/the-view-from-croton-on-hudson-train-whistle-blows-through-festival.html | The View From/Croton-on-Hudson; Train Whistle Blows Through Festival | False | By Lynne Ames | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/business/investing-with-william-l-wilby-oppenheimer-global-fund.html | INVESTING WITH: William L. Wilby; Oppenheimer Global Fund | False | By Carole Gould | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/classified/paid-notice-memorials-gingold-jeffrey.html | Paid Notice: Memorials GINGOLD, JEFFREY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/opinion/l-corruption-of-wealth-351644.html | Corruption of Wealth | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-05 | 1999-09-05 | https://www.nytimes.com/1999/09/05/nyregion/neighborhood-report-willowbrook-landmark-s-demolition-angers-preservationists.html | NEIGHBORHOOD REPORT: WILLOWBROOK; Landmark's Demolition Angers Preservationists | False | By Jim O'Grady | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/transactions-380482.html | TRANSACTIONS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/women-s-basketball-inspired-cooper-plays-in-a-jordan-like-way.html | WOMEN'S BASKETBALL; Inspired Cooper Plays In a Jordan-Like Way | False | By Timothy W. Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/i-should-ceo-s-play-teacher-379352.html | Should C.E.O.'s Play Teacher? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/books/books-of-the-times-nice-front-porches-along-with-the-porch-police.html | BOOKS OF THE TIMES; Nice Front Porches, Along With the 'Porch Police' | False | By Karal Ann Marling | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/business/technology-aiming-for-perfect-shot-golf-most-challenging-game-for-tv-crew.html | TECHNOLOGY: Aiming for the Perfect Shot; Golf Is a Most Challenging Game -- for the TV Crew | False | By Seth Schiesel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/soccer-turf-is-artificial-metrostars-despair-is-bona-fide.html | SOCCER; Turf Is Artificial; MetroStars' Despair Is Bona Fide | False | BY Alex Yannis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/business/technology-e-commerce-report-some-line-retailers-are-finding-that-customer.html | TECHNOLOGY: E-Commerce Report; Some on-line retailers are finding that customer reviews of products can help build loyalty to a site -- and sales. | False | By Bob Tedeschi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/business/patents-for-people-with-only-one-telephone-line-way-routing-incoming-calls-web.html | Patents; For people with only one telephone line, a way of routing incoming calls to a Web site. | False | By Sabra Chartrand | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/theater/not-your-mother-s-musical-and-that-s-the-point.html | Not Your Mother's Musical, and That's the Point | False | By Eric V Copage | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/classified/paid-notice-deaths-siegel-evelyn-forstadt.html | Paid Notice: Deaths SIEGEL, EVELYN FORSTADT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/classified/paid-notice-deaths-zayde-jascha.html | Paid Notice: Deaths ZAYDE, JASCHA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/movies/when-the-dream-factory-takes-a-holiday.html | When the Dream Factory Takes a Holiday | False | By Rick Lyman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/l-for-embattled-children-counseling-isn-t-enough-363537.html | For Embattled Children, Counseling Isn't Enough | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/arts/at-18-singer-seeks-to-prove-she-s-not-a-one-hit-wonder.html | At 18, Singer Seeks to Prove She's Not a One-Hit Wonder | False | By Luisita Lopez Torregrosa | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/synagogues-responding-to-violence-add-security-as-high-holy-days-near.html | Synagogues, Responding to Violence, Add Security as High Holy Days Near | False | By Tina Kelley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/business/media-talk-news-executive-leaving-it-behind-for-a-baseball-life.html | Media Talk; News Executive Leaving It Behind For a Baseball Life | False | By Felicity Barringer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/business/media-talk-for-a-reprint-series-an-unexpected-success.html | Media Talk; For a Reprint Series, an Unexpected Success | False | By Doreen Carvajal | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/arts/critic-s-choice-classical-cd-s-music-for-the-queen-or-the-ale-house.html | CRITIC'S CHOICE/Classical CDs; Music for the Queen or the Ale House | False | By Allan Kozinn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/arts/jascha-zayde-87-pianist-on-new-york-radio.html | Jascha Zayde, 87, Pianist on New York Radio | False | By Allan Kozinn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/l-when-the-ill-face-the-police-reinforced-stereotypes-379433.html | When the Ill Face the Police; Reinforced Stereotypes | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/sports-of-the-times-years-later-capriati-still-comes-up-short.html | Sports of The Times; Years Later, Capriati Still Comes Up Short | False | By Selena Roberts | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/us-open-notebook-the-players-the-fans-and-the-cameras-were-there-and-it-rained.html | U.S. OPEN: NOTEBOOK; The Players, the Fans and the Cameras Were There, and It Rained | False | By Frank Litsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/l-an-anti-gay-policy-363936.html | An Anti-Gay Policy | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/the-look-of-labor.html | The Look of Labor | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/us/schools-taking-tougher-stance-with-standards.html | Schools Taking Tougher Stance With Standards | False | By Tamar Lewin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/business/internet-code-cracking-project-shows-need-for-stronger-locks.html | Internet Code-Cracking Project Shows Need for Stronger Locks | False | By Sara Robinson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/wnba-finals-a-trying-season-ends-in-triumph-for-comets.html | W.N.B.A. FINALS; A Trying Season Ends in Triumph for Comets | False | By Timothy W. Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/business/gm-offers-some-workers-in-auto-union-jobs-for-life.html | G.M. Offers Some Workers In Auto Union Jobs for Life | False | By Robyn Meredith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/us/as-old-soldiers-die-vfw-halls-fade-away.html | As Old Soldiers Die, V.F.W. Halls Fade Away | False | By Dirk Johnson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/IHT-asias-recovery-may-imperil-the-great-american-boom.html | Asia's Recovery May Imperil the Great American Boom | False | By Philip Bowring, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/body-is-that-of-missing-woman-husband-is-accused-of-murder.html | Body Is That of Missing Woman; Husband Is Accused of Murder | False | By Andy Newman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/plus-equestrian-hampton-classic-ward-and-mount-repeat-victory.html | PLUS: EQUESTRIAN -- HAMPTON CLASSIC; Ward and Mount Repeat Victory | False | By Alex Orr Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/IHT-1899curious-revival-in-our-pages100-75-and-50-years-ago.html | 1899:Curious Revival : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/world/fueling-japan-s-economy.html | Fueling Japan's Economy | False | By Agence France-Presse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/metro-news-briefs-new-york-3-changed-with-attack-in-a-cafe-in-manhattan.html | METRO NEWS BRIEFS: NEW YORK; 3 Charged With Attack In a Cafe in Manhattan | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/artworks-of-the-discarded.html | Artworks of the Discarded | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/in-america-the-baker-s-slice.html | In America; The Baker's Slice | False | By Bob Herbert | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/classified/paid-notice-deaths-weinbaum-ernestine-missy.html | Paid Notice: Deaths WEINBAUM, ERNESTINE "MISSY." | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/IHT-1949war-crimes-in-our-pages100-75-and-50-years-ago.html | 1949:War Crimes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/unions-can-save-the-workaholic.html | Unions Can Save The Workaholic | False | By Thomas Geoghegan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/world/mitchell-prepares-rescue-effort-for-ulster-peace-settlement.html | Mitchell Prepares Rescue Effort for Ulster Peace Settlement | False | By Warren Hoge | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/classified/paid-notice-deaths-goldberg-helen.html | Paid Notice: Deaths GOLDBERG, HELEN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/jackson-recalls-when-jews-and-blacks-marched-as-one.html | Jackson Recalls When Jews And Blacks Marched as One | False | By David Barstow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/funeral-directors-challenge-city-rule-to-provide-price-lists.html | Funeral Directors Challenge City Rule to Provide Price Lists | False | By Terry Pristin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/parcells-pares-roster-and-holds-his-breath.html | Parcells Pares Roster And Holds His Breath | False | By Gerald Eskenazi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/business/media-making-hay-with-custom-magazines.html | MEDIA; Making Hay With 'Custom Magazines | False | By Alex Kuczynski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/business/business-digest-372412.html | BUSINESS DIGEST | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/l-should-ceo-s-play-teacher-379360.html | Should C.E.O.'s Play Teacher? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/us/clergy-and-unions-teaming-up-again.html | Clergy and Unions Teaming Up Again | False | By Steven Greenhouse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/metropolitan-diary-376701.html | Metropolitan Diary | False | By Enid Nemy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/internet-wars.html | Internet Wars | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/classified/paid-notice-deaths-zax-shirley-hollander.html | Paid Notice: Deaths ZAX, SHIRLEY HOLLANDER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/l-should-ceo-s-play-teacher-379379.html | Should C.E.O.'s Play Teacher? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/baseball-jeter-breaks-through-and-angels-pay-price.html | BASEBALL; Jeter Breaks Through, And Angels Pay Price | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/world/libya-s-maverick-leader-30-years-in-power-makes-a-bid-for-respectability.html | Libya's Maverick Leader, 30 Years in Power, Makes a Bid for Respectability | False | By Douglas Jehl | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/world/2-car-bombs-in-israel.html | 2 Car Bombs in Israel | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/world/schroder-s-party-is-set-back-painfully-in-2-state-elections.html | Schroder's Party Is Set Back Painfully in 2 State Elections | False | By Roger Cohen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/l-when-the-ill-face-the-police-picking-up-the-slack-379425.html | When the Ill Face the Police; Picking Up the Slack | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/IHT-for-east-timor-a-tough-transition-to-independence.html | For East Timor, a Tough Transition to Independence | False | By Alan Dupont, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/l-journalism-in-kosovo-361992.html | Journalism in Kosovo | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/metro-news-briefs-new-york-off-duty-police-officer-shoots-son-officials-say.html | METRO NEWS BRIEFS; NEW YORK; Off-Duty Police Officer Shoots Son, Officials Say | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/business/lionel-jackson-sr-84-publisher-of-new-haven-papers-until-82.html | Lionel Jackson Sr., 84, Publisher Of New Haven Papers Until '82 | False | By Eric Pace | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/the-undiscovered-plan-b-for-northern-ireland.html | The Undiscovered Plan B for Northern Ireland | False | By Geoffrey Wheatcroft | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/hockey-rangers-top-pick-is-a-bust-on-day-1.html | HOCKEY; Rangers' Top Pick Is a Bust On Day 1 | False | By Jason Diamos | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/classified/paid-notice-deaths-rubin-murray.html | Paid Notice: Deaths RUBIN, MURRAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/classified/paid-notice-memorials-gottlieb-abe.html | Paid Notice: Memorials GOTTLIEB, ABE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/world/prime-minister-says-russia-is-cooperating-corruption-probe-but-discounts.html | Prime Minister Says Russia Is Cooperating in Corruption Probe, but Discounts Significance | False | By Celestine Bohlen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/baseball-yankees-notebook-yarnall-produces-in-debut-as-starter.html | BASEBALL: YANKEES NOTEBOOK; Yarnall Produces In Debut As Starter | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/business/media-on-newsstands-in-britain-beer-and-babes-are-in-decline.html | MEDIA; On Newsstands In Britain, Beer and Babes Are in Decline | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/l-should-ceo-s-play-teacher-379336.html | Should C.E.O.'s Play Teacher? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/pro-football-bennett-becomes-unlikely-starter.html | PRO FOOTBALL; Bennett Becomes Unlikely Starter | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/piece-by-piece-a-faded-icon-regains-its-art-deco-glow.html | Piece by Piece, a Faded Icon Regains Its Art Deco Glow | False | By Julie V. Iovine | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/world/e-j-b-rose-is-dead-at-89-a-wartime-military-analyst.html | E. J. B. Rose Is Dead at 89; A Wartime Military Analyst | False | By Nick Ravo | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/us/public-lives-amid-political-cynicism-standing-steadfast-in-her-faith.html | PUBLIC LIVES; Amid Political Cynicism, Standing Steadfast in Her Faith | False | By John M. Broder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/l-when-the-ill-face-the-police-379417.html | When the Ill Face the Police | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/classified/paid-notice-deaths-slotkin-okin-babette.html | Paid Notice: Deaths SLOTKIN OKIN, BABETTE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/arts/pop-review-just-pals-at-a-relaxed-house-party.html | POP REVIEW; Just Pals at a Relaxed House Party | False | By Ann Powers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/encephalitis-threat-means-an-indoor-holiday-for-many.html | Encephalitis Threat Means an Indoor Holiday for Many | False | By David M. Herszenhorn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/classified/paid-notice-deaths-hirschland-ellen-berney.html | Paid Notice: Deaths HIRSCHLAND, ELLEN BERNEY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/baseball-a-familiar-chant-greets-grand-slam-by-new-met.html | BASEBALL; A Familiar Chant Greets Grand Slam By New Met | False | By Chris Broussard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/us/a-homeless-organ-donor-gets-help.html | A Homeless Organ Donor Gets Help | False | By Irvin Molotsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/inside-377961.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/arts/eye-for-art-unexpected-places-photographer-finds-esthetic-inspiration-workaday.html | An Eye for Art in Unexpected Places; A Photographer Finds Esthetic Inspiration in the Workaday World | False | By Michael T. Kaufman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/world/canada-s-other-french-speakers-cope.html | Canada's Other French-Speakers Cope | False | By James Brooke | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/IHT-jakarta-must-prevent-the-escalation-of-violence.html | Jakarta Must Prevent the Escalation of Violence | False | By Donald K. Emmerson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/world/china-puts-more-power-in-pockets-of-the-people.html | China Puts More Power in Pockets of the People | False | By Erik Eckholm | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/arts/performance-art-review-life-seems-like-a-droll-duet-with-empathy-as-the-theme.html | PERFORMANCE ART REVIEW; Life Seems Like a Droll Duet With Empathy as the Theme | False | By Jennifer Dunning | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/us-open-rain-causes-injury-and-frustration-as-it-becomes-a-player-at-the-open.html | U.S. OPEN; Rain Causes Injury and Frustration As It Becomes a Player at the Open | False | By Robin Finn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/hispanic-leaders-scold-first-lady.html | HISPANIC LEADERS SCOLD FIRST LADY | False | By Jonathan P. Hicks | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/business/media-talk-magazine-lets-photographers-shoot-back.html | Media Talk; Magazine Lets Photographers Shoot Back | False | By Alex Kuczynski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/hockey-a-strong-first-impression-made-by-jonsson-s-brother.html | HOCKEY; A Strong First Impression Made by Jonsson's Brother | False | By Tarik El-Bashir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/labor-day.html | Labor Day | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/news-summary-378330.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/steel-band-winners-are-announced.html | Steel Band Winners Are Announced | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/a-treat-for-women-cheering-women.html | A Treat for Women: Cheering Women | False | By Barbara Stewart | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/us/chess-thrives-in-los-angeles-parks-and-sidewalks.html | Chess Thrives in Los Angeles Parks and Sidewalks | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/business/employers-focus-on-weight-as-workplace-health-issue.html | Employers Focus on Weight As Workplace Health Issue | False | By Milt Freudenheim | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/gotham-101-abc-s-for-new-new-yorkers-colleges-welcome-freshmen-giving-quick.html | Gotham 101: ABC's for New New Yorkers; Colleges Welcome Freshmen by Giving a Quick Education in Street Smarts | False | By Tina Kelley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/arts/jazz-review-with-a-cry-from-the-horns-and-a-southern-birthright.html | JAZZ REVIEW; With a Cry From the Horns And a Southern Birthright | False | By Ben Ratliff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/arts/revisions-television-as-storyteller-shaping-history-into-legend.html | REVISIONS; Television as Storyteller, Shaping History Into Legend | False | By Margo Jefferson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/arts/bridge-long-live-those-experts-on-duplicate-movements.html | BRIDGE; Long Live Those Experts On Duplicate Movements | False | By Alan Truscott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/arts/this-week.html | THIS WEEK | False | By Kathryn Shattuck | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/world/us-fugitive-s-8-week-german-hotel-stay-ends-in-arrest.html | U.S. Fugitive's 8-Week German Hotel Stay Ends in Arrest | False | By Edmund L. Andrews | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/new-race-but-old-walk-on-the-beach-for-bradley.html | New Race But Old Walk On the Beach For Bradley | False | By James Dao | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/us/anti-federalism-measures-have-bipartisan-support.html | Anti-Federalism Measures Have Bipartisan Support | False | By Stephen Labaton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/pro-football-down-so-long-falcons-and-buchanan-deal-with-success.html | PRO FOOTBALL; Down So Long, Falcons and Buchanan Deal With Success | False | By Thomas George | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/l-presidential-role-model-361445.html | Presidential Role Model | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/prayer-and-hope-for-cardinal-s-health.html | Prayer and Hope for Cardinal's Health | False | By Amy Waldman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/us-open-enjoying-tennis-and-life.html | U.S. OPEN; Enjoying Tennis And Life | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/business/compressed-data-seattle-weekly-writer-turns-tables-on-amazon.html | Compressed Data; Seattle Weekly Writer Turns Tables on Amazon | False | By David F. Gallagher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/pro-football-phillips-in-buckley-out-at-strongside-linebacker.html | PRO FOOTBALL; Phillips In, Buckley Out at Strongside Linebacker | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/world/2-cars-packed-with-explosives-blow-up-in-israel-killing-3-suspected-terrorists.html | 2 Cars Packed With Explosives Blow Up In Israel, Killing 3 Suspected Terrorists | False | By Deborah Sontag | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/op-art-the-grindstone-awaits.html | Op-Art; The Grindstone Awaits | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/classified/paid-notice-deaths-dickinson-corinne-corky-e-goldsmith.html | Paid Notice: Deaths DICKINSON, CORINNE (CORKY) E. GOLDSMITH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/quotation-of-the-day-378410.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/l-foreign-policy-pain-363510.html | Foreign-Policy Pain | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/l-should-ceo-s-play-teacher-379387.html | Should C.E.O.'s Play Teacher? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/classified/paid-notice-deaths-walsh-james-walter-jr.html | Paid Notice: Deaths WALSH, JAMES WALTER JR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/classified/paid-notice-deaths-schaumburger-flora-k.html | Paid Notice: Deaths SCHAUMBURGER, FLORA K. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/l-should-ceo-s-play-teacher-379344.html | Should C.E.O.'s Play Teacher? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/us/former-hud-secretary-goes-on-trial.html | Former HUD Secretary Goes on Trial | False | By Neil A. Lewis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/on-college-football-some-huddles-hear-more-than-one-voice.html | ON COLLEGE FOOTBALL; Some Huddles Hear More Than One Voice | False | By Joe Drape | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/baseball-a-major-league-player-s-life-of-isolation-and-secret-fear.html | BASEBALL; A Major League Player's Life Of Isolation and Secret Fear | False | By Robert Lipsyte | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/sports/horse-racing-heritage-of-gold-proves-her-cup-future-is-on-the-grass.html | HORSE RACING; Heritage of Gold Proves Her Cup Future Is on the Grass | False | By Joseph Durso | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/IHT-1924hitler-released-in-our-pages100-75-and-50-years-ago.html | 1924:Hitler Released : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/world/rebels-attack-caucasus-area-bomb-kills-30.html | Rebels Attack Caucasus Area; Bomb Kills 30 | False | By Michael R. Gordon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/world/security-council-presses-indonesia-to-restore-order.html | Security Council Presses Indonesia to Restore Order | False | By Barbara Crossette | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/opinion/misbegotten-charter-revisions.html | Misbegotten Charter Revisions | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/world/east-timor-falls-into-gangs-hands-killings-reported.html | EAST TIMOR FALLS INTO GANGS HANDS; KILLINGS REPORTED | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/us/los-gatos-journal-off-site-team-building-the-way-they-did-it-in-the-old-country.html | Los Gatos Journal; Off-Site Team-Building the Way They Did It in the Old Country | False | By Evelyn Nieves | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-06 | 1999-09-06 | https://www.nytimes.com/1999/09/06/nyregion/political-memo-the-first-lady-s-minuet-on-clemency.html | Political Memo; The First Lady's Minuet on Clemency | False | By Katharine Q. Seelye | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/science/scientist-at-work-joe-z-tsien-of-smart-mice-and-an-even-smarter-man.html | SCIENTIST AT WORK: Joe Z. Tsien; Of Smart Mice and an Even Smarter Man | False | By Nicholas Wade | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/business/planet-earth-calling-iridium-can-satellite-phone-service-achieve-soft-landing.html | Planet Earth Calling Iridium; Can the Satellite Phone Service Achieve a Soft Landing? | False | By David Barboza | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-pliskow-mark-alan.html | Paid Notice: Deaths PLISKOW, MARK ALAN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/pro-football-for-parcells-all-the-discomforts-of-a-home-opener.html | PRO FOOTBALL; For Parcells, All the Discomforts of a Home Opener | False | By Gerald Eskenazi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/us/spies-vs-sweat-the-debate-over-china-s-nuclear-advance.html | Spies vs. Sweat: The Debate Over China's Nuclear Advance | False | By William J. Broad | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/business/media-business-advertising-patek-philippe-swiss-luxury-watchmaker-beginning-its.html | THE MEDIA BUSINESS: ADVERTISING; Patek Philippe, a Swiss luxury watchmaker, is beginning its first campaign aimed at women. | False | By Dana Canedy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/baseball-bean-s-friends-former-teammates-give-him-their-unconditional-acceptance.html | BASEBALL; Bean's Friends and Former Teammates Give Him Their Unconditional Acceptance | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/IHT-1924coup-in-chile-in-our-pages100-75-and-50-years-ago.html | 1924:Coup in Chile : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/frantic-final-days-before-school-long-before-doors-open-principal-busy-juggling.html | The Frantic Final Days Before School; Long Before Doors Open, a Principal Is Busy Juggling Crises | False | By Lynette Holloway | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-trehy-josephine-p.html | Paid Notice: Deaths TREHY, JOSEPHINE P. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-memorials-heimowitz-irving.html | Paid Notice: Memorials HEIMOWITZ, IRVING | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/world/mubarak-attacker-killed.html | Mubarak Attacker Killed | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-boehm-brand-mathilda.html | Paid Notice: Deaths BOEHM, BRAND, MATHILDA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/quietly-police-are-making-largest-effort-in-us-to-add-gay-officers.html | Quietly, Police Are Making Largest Effort in U.S. to Add Gay Officers | False | By Jayson Blair | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-gillespie-ruth-reed.html | Paid Notice: Deaths GILLESPIE, RUTH REED | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/public-lives.html | PUBLIC LIVES | False | By Glenn Collins With James Barron | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-scott-julian.html | Paid Notice: Deaths SCOTT, JULIAN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/health/aids-outbreak-feared-for-us-tribes.html | AIDS Outbreak Feared for U.S. Tribes | False | By David France | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-hogan-richard-john.html | Paid Notice: Deaths HOGAN, RICHARD JOHN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/concerns-over-encephalitis-prompt-expansion-of-spraying.html | Concerns Over Encephalitis Prompt Expansion of Spraying | False | By David Rohde | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/us-open-a-prediction-stands-as-rios-falters-again.html | U.S. OPEN; A Prediction Stands As Rios Falters Again | False | By Robin Finn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/science/l-names-don-t-matter-389170.html | Names Don't Matter | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/us/tentative-pact-is-reached-in-detroit-teachers-strike.html | Tentative Pact Is Reached In Detroit Teachers Strike | False | By Robyn Meredith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/world/jordan-s-king-visits-kuwait-as-tensions-ease.html | Jordan's King Visits Kuwait as Tensions Ease | False | By Agence France-Presse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/business/international-business-tiptoeing-toward-the-euro-britain-offers-its-applause.html | INTERNATIONAL BUSINESS; Tiptoeing Toward the Euro, Britain Offers Its Applause | False | By Alan Cowell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-schiller-gertrude.html | Paid Notice: Deaths SCHILLER, GERTRUDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/health/researchers-discover-a-helpful-side-of-pain.html | Researchers Discover a Helpful Side of Pain | False | By John O'Neil | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/us/new-diabetes-strategy.html | New Diabetes Strategy | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/theater/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/pro-football-among-giants-22-starters-8-are-new.html | PRO FOOTBALL; Among Giants' 22 Starters, 8 Are New | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/nyc-the-penalty-is-in-the-mail-incognito.html | NYC; The Penalty Is in the Mail, Incognito | False | By Clyde Haberman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/l-aids-and-politics-362751.html | AIDS and Politics | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/c-corrections-383902.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-freirich-constance.html | Paid Notice: Deaths FREIRICH, CONSTANCE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/style/a-designer-who-knows-the-power-of-elusiveness.html | A Designer Who Knows The Power of Elusiveness | False | By Cathy Horyn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-edelson-lily-j.html | Paid Notice: Deaths EDELSON, LILY J. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/IHT-1949shooting-spree-in-our-pages100-75-and-50-years-ago.html | 1949:Shooting Spree : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-barbera-joseph-saverio.html | Paid Notice: Deaths BARBERA, JOSEPH SAVERIO | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/IHT-home-sweet-home-letters-to-the-editor.html | Home, Sweet Home : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/style/IHT-vintage-beauties-in-the-bois.html | Vintage Beauties in the Bois | False | By Suzy Menkes, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/IHT-1899plague-epidemic-in-our-pages100-75-and-50-years-ago.html | 1899:Plague Epidemic : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-lukash-alvin.html | Paid Notice: Deaths LUKASH, ALVIN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/arts/critic-s-notebook-relivin-the-fun-life-in-some-pop-showdowns.html | CRITIC'S NOTEBOOK; Relivin' The Fun Life In Some Pop Showdowns | False | By Ann Powers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-vassiliev-igor-vladimirovitch.html | Paid Notice: Deaths VASSILIEV, IGOR VLADIMIROVITCH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/business/dividend-meetings-382540.html | Dividend Meetings | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/l-when-the-market-pops-363260.html | When the Market Pops | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/health/personal-health-tea-the-latest-health-food-but-hold-the-clotted-cream.html | PERSONAL HEALTH; Tea: The Latest Health Food (but Hold the Clotted Cream) | False | By Jane E. Brody | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-dickinson-corinne-corky-e.html | Paid Notice: Deaths DICKINSON, CORINNE (CORKY) E. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-newman-frances-l.html | Paid Notice: Deaths NEWMAN, FRANCES L. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/health/new-fronts-in-the-war-on-diabetes-in-adults.html | New Fronts In the War On Diabetes In Adults | False | By Denise Grady | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/world/israel-court-bans-most-use-of-force-in-interrogations.html | ISRAEL COURT BANS MOST USE OF FORCE IN INTERROGATIONS | False | By Deborah Sontag | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/science/l-other-views-of-einstein-389196.html | Other Views of Einstein | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/style/three-coins-in-the-retail-fountain.html | Three Coins in the Retail Fountain | False | By Cathy Horyn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/hockey-johnsson-makes-the-rangers-take-notice.html | HOCKEY; Johnsson Makes the Rangers Take Notice | False | By Jason Diamos | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-moccio-carmine.html | Paid Notice: Deaths MOCCIO, CARMINE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/business/markets-market-place-for-giant-credit-data-risk-rate-angry-investors.html | THE MARKETS: Market Place; For a Giant In Credit Data, A Risk to Rate: Angry Investors | False | By Richard A. Oppel Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/style/patterns-hopefuls-spring-eternal.html | Patterns; Hopefuls Spring Eternal | False | By Cathy Horyn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/IHT-having-slamdunked-asia-china-basketballers-target-sydney.html | Having Slam-Dunked Asia, China Basketballers Target Sydney | False | By Tim Noonan, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/quotation-of-the-day-387630.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/l-lawyers-in-debt-363286.html | Lawyers in Debt | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/science/glue-of-molecular-existence-is-finally-unveiled.html | Glue of Molecular Existence Is Finally Unveiled | False | By Malcolm W. Browne | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/off-the-shelf-in-a-manhattan-shop-a-pre-human-skull.html | Off the Shelf in a Manhattan Shop, a Pre-Human Skull | False | By John Noble Wilford | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/news-summary-388173.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-levine-solomon.html | Paid Notice: Deaths LEVINE, SOLOMON | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/pro-basketball-liberty-is-upbeat-but-longs-for-center.html | PRO BASKETBALL; Liberty Is Upbeat, But Longs For Center | False | By Ron Dicker | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-cooper-david.html | Paid Notice: Deaths COOPER, DAVID | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/us/clinton-as-laborer-in-campaign-for-schools.html | Clinton as Laborer in Campaign for Schools | False | By John M. Broder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/hockey-islanders-hrkac-s-turnaround.html | HOCKEY: ISLANDERS; Hrkac's Turnaround | False | By Tarik El-Bashir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/horse-racing-saratoga-increases-gate-and-handle.html | HORSE RACING; Saratoga Increases Gate and Handle | False | By Joseph Durso | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/l-why-take-money-from-poor-schools-unfair-labor-practices-389269.html | Why Take Money From Poor Schools?; Unfair Labor Practices | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/health/not-so-fast-critics-say-of-diet-pill-claim.html | Not So Fast, Critics Say of Diet-Pill Claim | False | By Liz Neporent | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/business/worldbusiness/IHT-thinking-ahead-commentary-france-stealthily.html | Thinking Ahead / Commentary : France Stealthily Accepts Free Markets | False | By Reginald Dale, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/style/by-design-fancy-bags-fall-accents.html | By Design; Fancy Bags, Fall Accents | False | By Anne-Marie Schiro | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/books/books-of-the-times-springtime-for-hitler-in-love-with-his-niece.html | BOOKS OF THE TIMES; Springtime for Hitler, in Love With His Niece | False | By Michiko Kakutani | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/l-the-umpires-bad-call-362840.html | The Umpires' Bad Call | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-dixon-palmer.html | Paid Notice: Deaths DIXON, PALMER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-goldberg-helen.html | Paid Notice: Deaths GOLDBERG, HELEN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/mr-delay-s-new-killer-tactic.html | Mr. DeLay's New 'Killer' Tactic | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/world/russians-kill-3-serbs-in-kosovo-skirmish-win-praise-from-nato.html | Russians Kill 3 Serbs in Kosovo Skirmish; Win Praise From NATO | False | By Carlotta Gall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/inside-388955.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/business/americans-lead-the-world-in-hours-worked.html | Americans Lead the World in Hours Worked | False | By Elizabeth Olson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/l-the-policy-behind-the-exodus-of-russian-money-362948.html | The Policy Behind the Exodus of Russian Money | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/abroad-at-home-the-fruits-of-realism.html | Abroad at Home; The Fruits of 'Realism' | False | By Anthony Lewis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/l-why-take-money-from-poor-schools-389226.html | Why Take Money From Poor Schools? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-lee-james-wideman-ii.html | Paid Notice: Deaths LEE, JAMES WIDEMAN II | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/science/q-a-381020.html | Q & A | False | By C. Claiborne Ray | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/hockey-devils-sykora-still-absent.html | HOCKEY: DEVILS; Sykora Still Absent | False | By Alex Yannis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-ritter-sheldon.html | Paid Notice: Deaths RITTER, SHELDON | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/l-hunger-can-be-a-political-issue-engineering-that-helps-389153.html | Hunger Can Be a Political Issue; Engineering That Helps | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/style/patterns-when-on-a-roll-entertain.html | Patterns; When on a Roll, Entertain | False | By Cathy Horyn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/l-why-take-money-from-poor-schools-valuable-partners-389250.html | Why Take Money From Poor Schools?; Valuable Partners | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/us/bert-macleech-90-advocate-for-developmentally-disabled.html | Bert MacLeech, 90, Advocate For Developmentally Disabled | False | By Wolfgang Saxon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/world/mitchell-says-it-s-up-to-ulster-political-leaders-to-settle-their-feud.html | Mitchell Says It's Up to Ulster Political Leaders to Settle Their Feud | False | By Warren Hoge | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/world/vicus-journal-children-at-play-exercise-a-brutal-war-s-demons.html | Vicus Journal; Children at Play Exercise a Brutal War's Demons | False | By Clifford Krauss | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/science/l-more-about-backpacks-389188.html | More About Backpacks | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/business/the-media-business-advertising-addenda-people-383481.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Dana Canedy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-sorre-lucio.html | Paid Notice: Deaths SORRE, LUCIO | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/IHT-whats-your-name-letters-to-the-editor.html | What's Your Name?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/science/route-to-creativity-following-bliss-or-dots.html | Route to Creativity: Following Bliss or Dots? | False | By Natalie Angier | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/theater/beijing-picks-frenchman-s-plan-for-theater-complex.html | Beijing Picks Frenchman's Plan for Theater Complex | False | By Elisabeth Rosenthal | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-weinbaum-ernestine.html | Paid Notice: Deaths WEINBAUM, ERNESTINE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/business/economic-calendar.html | Economic Calendar | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-rosenberg-elsa.html | Paid Notice: Deaths ROSENBERG, ELSA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/business/international-business-japan-bank-merger-carries-old-burdens.html | INTERNATIONAL BUSINESS; Japan Bank Merger Carries Old Burdens | False | By Calvin Sims | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/celebrities-yoga-center-aids-furry-friends.html | Celebrities' Yoga Center Aids Furry Friends | False | By Jan Hoffman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-gluckman-lawrence.html | Paid Notice: Deaths GLUCKMAN, LAWRENCE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/business/world-business-briefing-europe-shell-sells-building.html | WORLD BUSINESS BRIEFING: EUROPE; SHELL SELLS BUILDING | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/business/treasury-auction-limited-to-bills.html | Treasury Auction Limited to Bills | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/style/patterns-first-stop-new-york-city.html | Patterns; First Stop, New York City | False | By Anne-Marie Schiro | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/business/equity-offerings-set-for-this-week.html | Equity Offerings Set For This Week | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/pesticide-spray-is-said-to-pose-almost-no-risk-to-humans.html | Pesticide Spray Is Said to Pose Almost No Risk To Humans | False | By John Sullivan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-trainor-helen-p.html | Paid Notice: Deaths TRAINOR, HELEN P. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/arts/critic-s-notebook-summoning-the-spirits-of-minimalist-musicians.html | CRITIC'S NOTEBOOK; Summoning the Spirits of Minimalist Musicians | False | By Bernard Holland | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/world/a-push-to-intervene-in-east-timor-is-gathering-backers-at-the-un.html | A Push to Intervene in East Timor Is Gathering Backers at the U.N. | False | By Barbara Crossette | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/baseball-rogers-conquers-giants-and-new-york-city-too.html | BASEBALL; Rogers Conquers Giants, And New York City, Too | False | By Judy Battista | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/just-published-minutiae-without-meaning.html | Just Published: Minutiae Without Meaning | False | By Stanley Fish | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/arts/allen-funt-creator-of-candid-camera-is-dead-at-84.html | Allen Funt, Creator of 'Candid Camera,' Is Dead at 84 | False | By Wolfgang Saxon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/IHT-letters-to-the-editor-90675626256.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/officer-found-dazed-and-hurt-in-the-subway-at-houston-st.html | Officer Found Dazed and Hurt In the Subway At Houston St. | False | By Michael Cooper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/l-hunger-can-be-a-political-issue-389145.html | Hunger Can Be a Political Issue | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/us-open-notebook-for-several-reasons-novotna-will-retire.html | U.S. OPEN: NOTEBOOK; For Several Reasons, Novotna Will Retire | False | By Frank Litsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-richards-dorothea.html | Paid Notice: Deaths RICHARDS, DOROTHEA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/IHT-theres-a-word-for-it-letters-to-the-editor.html | There's a Word for It : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/IHT-christian-democrats-pledging-to-challenge-economic-plan-vote-fires-up.html | Christian Democrats Pledging to Challenge Economic Plan : Vote Fires Up Schroeder's Rivals | False | By John Schmid, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/arts/television-review-the-ambassador-knows-another-vietnam.html | TELEVISION REVIEW; The Ambassador Knows Another Vietnam | False | By Walter Goodman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/unappreciated-american-in-paris.html | Unappreciated American in Paris | False | By Lucian K. Truscott 4th | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-newdom-liesel.html | Paid Notice: Deaths NEWDOM, LIESEL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/sports-of-the-times-capriati-s-challenge-is-in-mirror.html | Sports of The Times; Capriati's Challenge Is in Mirror | False | By Harvey Araton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/business/lazard-appoints-2-real-estate-executives.html | Lazard Appoints 2 Real Estate Executives | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-koten-robert.html | Paid Notice: Deaths KOTEN, ROBERT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/business/international-business-germans-await-us-extradition-request.html | INTERNATIONAL BUSINESS; Germans Await U.S. Extradition Request | False | By Edmund L. Andrews | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/IHT-indonesia-struggles-with-a-presidential-race.html | Indonesia Struggles With a Presidential Race | False | By Stanley A. Weiss, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-abell-penelope-palmos.html | Paid Notice: Deaths ABELL, PENELOPE PALMOS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/world/thousands-in-east-timor-fleeing-as-militias-attack.html | Thousands in East Timor Fleeing as Militias Attack | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-zax-shirley-hollander.html | Paid Notice: Deaths ZAX, SHIRLEY HOLLANDER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/a-summer-fair-a-deadly-germ-and-a-family-mourns-the-loss-of-a-young-child.html | A Summer Fair, a Deadly Germ, and a Family Mourns the Loss of a Young Child | False | By Amy Waldman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Joseph R. Gregory | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/world/caucasus-rebels-press-offensive-seizing-six-villages.html | Caucasus Rebels Press Offensive, Seizing Six Villages | False | By Michael R. Gordon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/arts/pop-review-otherworldly-raucous-and-still-unpredictable.html | POP REVIEW; Otherworldly, Raucous And Still Unpredictable | False | By Jon Pareles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/plus-golf-williams-world-challenge-woods-to-sponsor-3.5-million-event.html | PLUS: GOLF -- WILLIAMS WORLD CHALLENGE; Woods to Sponsor$3.5 Million Event | False | By Clifton Brown | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/style/IHT-its-in-the-bagluxury-mergers-are-all-about-accessories.html | It's in the BagLuxury Mergers Are All About Accessories | False | By Suzy Menkes, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/metro-news-briefs-new-york-windows-at-school-defaced-with-swastikas.html | METRO NEWS BRIEFS: NEW YORK; Windows at School Defaced With Swastikas | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/IHT-sudanese-mosaic-letters-to-the-editor.html | Sudanese Mosaic : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/soccer-notebook-dicicco-is-likely-to-stay-on.html | SOCCER: NOTEBOOK; DiCicco Is Likely To Stay On | False | By Alex Yannis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/business/world-business-briefing-americas-new-estimate-for-mexican-bailout.html | WORLD BUSINESS BRIEFING: AMERICAS; NEW ESTIMATE FOR MEXICAN BAILOUT | False | By Rick Wills | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/prisons-as-mental-hospitals.html | Prisons as Mental Hospitals | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/2-killed-in-brooklyn-parade-3d-dies-in-accident-afterward.html | 2 Killed in Brooklyn Parade, 3d Dies in Accident Afterward | False | By Somini Sengupta | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/baseball-with-the-playoffs-on-the-horizon-mets-refuse-to-look-at-the-sun.html | BASEBALL; With the Playoffs on the Horizon, Mets Refuse to Look at the Sun | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/business/international-business-natwest-agrees-to-buy-insurer.html | INTERNATIONAL BUSINESS; Natwest Agrees To Buy Insurer | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-salny-edgar-hirsch.html | Paid Notice: Deaths SALNY, EDGAR HIRSCH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/science/l-biology-and-schools-389218.html | Biology and Schools | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/IHT-an-erroneous-clue-letters-to-the-editor.html | An Erroneous Clue : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/l-city-charter-review-362972.html | City Charter Review | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/health/vital-signs-consequences-so-you-think-you-deserved-to-get-sick.html | VITAL SIGNS: CONSEQUENCES; So You Think You Deserved to Get Sick? | False | By Michael Porter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/business/new-style-maven-6-years-old-and-picky.html | New Style Maven: 6 Years Old and Picky | False | By Leslie Kaufman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/world/strains-with-north-korea-ease-but-clouds-hover.html | Strains With North Korea Ease, but Clouds Hover | False | By Howard W. French | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/baseball-the-omens-were-good-but-clemens-was-not.html | BASEBALL; The Omens Were Good, but Clemens Was Not | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/science/the-mystery-of-insect-flight.html | The Mystery Of Insect Flight | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-hirschland-ellen-berney.html | Paid Notice: Deaths HIRSCHLAND, ELLEN BERNEY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/business/worldbusiness/IHT-bancassurance-comes-to-britain-legal-general-gets.html | 'Bancassurance' Comes to Britain : Legal & General Gets NatWest Bid | False | By Tom Buerkle, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-zayde-jascha.html | Paid Notice: Deaths ZAYDE, JASCHA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/health/vital-signs-nutrition-when-refrigerator-raiders-lose-control.html | VITAL SIGNS: NUTRITION; When Refrigerator Raiders Lose Control | False | By Tom Zeller | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-streger-david.html | Paid Notice: Deaths STREGER, DAVID | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/science/l-other-views-of-einstein-389200.html | Other Views of Einstein | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-ganz-rae-hauben.html | Paid Notice: Deaths GANZ, RAE HAUBEN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/us/schools-ceding-college-placement-to-consultants.html | Schools Ceding College Placement to Consultants | False | By Jacques Steinberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/IHT-in-a-speech-to-japanese-cook-praises-positive-impact-of-currency-britain.html | In a Speech to Japanese, Cook Praises Positive Impact of Currency : Britain Seems to Be Warming to Euro | False | By Tom Buerkle, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/arts/arts-abroad-a-furor-for-velazquez-his-art-but-also-his-bones.html | ARTS ABROAD; A Furor for Velazquez: His Art but Also His Bones | False | By Al Goodman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/health/vital-signs-in-the-lab-promising-progress-in-lupus-research.html | VITAL SIGNS: IN THE LAB; Promising Progress in Lupus Research | False | By Eric Nagourney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/style/IHT-sunshine-in-print.html | Sunshine In Print | False | By Suzy Menkes, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/sports-business-at-espn-the-revolution-was-televised.html | Sports Business; At ESPN, the Revolution Was Televised | False | By Richard Sandomir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/us-open-seles-advances-as-capriati-tries-to-turn-a-page.html | U.S. OPEN; Seles Advances As Capriati Tries To Turn a Page | False | By Robin Finn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/l-why-take-money-from-poor-schools-little-for-the-money-389242.html | Why Take Money From Poor Schools?; Little for the Money | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/giuliani-questions-timing-by-first-lady-on-clemency.html | Giuliani Questions Timing By First Lady on Clemency | False | By Jonathan P. Hicks | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/arts/a-lull-in-art-sales-well-not-anymore-new-collectors-are-changing-the-market.html | A Lull in Art Sales? Well, Not Anymore; New Collectors Are Changing the Market | False | By Judith H. Dobrzynski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/transactions-390011.html | TRANSACTIONS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/IHT-meanwhile-the-first-day-of-school-provokes-raft-of-crises-for.html | MEANWHILE : The First Day of School Provokes Raft of Crises for Young and Old | False | By Bob Donahue, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/world/israeli-arabs-suspected-in-car-blasts-police-hint.html | Israeli Arabs Suspected In Car Blasts, Police Hint | False | By Joel Greenberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/us/labor-day-politics-a-year-early.html | Labor Day Politics a Year Early | False | By Adam Clymer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/science/in-ancient-bones-researchers-see-pictures-of-health.html | In Ancient Bones, Researchers See Pictures of Health | False | By John Noble Wilford | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/sports/us-open-mcenroe-may-be-captain.html | U.S. OPEN; McEnroe May Be Captain | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/l-why-take-money-from-poor-schools-teachers-as-equalizers-389234.html | Why Take Money From Poor Schools?; Teachers as Equalizers | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/IHT-the-balance-of-power-remains-in-taiwans-favor.html | The Balance of Power Remains in Taiwan's Favor | False | By Richard Halloran, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/health/the-novice-taking-the-board-for-a-spin-and-a-spill.html | THE NOVICE; Taking the Board for a Spin and a Spill | False | By Julie Walsh | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/us/police-chiefs-shift-strategy-mounting-a-war-on-weapons.html | Police Chiefs Shift Strategy, Mounting a War on Weapons | False | By Fox Butterfield | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/us/clinton-and-gop-weigh-strategies.html | Clinton and G.O.P. Weigh Strategies | False | By Eric Schmitt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-sonfield-anne.html | Paid Notice: Deaths SONFIELD, ANNE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/no-surrender-on-clean-air.html | No Surrender on Clean Air | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-memorials-healy-eileen.html | Paid Notice: Memorials HEALY, EILEEN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/business/business-digest-385697.html | BUSINESS DIGEST | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/opinion/IHT-drubbing-on-dubbing-letters-to-the-editor.html | Drubbing on Dubbing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-oken-abraham.html | Paid Notice: Deaths OKEN, ABRAHAM | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-memorials-kahn-malcolm-b.html | Paid Notice: Memorials KAHN, MALCOLM B. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/health/vaccines-may-soon-have-punch-but-no-ouch.html | Vaccines May Soon Have Punch But No Ouch | False | By Anne Eisenberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/nyregion/a-day-at-the-stadium-hot-dogs-cold-drinks-and-insect-repellent.html | A Day at the Stadium: Hot Dogs, Cold Drinks and Insect Repellent | False | By Tina Kelley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-07 | 1999-09-07 | https://www.nytimes.com/1999/09/07/classified/paid-notice-deaths-bartlett-margery-a.html | Paid Notice: Deaths BARTLETT, MARGERY A. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/police-suspect-murder-suicide-in-deaths-at-luxury-high-rise.html | Police Suspect Murder-Suicide In Deaths at Luxury High-Rise | False | By Jayson Blair | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/IHT-some-see-new-great-power-ambition-in-berlin-frances-german-jitters.html | Some See New Great Power Ambition in Berlin : France's German Jitters | False | By John Vinocur, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/movies/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/eating-well-different-genes-same-old-label.html | EATING WELL; Different Genes, Same Old Label | False | By Marian Burros | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/the-media-business-advertising-addenda-avis-selects-mccann-erickson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Avis Selects McCann-Erickson | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/l-wages-then-and-now-405965.html | Wages, Then and Now | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-memorials-alfandre-julian-e.html | Paid Notice: Memorials ALFANDRE, JULIAN E. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-cooper-david.html | Paid Notice: Deaths COOPER, DAVID | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/liberties-she-wants-to-babaloo-too.html | Liberties; She Wants To Babaloo Too | False | By Maureen Dowd | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-hirschland-ellen-berney.html | Paid Notice: Deaths HIRSCHLAND, ELLEN BERNEY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-barenholtz-steven-howard.html | Paid Notice: Deaths BARENHOLTZ, STEVEN HOWARD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/world-business-briefing-europe-moravia-banka-license-revoked.html | WORLD BUSINESS BRIEFING: EUROPE; MORAVIA BANKA LICENSE REVOKED | False | By Ladka Bauerova | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/critic-s-notebook-the-day-the-restaurants-rest.html | CRITIC'S NOTEBOOK; The Day the Restaurants Rest | False | By William Grimes | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-bellow-nathan.html | Paid Notice: Deaths BELLOW, NATHAN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/l-yawning-as-the-earth-warms-405809.html | Yawning as the Earth Warms | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-post-regina.html | Paid Notice: Deaths POST, REGINA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/style/IHT-grand-ambitions-unfold-in-stresa.html | Grand Ambitions Unfold in Stresa | False | By David Stevens, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/executive-changes-400556.html | EXECUTIVE CHANGES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/bet-you-can-t-eat-just-one-soybean.html | Bet You Can't Eat Just One Soybean | False | By Amanda Hesser | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/international-business-creditors-accept-moscow-s-terms-in-oil-company-bankruptcy.html | INTERNATIONAL BUSINESS; Creditors Accept Moscow's Terms in Oil Company Bankruptcy | False | By Neela Banerjee | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/company-briefs-406490.html | COMPANY BRIEFS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/world/of-bombs-and-israeli-arabs-and-years-of-loyalty.html | Of Bombs and Israeli Arabs, and Years of Loyalty | False | By Joel Greenberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/us/us-and-ford-settle-harassment-case.html | U.S. and Ford Settle Harassment Case | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/baseball-wendell-shoulders-the-blame-in-a-bullpen-collapse.html | BASEBALL; Wendell Shoulders the Blame in a Bullpen Collapse | False | By Chris Broussard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/world-business-briefing-europe-british-group-buys-hotels.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH GROUP BUYS HOTELS | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-streger-david.html | Paid Notice: Deaths STREGER, DAVID | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-stewart-edward-d.html | Paid Notice: Deaths STEWART, EDWARD D. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-rote-christiaan-jd.html | Paid Notice: Deaths ROTE, CHRISTIAAN J.D. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/us-open-hingis-and-venus-williams-refuse-to-give-in-to-the-wind.html | U.S. OPEN; Hingis and Venus Williams Refuse to Give In to the Wind | False | By Robin Finn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/world/community-policing-taught-by-americans-in-kosovo.html | Community Policing Taught By Americans in Kosovo | False | By Carlotta Gall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/baseball-the-great-home-run-race-part-ii.html | BASEBALL; The Great Home Run Race, Part II | False | By Bill Dedman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-spier-dorothy.html | Paid Notice: Deaths SPIER, DOROTHY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/charter-school-days-dawn-in-new-york.html | Charter School Days Dawn in New York | False | By Anemona Hartocollis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-shahery-kokab.html | Paid Notice: Deaths SHAHERY, KOKAB | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-mccarthy-maureen.html | Paid Notice: Deaths MCCARTHY, MAUREEN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/international-business-east-timor-chaos-is-seen-as-imperiling-indonesia-recovery.html | INTERNATIONAL BUSINESS; East Timor Chaos Is Seen as Imperiling Indonesia Recovery | False | By Mark Landler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-stoner-michael-s-mickey.html | Paid Notice: Deaths STONER, MICHAEL S., (MICKEY) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/citing-money-whitman-decides-she-won-t-run-for-us-senate.html | Citing Money, Whitman Decides She Won't Run for U.S. Senate | False | By Paul Zielbauer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/l-does-anti-gay-bigotry-compare-to-racism-405825.html | Does Anti-Gay Bigotry Compare to Racism? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/together-again.html | Together Again | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-sonfield-anne.html | Paid Notice: Deaths SONFIELD, ANNE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/l-yawning-as-the-earth-warms-405760.html | Yawning as the Earth Warms | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/world/the-timor-enigma.html | The Timor Enigma | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-unger-shirley.html | Paid Notice: Deaths UNGER, SHIRLEY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/plus-soccer-brazil-4-argentina-2-rivaldo-scores-3-to-avenge-defeat.html | PLUS: SOCCER -- BRAZIL 4, ARGENTINA 2; Rivaldo Scores 3 To Avenge Defeat | False | By Agence France-Presse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-levitt-tessie.html | Paid Notice: Deaths LEVITT, TESSIE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/IHT-merits-of-ambiguity-letters-to-the-editor.html | Merits of Ambiguity : LETTERS TO THE EDITOR | False | ; International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-desimone-jim.html | Paid Notice: Deaths DESIMONE, JIM | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/arts/tv-notes.html | TV NOTES | False | By Doreen Carvajal | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/c-corrections-405671.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/us/long-costly-case-against-cisneros-ends-in-plea-deal.html | LONG, COSTLY CASE AGAINST CISNEROS ENDS IN PLEA DEAL | False | By Neil A. Lewis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/movies/studio-to-correct-star-of-david-on-poster.html | Studio to Correct Star of David on Poster | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/six-big-vitamin-makers-are-said-agree-pay-1.1-billion-settle-pricing-lawsuit.html | Six Big Vitamin Makers Are Said to Agree to Pay $1.1 Billion to Settle Pricing Lawsuit | False | By David Barboza | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/microsoft-to-start-net-hotel-pricing-service.html | Microsoft to Start Net Hotel-Pricing Service | False | By Saul Hansell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/insurance-service-company-and-770-jobs-leaving-new-york-for-jersey-city.html | Insurance Service Company, and 770 Jobs, Leaving New York for Jersey City | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-weidlinger-paul.html | Paid Notice: Deaths WEIDLINGER, PAUL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/c-corrections-405647.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-luparello-michael.html | Paid Notice: Deaths LUPARELLO, MICHAEL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/IHT-proper-credit-letters-to-the-editor.html | Proper Credit : LETTERS TO THE EDITOR | False | ; International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-dickinson-corinne-corky-e-goldsmith.html | Paid Notice: Deaths DICKINSON, CORINNE (CORKY) E. GOLDSMITH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-silverstein-maurice.html | Paid Notice: Deaths SILVERSTEIN, MAURICE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/style/IHT-the-best-of-times-folo-92975465640.html | The Best Of Times (folo) | False | By Sheridan Morley, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/metro-news-briefs-new-york-public-meeting-on-impact-of-year-2000-problem.html | METRO NEWS BRIEFS: NEW YORK; Public Meeting on Impact Of Year 2000 Problem | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/more-deals-seen.html | More Deals Seen | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/2-troopers-indicted-in-turnpike-shooting.html | 2 Troopers Indicted In Turnpike Shooting | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/us-open-notebook-men-s-bracket-groans-from-all-the-injuries.html | U.S. OPEN -- NOTEBOOK; Men's Bracket Groans From All the Injuries | False | By Frank Litsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/hilton-to-buy-promus-chain-creating-one-of-biggest-hotel-groups.html | Hilton to Buy Promus Chain, Creating One of Biggest Hotel Groups | False | By Melody Petersen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/news-summary-404918.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/the-media-business-advertising-addenda-avon-creative-goes-in-house.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Avon Creative Goes In-House | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/us/golden-pond-is-now-open-to-the-public.html | Golden Pond Is Now Open To the Public | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-dixon-palmer.html | Paid Notice: Deaths DIXON, PALMER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/embracing-the-octopus-tenderly.html | Embracing The Octopus, Tenderly | False | By Mark Bittman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/the-cisneros-plea.html | The Cisneros Plea | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/the-fruit-that-must-pass-a-beauty-test.html | The Fruit That Must Pass a Beauty Test | False | By Joan Nathan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/making-a-media-giant-the-personalities-cbs-chief-wanted-to-buy-or-be-bought.html | MAKING A MEDIA GIANT: THE PERSONALITIES; CBS Chief Wanted to Buy or Be Bought | False | By Alex Kuczynski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/arts/rock-review-elegies-minor-chords-tolling-guitar-notes.html | ROCK REVIEW; Elegies, Minor Chords, Tolling Guitar Notes | False | By Jon Pareles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/world/us-officials-acknowledge-early-notice-of-bank-case.html | U.S. Officials Acknowledge Early Notice Of Bank Case | False | By Richard W. Stevenson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/style/IHT-the-best-of-times-folo.html | The Best Of Times (folo) | False | By Sheridan Morley, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/us/air-force-s-newest-jet-fighter-is-in-fierce-fight-in-capitol.html | Air Force's Newest Jet Fighter Is in Fierce Fight, in Capitol | False | By Elizabeth Becker | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/arts/television-review-family-predicaments-but-with-a-twist-or-two.html | TELEVISION REVIEW; Family Predicaments, But With a Twist or Two | False | By Ron Wertheimer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/IHT-corrections-90594805429.html | Corrections | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/baseball-cone-s-bad-day-felt-more-like-two.html | BASEBALL; Cone's Bad Day Felt More Like Two | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/world/worry-for-pentagon-are-overseas-bases-ready-for-year-2000-computer-trouble.html | Worry for Pentagon: Are Overseas Bases Ready for Year 2000 Computer Trouble? | False | By Eric Schmitt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/c-corrections-405663.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/commercial-real-estate-coach-expands-flagship-store-on-madison-ave.html | Commercial Real Estate; Coach Expands Flagship Store on Madison Ave. | False | By Mervyn Rothstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/backstage-drama-unfolds-over-taste-of-broadway-show-for-tourists.html | Backstage Drama Unfolds Over Taste-of-Broadway Show for Tourists | False | By Charles V Bagli | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/in-effort-to-revitalize-levi-strauss-hires-outsider-as-top-executive.html | In Effort to Revitalize, Levi Strauss Hires Outsider as Top Executive | False | By Leslie Kaufman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/world/alan-clark-a-british-scold-is-dead-at-71.html | Alan Clark, a British Scold, Is Dead at 71 | False | By Sarah Lyall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/IHT-1924georgian-unrest-in-our-pages100-75-and-50-years-ago.html | 1924:Georgian Unrest : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/25-and-under-oysters-to-satisfy-any-taste-decorous-or-voluptuous.html | $25 AND UNDER; Oysters to Satisfy Any Taste, Decorous or Voluptuous | False | By Eric Asimov | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/making-a-media-giant-the-reaction-act-i-in-an-opus-of-hollywood-deals.html | MAKING A MEDIA GIANT: THE REACTION; Act I in an Opus of Hollywood Deals | False | By Bernard Weinraub | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/l-too-many-doctors-on-the-internet-405922.html | Too Many Doctors On the Internet | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/details-on-cardinal-s-brain-tumor-are-scant.html | Details on Cardinal's Brain Tumor Are Scant | False | By Denise Grady | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/positive-spin-on-y2k.html | Positive Spin on Y2K | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/mayor-is-praised-as-just-another-juror.html | Mayor Is Praised as Just Another Juror | False | By David Rohde | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-caplin-ruth-e.html | Paid Notice: Deaths CAPLIN, RUTH E. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/ex-employees-sue-first-union-over-costs-of-401-k-plan.html | Ex-Employees Sue First Union Over Costs of 401(k) Plan | False | By David Cay Johnston | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-marqusee-john-edward.html | Paid Notice: Deaths MARQUSEE, JOHN EDWARD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/IHT-european-parliament-and-prodi-reach-deal.html | European Parliament And Prodi Reach Deal | False | By Barry James, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-shillieto-david-stanley.html | Paid Notice: Deaths SHILLIETO, DAVID STANLEY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/style/IHT-gorky-at-the-national-the-best-of-times.html | Gorky at the National : The Best Of Times | False | By Sheridan Morley, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/hockey-kamensky-puts-problems-in-past.html | HOCKEY; Kamensky Puts Problems in Past | False | By Jason Diamos | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-hecht-anne-and-david.html | Paid Notice: Deaths HECHT, ANNE AND DAVID | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/world/indonesia-is-warned-it-could-lose-western-aid.html | Indonesia Is Warned It Could Lose Western Aid | False | By David E. Sanger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-caplan-theresa.html | Paid Notice: Deaths CAPLAN, THERESA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/sun-to-introduce-an-even-more-basic-network-computer-today.html | Sun to Introduce an Even More Basic Network Computer Today | False | By John Markoff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/arts/television-review-a-slice-of-martha-a-dollop-of-view.html | TELEVISION REVIEW; A Slice Of 'Martha,' A Dollop Of 'View' | False | By Caryn James | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/pro-football-parmalee-signed-by-jets-for-special-teams-job.html | PRO FOOTBALL; Parmalee Signed by Jets For Special-Teams Job | False | By Gerald Eskenazi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/world-business-briefing-asia-hyundai-chairman-asked-to-testify.html | WORLD BUSINESS BRIEFING: ASIA; HYUNDAI CHAIRMAN ASKED TO TESTIFY | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/sips-like-drinking-the-essence-of-peach.html | SIPS; Like Drinking the Essence of Peach | False | By Florence Fabricant | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-zayde-jascha.html | Paid Notice: Deaths ZAYDE, JASCHA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-wisniewski-henry-m-professor.html | Paid Notice: Deaths WISNIEWSKI, HENRY M. PROFESSOR | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/l-too-many-doctors-on-the-internet-405914.html | Too Many Doctors On the Internet | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-isaacs-pauline.html | Paid Notice: Deaths ISAACS, PAULINE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/style/IHT-shocking-or-tasteful-the-bare-facts-of-venice.html | Shocking or Tasteful, the Bare Facts of Venice | False | By Roderick Conway Morris, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/l-too-many-doctors-on-the-internet-405906.html | Too Many Doctors On the Internet | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-cifu-rosa-schwarz.html | Paid Notice: Deaths CIFU, ROSA SCHWARZ | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/death-row-inmate-said-to-beat-and-kick-another-to-death-in-new-jersey-prison.html | Death Row Inmate Said to Beat and Kick Another to Death in New Jersey Prison | False | By David Kocieniewski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-tambini-louis-a.html | Paid Notice: Deaths TAMBINI, LOUIS A. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/us/reno-is-said-to-be-near-naming-ex-senator-to-head-investigation-into-waco-attack.html | Reno Is Said to Be Near Naming Ex-Senator To Head Investigation Into Waco Attack | False | By David Johnston | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/l-does-anti-gay-bigotry-compare-to-racism-405833.html | Does Anti-Gay Bigotry Compare to Racism? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-knapp-harry.html | Paid Notice: Deaths KNAPP, HARRY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/l-yawning-as-the-earth-warms-405744.html | Yawning as the Earth Warms | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/IHT-1949birth-of-a-nation-in-our-pages100-75-and-50-years-ago.html | 1949:Birth of a Nation : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-goldman-hon.html | Paid Notice: Deaths GOLDMAN, HON | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/news/some-see-new-great-power-ambition-in-berlin-frances-german-jitters.html | Some See New Great Power Ambition in Berlin : France's German Jitters | False | By John Vinocur, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/style/IHT-classics-label-reissues-everything-by-200-musicians-jazz-greats.html | Classics Label Reissues 'Everything' by 200 Musicians : Jazz Greats, Before the LP | False | By Mike Zwerin, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/l-yawning-as-the-earth-warms-405787.html | Yawning as the Earth Warms | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-lee-james-roosevelt.html | Paid Notice: Deaths LEE, JAMES ROOSEVELT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/business-digest-404756.html | BUSINESS DIGEST | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-gillespie-ruth-reed.html | Paid Notice: Deaths GILLESPIE, RUTH REED | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-shipp-barry-e.html | Paid Notice: Deaths SHIPP, BARRY E. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/l-yawning-as-the-earth-warms-405736.html | Yawning as the Earth Warms | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/barry-shipp-62-the-developer-of-the-jovan-musk-fragrance.html | Barry Shipp, 62, the Developer Of the Jovan Musk Fragrance | False | By Nick Ravo | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/planners-approve-harlem-shopping-center.html | Planners Approve Harlem Shopping Center | False | By Terry Pristin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/bankroll-fight-behemoth-rich-neighbors-open-wallets-battle-trump-s-project-for.html | A Bankroll To Fight A Behemoth; Rich Neighbors Open Wallets To Battle Trump's Project For Residential Skyscraper | False | By Blaine Harden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/news/european-parliament-and-prodi-reach-deal.html | European Parliament And Prodi Reach Deal | False | By Barry James, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/making-media-giant-overview-viacom-buy-cbs-forming-2d-largest-media-company.html | MAKING A MEDIA GIANT: THE OVERVIEW; VIACOM TO BUY CBS, FORMING 2D LARGEST MEDIA COMPANY | False | By Lawrie Mifflin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-memorials-cowen-joshua-lionel.html | Paid Notice: Memorials COWEN, JOSHUA LIONEL. | False |  | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/2-are-indicted-in-sex-abuse-of-a-boy-met-on-internet.html | 2 Are Indicted In Sex Abuse Of a Boy Met On Internet | False | By Lisa W. Foderaro | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/sport-of-the-times-guga-leaves-sore-backs-in-his-wake.html | Sport of The Times; Guga Leaves Sore Backs In His Wake | False | By George Vecsey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/making-media-giant-market-place-new-improved-redstone-still-knows-get-his-way.html | MAKING A MEDIA GIANT: Market Place; The New, Improved Redstone Still Knows How to Get His Way | False | By Floyd Norris | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/metro-news-briefs-new-jersey-2-masked-gunmen-rob-bingo-game-at-church.html | METRO NEWS BRIEFS: NEW JERSEY; 2 Masked Gunmen Rob Bingo Game at Church | False |  | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-memorials-feffer-rose.html | Paid Notice: Memorials FEFFER, ROSE | False |  | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/us/critics-say-graduation-exams-hurt-vocational-students.html | Critics Say Graduation Exams Hurt Vocational Students | False | By Randy Banner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/pro-football-phoenix-developer-bidding-for-jets-and-sees-a-logjam.html | PRO FOOTBALL; Phoenix Developer Bidding For Jets and Sees a Logjam | False | By Richard Sandomir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/school-board-expected-to-end-social-promotion-today.html | School Board Expected to End Social Promotion Today | False | By Randal C. Archibold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/world/yeltsin-derides-his-military-for-dagestan-carelessness.html | Yeltsin Derides His Military For Dagestan 'Carelessness' | False | By Michael Wines | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/the-media-business-advertising-addenda-cnn-shifts-to-moss-dragoti.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; CNN Shifts To Moss/Dragoti | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-rogers-erich.html | Paid Notice: Deaths ROGERS, ERICH | False |  | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-price-norman.html | Paid Notice: Deaths PRICE, NORMAN | False |  | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/media-business-advertising-combined-viacom-cbs-would-cast-awfully-large-shadow.html | THE MEDIA BUSINESS: ADVERTISING; A combined Viacom-CBS would cast an awfully large shadow across a wide range of ad media. | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/books/books-of-the-times-lalita-post-modern-object-of-desire.html | BOOKS OF THE TIMES; Lalita, Post-Modern Object of Desire | False | By Richard Bernstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/IHT-cbs-the-tiffany-network-is-sold-in-record-deal.html | CBS, the 'Tiffany Network,' Is Sold in Record Deal | False | By Mitchell Martin, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/hockey-devils-sykora-on-way.html | HOCKEY -- DEVILS; Sykora on Way? | False | By Alex Yannis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-trainor-helen-p-nee-o-donnell.html | Paid Notice: Deaths TRAINOR, HELEN P. (NEE O'DONNELL) | False |  | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/world/un-says-a-quarter-of-east-timorese-have-fled.html | U.N. Says a Quarter of East Timorese Have Fled | False | By Barbara Crossette | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/movies/film-review-giddy-farce-from-japan-pokes-fun-at-tradition.html | FILM REVIEW; Giddy Farce From Japan Pokes Fun At Tradition | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/making-media-giant-regulators-wide-belief-us-will-let-vast-deal-go-through.html | MAKING A MEDIA GIANT: THE REGULATORS; Wide Belief U.S. Will Let A Vast Deal Go Through | False | By Stephen Labaton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/wine-talk-a-renaissance-for-ancient-grapes.html | WINE TALK; A Renaissance for Ancient Grapes | False | By Frank J. Prial | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/quotation-of-the-day-405000.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-pliskow-mark-alan.html | Paid Notice: Deaths PLISKOW, MARK ALAN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/IHT-us-and-allies-conferring-on-an-east-timor-peace-force.html | U.S. and Allies Conferring on An East Timor Peace Force | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/transactions-407640.html | TRANSACTIONS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/baseball-umpires-are-nearer-to-forming-new-union.html | BASEBALL; Umpires Are Nearer To Forming New Union | False | By Murray Chass | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/l-staying-ready-for-war-397148.html | Staying Ready for War | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/making-media-giant-music-scene-new-force-distributing-music-across-internet.html | MAKING A MEDIA GIANT: THE MUSIC SCENE; A New Force in Distributing Music Across the Internet | False | By Matt Richtel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-joshua-chief-charles-a-phd.html | Paid Notice: Deaths JOSHUA, CHIEF CHARLES A., PH.D. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/us/28-utilities-faulted-on-year-2000-readiness.html | 28 Utilities Faulted on Year 2000 Readiness | False | By Matthew L. Wald | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/IHT-corrections.html | Corrections | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-moss-david.html | Paid Notice: Deaths MOSS, DAVID | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-silfen-daniel-w-dds-dan.html | Paid Notice: Deaths SILFEN, DANIEL W., DDS (DAN) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/a-bold-ruling-in-israel.html | A Bold Ruling in Israel | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/us/ad-campaign-focuses-on-binge-drinking-by-college-students.html | Ad Campaign Focuses on Binge Drinking by College Students | False | By Julie Flaherty | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/the-minimalist-fast-fillets-no-fuss-no-sauce.html | THE MINIMALIST; Fast Fillets: no Fuss, no Sauce | False | By Mark Bittman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/us/in-design-scientific-inspiration.html | In Design, Scientific Inspiration | False | By Julie V. Iovine | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/us-open-marathon-men-martin-outlasts-rusedski.html | U.S. OPEN; Marathon Men: Martin Outlasts Rusedski | False | By Selena Roberts | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/baseball-henderson-s-impressive-numbers-are-getting-better-with-age.html | BASEBALL; Henderson's Impressive Numbers Are Getting Better With Age | False | By Jack Curry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-manzo-josephine.html | Paid Notice: Deaths MANZO, JOSEPHINE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/metro-news-briefs-new-york-burglar-stabs-woman-and-steals-thousands.html | METRO NEWS BRIEFS: NEW YORK; Burglar Stabs Woman And Steals Thousands | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/news/cbs-the-tiffany-network-is-sold-in-record-deal.html | CBS, the 'Tiffany Network,' Is Sold in Record Deal | False | By Mitchell Martin, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/new-york-mosquito-control-is-weak-and-late-experts-say.html | New York Mosquito Control Is Weak and Late, Experts Say | False | By Jodi Wilgoren | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-810 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/2-new-jersey-state-troopers-indicted-in-turnpike-shooting.html | 2 New Jersey State Troopers Indicted in Turnpike Shooting | False | By Ronald Smothers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/arts/martha-graham-s-legacy-how-the-dances-will-now-be-danced.html | Martha Graham's Legacy: How the Dances Will Now Be Danced | False | By Jennifer Dunning | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/op-art-good-schools.html | Op-Art; Good Schools! | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/for-resurgent-pepsi-a-change-at-the-top.html | For Resurgent Pepsi, a Change at the Top | False | By Constance L. Hays | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/deaths-spur-questions-on-carnival-parade.html | Deaths Spur Questions on Carnival Parade | False | By Somini Sengupta | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/calendar.html | CALENDAR | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-schwarzschild-helen-z.html | Paid Notice: Deaths SCHWARZSCHILD, HELEN Z. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/us/excerpts-from-gore-s-speech-on-care.html | Excerpts From Gore's Speech on Care | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/east-timor-under-siege.html | East Timor Under Siege | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/world/a-us-office-opens-stirring-saigon-memories.html | A U.S. Office Opens, Stirring Saigon Memories | False | By Jane Perlez | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/us/ford-loses-bid-to-keep-documents-off-internet.html | Ford Loses Bid to Keep Documents Off Internet | False | By Keith Bradsher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-pai-narayan-b-md-facs.html | Paid Notice: Deaths PAI, NARAYAN B., M.D., F.A.C.S. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/IHT-1899jilted-countess-in-our-pages100-75-and-50-years-ago.html | 1899:Jilted Countess : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/classified/paid-notice-deaths-saphier-beatrice-k.html | Paid Notice: Deaths SAPHIER, BEATRICE K. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/making-media-giant-compensation-millions-for-2-chiefs-more-yet-be-bought.html | MAKING A MEDIA GIANT: THE COMPENSATION; Millions for the 2 Chiefs; More Yet to Be Bought Out | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/foreign-affairs-the-mean-season.html | Foreign Affairs; The Mean Season | False | By Thomas L. Friedman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/us/12-imprisoned-puerto-ricans-accept-clemency-conditions.html | 12 Imprisoned Puerto Ricans Accept Clemency Conditions | False | By John M. Broder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/public-lives-aspiring-to-be-first-foe-for-the-first-lady.html | PUBLIC LIVES; Aspiring to Be First Foe for the First Lady | False | By James Barron | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/IHT-world-soccer-childs-playeuropes-finest-must-regain-joy-of-soccer.html | World Soccer : Child's Play:Europe's Finest Must Regain Joy of Soccer | False | By Rob Hughes, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/IHT-sanctions-for-indonesia-could-spark-a-nationalist-backlash-analysts-say.html | Sanctions for Indonesia Could Spark a Nationalist Backlash, Analysts Say | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/an-advertising-power.html | An Advertising Power | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/world-business-briefing-asia-daewoo-group-gets-funds.html | WORLD BUSINESS BRIEFING: ASIA; DAEWOO GROUP GETS FUNDS | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/hockey-islanders-connolly-impresses.html | HOCKEY -- ISLANDERS; Connolly Impresses | False | By Tarik El-Bashir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/news/sanctions-for-indonesia-could-spark-a-nationalist-backlash-analysts-say.html | Sanctions for Indonesia Could Spark a Nationalist Backlash, Analysts Say | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/business-travel-airline-passengers-beware-sometimes-checking-just-time-just-isn.html | Business Travel; Airline passengers beware: sometimes checking in just on time just isn't good enough. | False | By Edwin McDowell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/the-chef.html | THE CHEF | False | By Waldy Malouf | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/inside-407240.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/l-wages-then-and-now-405973.html | Wages, Then and Now | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/the-markets-bonds-30-year-treasury-s-yield-rises-to-6.07-in-light-trading.html | THE MARKETS: BONDS; 30-Year Treasury's Yield Rises To 6.07% in Light Trading | False | By Robert Hurtado | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/calling-the-imf-to-account.html | Calling the I.M.F. to Account | False | By Jeffrey D. Sachs | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/style/IHT-the-best-of-times-folo-94278934497.html | The Best Of Times (folo) | False | By Sheridan Morley, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/arts/performance-art-review-a-wife-on-the-run-for-good-reason.html | PERFORMANCE ART REVIEW; A Wife on the Run, for Good Reason | False | By Jennifer Dunning | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/books/arts-america-exercising-demons-through-fiction-middle-aged-writer-goes-trailer.html | ARTS IN AMERICA: Exercising Demons Through Fiction; A Middle-Aged Writer Goes from a Trailer to Talk-Show Fame | False | By Doreen Carvajal | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/microsoft-to-join-fiber-optic-venture-in-asia.html | Microsoft to Join Fiber Optic Venture in Asia | False | By Seth Schiesel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/l-police-use-of-force-396869.html | Police Use of Force | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/arts/critic-s-choice-classical-cd-s-3-met-graduates-out-on-their-own.html | CRITIC'S CHOICE/Classical CD's; 3 Met Graduates Out on Their Own | False | By Anthony Tommasini | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/restaurants-coming-to-new-york-bringing-the-country.html | RESTAURANTS; Coming to New York, Bringing the Country | False | By William Grimes | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/business/worldbusiness/IHT-report-for-apec-cites-barriers-to-ecommerce-growth.html | Report for APEC Cites Barriers to E-Commerce Growth | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/us/gore-pledges-a-health-plan-for-every-child.html | Gore Pledges A Health Plan For Every Child | False | By Robert Pear | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/nyregion/immigration-foe-puts-up-another-billboard-city-to-investigate-legality.html | Immigration Foe Puts Up Another Billboard; City to Investigate Legality | False | By Julian E. Barnes | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/sports/pro-football-third-down-specialist-seeks-every-down-role.html | PRO FOOTBALL; Third-Down Specialist Seeks Every-Down Role | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/opinion/IHT-twotiered-europe-needs-a-new-vision-for-integration.html | Two-Tiered Europe Needs a New Vision for Integration | False | By Roy Denman, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-08 | 1999-09-08 | https://www.nytimes.com/1999/09/08/dining/to-go-nature-s-bounty-in-a-bag.html | TO GO; Nature's Bounty in a Bag | False | By Eric Asimov | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/what-s-next-encryption-teams-circle-firing-away.html | WHAT'S NEXT; Encryption Teams Circle, Firing Away | False | By Peter Wayner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/IHT-britain-and-europe-letters-to-the-editor.html | Britain and Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/editorial-observer-the-vision-behind-the-cbs-viacom-merger.html | Editorial Observer; The Vision Behind the CBS-Viacom Merger | False | By Verlyn Klinkenborg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/world/mortar-attacks-in-kosovo-kill-2-serbs-and-increase-tensions.html | Mortar Attacks in Kosovo Kill 2 Serbs and Increase Tensions | False | By Carlotta Gall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/the-markets-bonds-fed-actions-aid-recovery-of-treasuries.html | THE MARKETS: BONDS; Fed Actions Aid Recovery Of Treasuries | False | By Robert Hurtado | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With David Rohde and Joe Brescia | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/world/with-other-goals-in-indonesia-us-moves-gently-on-east-timor.html | With Other Goals in Indonesia, U.S. Moves Gently on East Timor | False | By Elizabeth Becker and Philip Shenon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-memorials-kittner-kitty.html | Paid Notice: Memorials KITTNER, KITTY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/the-media-business-advertising-addenda-rockport-leaving-kirshenbaum-bond.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rockport Leaving Kirshenbaum Bond | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/IHT-1899cable-to-cuba-in-our-pages100-75-and-50-years-ago.html | 1899:Cable to Cuba : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-shankman-george.html | Paid Notice: Deaths SHANKMAN, GEORGE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/garden/currents-auction-chrome-and-leather-comeback.html | CURRENTS: AUCTION; Chrome and Leather Comeback | False | By William L. Hamilton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/world-business-briefing-americas-brazil-s-industrial-output-falls.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL'S INDUSTRIAL OUTPUT FALLS | False | By Simon Romero | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/world-business-briefing-asia-international-aid-in-jeopardy.html | WORLD BUSINESS BRIEFING: ASIA; INTERNATIONAL AID IN JEOPARDY | False | By Wayne Arnold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/few-seem-ready-for-forum-on-getting-ready-for-2000.html | Few Seem Ready for Forum on Getting Ready for 2000 | False | By Barnaby J. Feder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/public-lives-designer-rolls-up-sleeves-for-shot-at-fame.html | PUBLIC LIVES; Designer Rolls Up Sleeves for Shot at Fame | False | By Elisabeth Bumiller | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-trussell-ray-e-md.html | Paid Notice: Deaths TRUSSELL, RAY E., M.D. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/l-do-voucher-plans-steal-from-poor-schools-423688.html | Do Voucher Plans Steal From Poor Schools? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/l-on-east-timor-us-can-t-afford-to-look-away-423580.html | On East Timor, U.S. Can't Afford to Look Away | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/game-theory-dreamcast-s-new-games-beauty-that-s-skin-deep.html | GAME THEORY; Dreamcast's New Games: Beauty That's Skin-Deep | False | By J. C. Herz | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-kallir-william.html | Paid Notice: Deaths KALLIR, WILLIAM | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-spier-dorothy.html | Paid Notice: Deaths SPIER, DOROTHY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/business-digest-422142.html | BUSINESS DIGEST | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/us/instant-check-on-gun-buyers-has-halted-100000-of-them.html | Instant Check on Gun Buyers Has Halted 100,000 of Them | False | By Fox Butterfield | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-strub-robert-charles.html | Paid Notice: Deaths STRUB, ROBERT CHARLES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/IHT-spin-bowlers-in-cricket-take-turn-in-limelight.html | Spin Bowlers In Cricket Take Turn In Limelight | False | By Huw Richards, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/IHT-how-can-the-world-create-enough-jobs-for-everyone.html | How Can the World Create Enough Jobs for Everyone? | False | By Lester R. Brown and Brian Halweil, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/quotation-of-the-day-419087.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/l-controlling-students-e-mail-423351.html | Controlling Students' E-Mail | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-dickerman-zerlina.html | Paid Notice: Deaths DICKERMAN, ZERLINA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/us/lawmakers-spending-plans-could-turn-surplus-to-deficit.html | Lawmakers' Spending Plans Could Turn Surplus to Deficit | False | By Tim Weiner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/after-a-phone-tip-medical-detectives-track-down-a-killer.html | After a Phone Tip, Medical Detectives Track Down a Killer | False | By Lawrence K. Altman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/us/sharp-divergence-found-in-views-of-military-and-civilians.html | Sharp Divergence Found in Views of Military and Civilians | False | By Adam Clymer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/garden/currents-housewares-to-make-your-drinks-the-envy-of-all-other-liquids.html | CURRENTS: HOUSEWARES; To Make Your Drinks the Envy of All Other Liquids | False | By Marianne Rohrlich | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/the-markets-market-place-an-sec-fine-is-a-warning-on-mutual-fund-advertising.html | THE MARKETS: Market Place; An S.E.C. fine is a warning on mutual fund advertising. | False | By Richard A. Oppel Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/l-a-generation-of-precocious-consumers-423610.html | A Generation of Precocious Consumers | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/c-corrections-423203.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-wilner-david.html | Paid Notice: Deaths WILNER, DAVID | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/world/tv-proves-most-potent-campaign-tool-in-mexico.html | TV Proves Most Potent Campaign Tool in Mexico | False | By Sam Dillon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-maher-muriel-d.html | Paid Notice: Deaths MAHER, MURIEL D. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/betting-the-farm-on-the-virtual-store.html | Betting the Farm On the Virtual Store | False | By Roy Furchgott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/garden/currents-pottery-the-latest-thing-in-antiquity.html | CURRENTS: POTTERY; The Latest Thing in Antiquity | False | By Alex Blau | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/baseball-bullpen-is-shaky-but-benitez-regroups-for-mets.html | BASEBALL; Bullpen Is Shaky, but Benitez Regroups for Mets | False | By Chris Broussard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/world/yeltsin-dismisses-graft-allegation.html | YELTSIN DISMISSES GRAFT ALLEGATION | False | By David Stout | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/c-corrections-423289.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/string-nines-for-good-or-ill-it-s-lucky-day-maybe-one-dread-does-number-hold-key.html | A String of Nines, for Good or Ill; It's a Lucky Day, or Maybe One to Dread. Does a Number Hold the Key? | False | By Andrew Jacobs | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/news-watch-business-school-puts-courses-in-hands-of-an-on-line-market.html | NEWS WATCH; Business School Puts Courses In Hands of an On-Line Market | False | By Lisa Guernsey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-stich-claire.html | Paid Notice: Deaths STICH, CLAIRE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-tesoriero-stephen.html | Paid Notice: Deaths TESORIERO, STEPHEN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/l-controlling-students-e-mail-423440.html | Controlling Students' E-Mail | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/transactions-424463.html | TRANSACTIONS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-zimmerman-jules.html | Paid Notice: Deaths ZIMMERMAN, JULES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/IHT-what-about-the-people-letters-to-the-editor.html | What About the People?: LETTERS TO THE EDITOR | False | ; International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/world-business-briefing-asia-hyundai-chairman-faces-arrest.html | WORLD BUSINESS BRIEFING: ASIA; HYUNDAI CHAIRMAN FACES ARREST | False | By Samuel Lee | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/sports-of-the-times-dotel-passes-a-test-of-fire-in-3-pitches.html | Sports of The Times; Dotel Passes A Test of Fire In 3 Pitches | False | By Harvey Araton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-brown-robert-w.html | Paid Notice: Deaths BROWN, ROBERT W. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/garden/buildings-that-give-children-room-to-play.html | Buildings That Give Children Room to Play | False | By Jill Brooke | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/garden/currents-stadium-a-dome-where-the-seats-move.html | CURRENTS: STADIUM; A Dome Where the Seats Move | False | By Frances Anderton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/library-sites-for-computer-geeks-where-the-help-desk-goes-for-good-advice-410020.html | LIBRARY/SITES FOR COMPUTER GEEKS; Where the Help Desk Goes for Good Advice | False | By J. D. Biersdorfer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-brownstein-ruth-lynn.html | Paid Notice: Deaths BROWNSTEIN, RUTH LYNN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/garden/a-back-to-school-special.html | A Back-to-School Special | False | By Philip Nobel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/us/contenders-running-toward-2000-quayle-seeking-vindication-plods-with-high-hopes.html | THE CONTENDERS: Running Toward 2000; Quayle, Seeking Vindication, Plods On With High Hopes | False | By Adam Nagourney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/garden/house-proud-moving-modern-ahead-by-the-power-of-two.html | HOUSE PROUD; Moving Modern Ahead By the Power of Two | False | By William L. Hamilton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/garden/fall-preview-click-here-for-new-web-sites-2000-then-some-shopping-odyssey-some.html | FALL PREVIEW: CLICK HERE FOR NEW WEB SITES -- 2000 and Then Some: A Shopping Odyssey; Some Go on Line to Buy Furniture . . . And Some Get In Line | False | By Marianne Rohrlich | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/plus-softball-us-national-team-rookie-pitcher-named-for-olympics.html | PLUS: SOFTBALL -- U.S. NATIONAL TEAM; Rookie Pitcher Named For Olympics | False | By Jack Cavanaugh | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/ingram-micro-loses-its-chief-and-its-shares-plummet-31.html | Ingram Micro Loses Its Chief, And Its Shares Plummet 31% | False | By Saul Hansell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/world/calcutta-journal-intellectuals-pursuit-putting-english-in-its-place.html | Calcutta Journal; Intellectuals' Pursuit: Putting English in Its Place | False | By Barry Bearak | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/leniency-and-silence.html | Leniency and Silence | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/hockey-devils-van-ryn-to-be-invited.html | HOCKEY: DEVILS; Van Ryn to Be Invited | False | By Alex Yannis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/q-a-aol-options-for-browsers.html | Q & A; AOL Options For Browsers | False | By J. D. Biersdorfer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/laboratory-tests-confirm-4-more-cases-of-encephalitis-and-a-3d-death.html | Laboratory Tests Confirm 4 More Cases of Encephalitis and a 3d Death | False | By David M. Herszenhorn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/state-of-the-art-a-toy-yes-but-a-pc-at-heart.html | STATE OF THE ART; A Toy, Yes, But a PC At Heart | False | By Peter H. Lewis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/l-waiting-for-the-bus-416827.html | Waiting for the Bus | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/us/ex-senator-picked-by-reno-to-head-new-waco-inquiry.html | EX-SENATOR PICKED BY RENO TO HEAD NEW WACO INQUIRY | False | By David Johnston | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/world-business-briefing-europe-profit-up-at-credit-suisse.html | WORLD BUSINESS BRIEFING: EUROPE; PROFIT UP AT CREDIT SUISSE | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/plus-college-basketball-st-john-s-red-storm-announces-schedule.html | PLUS: COLLEGE BASKETBALL -- ST. JOHN'S; Red Storm Announces Schedule | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-unger-shirley.html | Paid Notice: Deaths UNGER, SHIRLEY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/l-on-east-timor-us-can-t-afford-to-look-away-423599.html | On East Timor, U.S. Can't Afford to Look Away | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/internet-connects-inventors-to-information-and-one-another.html | Internet Connects Inventors to Information (and One Another) | False | By Sana Siwolop | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/amex-selects-a-new-chief.html | Amex Selects A New Chief | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/world/indonesia-says-no-to-timor-peacekeepers.html | Indonesia Says No to Timor Peacekeepers | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/international-business-mexico-s-banks-adopt-american-credit-reporting-practices.html | INTERNATIONAL BUSINESS; Mexico's Banks Adopt American Credit-Reporting Practices | False | By Joseph B. Treaster | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-brukenfeld-m-ronald.html | Paid Notice: Deaths BRUKENFELD, M. RONALD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/library-sites-for-computer-geeks-where-the-help-desk-goes-for-good-advice-408875.html | LIBRARY/SITES FOR COMPUTER GEEKS; Where the Help Desk Goes for Good Advice | False | By J. D. Biersdorfer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/c-corrections-423262.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/number-of-victims-of-e-coli-poisoning-in-upstate-new-york-grows-to-nearly-300.html | Number of Victims of E. Coli Poisoning in Upstate New York Grows to Nearly 300 | False | By Jennifer Steinhauer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/world/israel-prepares-to-transfer-land-and-begins-releasing-prisoners.html | Israel Prepares to Transfer Land and Begins Releasing Prisoners | False | By Joel Greenberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/plus-boxing-bantamweights-tapia-takes-a-step-away.html | PLUS: BOXING -- BANTAMWEIGHTS; Tapia Takes A Step Away | False | By Timothy W. Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/us/aclu-sues-a-school-district-for-closing-on-the-jewish-high-holy-days.html | A.C.L.U. Sues a School District for Closing on the Jewish High Holy Days | False | By Laurie Goodstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/us/clinton-testifies-in-inquiry-on-labor-secretary.html | Clinton Testifies in Inquiry on Labor Secretary | False | By John M. Broder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/world/venezuela-assembly-starts-purging-judges.html | Venezuela Assembly Starts Purging Judges | False | By Agence France-Presse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/media-business-advertising-delta-air-lines-dismisses-saatchi-saatchi-hands-its.html | THE MEDIA BUSINESS: ADVERTISING; Delta Air Lines dismisses Saatchi & Saatchi and hands its worldwide account to Leo Burnett. | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/us-open-showdown-vs-kafelnikovx-next-for-sharklike-agassi.html | U.S. OPEN; Showdown vs. Kafelnikovx Next for Sharklike Agassi | False | By Selena Roberts | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/IHT-the-fats-in-the-fire-letters-to-the-editor.html | The Fat's in the Fire : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/l-a-left-click-for-politics-423459.html | A Left Click for Politics | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/world/foiled-once-china-s-entry-in-trade-body-is-on-agenda.html | Foiled Once, China's Entry In Trade Body Is on Agenda | False | By Jane Perlez | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/us/bradley-starting-campaign-extols-small-town-values.html | Bradley, Starting Campaign, Extols Small-Town Values | False | By James Dao | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/new-york-s-puerto-ricans-show-little-solidarity-on-clemency-issue.html | New York's Puerto Ricans Show Little Solidarity on Clemency Issue | False | By Amy Waldman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/worldbusiness/IHT-apec-report-foresees-steep-decline-in-developing.html | APEC Report Foresees Steep Decline in Developing Countries : Slower Asian Growth Is Predicted | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-wisniewski-henry-m-md-phd.html | Paid Notice: Deaths WISNIEWSKI, HENRY M., M.D., PH.D. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/l-the-calculator-as-crutch-423319.html | The Calculator as Crutch | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-luparello-michael-j.html | Paid Notice: Deaths LUPARELLO, MICHAEL J. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/library-sites-for-computer-geeks-where-the-help-desk-goes-for-good-advice-407763.html | LIBRARY/SITES FOR COMPUTER GEEKS; Where the Help Desk Goes for Good Advice | False | By J. D. Biersdorfer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/library-sites-for-computer-geeks-where-the-help-desk-goes-for-good-advice-408913.html | LIBRARY/SITES FOR COMPUTER GEEKS; Where the Help Desk Goes for Good Advice | False | By J. D. Biersdorfer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/a-movable-epidemic-makers-of-aids-drugs-struggle-to-keep-up-with-market.html | A Movable Epidemic; Makers of AIDS Drugs Struggle to Keep Up With Market | False | By David J. Morrow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/a-september-dress-rehearsal-for-the-year-2000-computer-test.html | A September Dress Rehearsal For the Year 2000 Computer Test | False | By Barnaby J. Feder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/pro-football-hamilton-returns-to-field-then-to-the-hospital.html | PRO FOOTBALL; Hamilton Returns to Field, Then to the Hospital | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/l-praising-the-virtual-campus-423475.html | Praising the Virtual Campus | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-kirschbaum-pearl.html | Paid Notice: Deaths KIRSCHBAUM, PEARL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/l-do-voucher-plans-steal-from-poor-schools-423661.html | Do Voucher Plans Steal From Poor Schools? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/garden/currents-lighting-when-you-ve-got-to-glow.html | CURRENTS: LIGHTING; When You've Got to Glow | False | By Frances Anderton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/cbs-viacom-deal-raises-competition-questions.html | CBS-Viacom Deal Raises Competition Questions | False | By Lawrie Mifflin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/arts/concerts-to-introduce-humanitarian-web-site.html | Concerts to Introduce Humanitarian Web Site | False | By Jon Pareles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/essay-welcome-to-kremlingate.html | Essay; Welcome to Kremlingate | False | By William Safire | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/mother-convicted-in-infant-s-starvation-death-gets-5-years-probation.html | Mother Convicted in Infant's Starvation Death Gets 5 Years' Probation | False | By Nina Bernstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-pai-narayan-b-md.html | Paid Notice: Deaths PAI, NARAYAN B., M.D. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/c-corrections-423246.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/company-briefs-424056.html | COMPANY BRIEFS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/c-corrections-423270.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/news-watch-a-way-to-use-the-voice-instead-of-the-fingers.html | NEWS WATCH; A Way to Use the Voice Instead of the Fingers | False | By Ian Austen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/l-economics-of-a-cure-417190.html | Economics of a Cure | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/garden/residential-sales.html | RESIDENTIAL SALES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/books/the-creative-mind-the-examined-life-without-punctuation.html | THE CREATIVE MIND; The Examined Life, Without Punctuation | False | By Dinitia Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/news-watch-bulbs-will-brighten-new-year-s-glitter.html | NEWS WATCH; Bulbs Will Brighten New Year's Glitter | False | By Michel Marriott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/IHT-fighting-poverty-with-the-internet.html | Fighting Poverty With the Internet | False | By Mark Malloch Brown, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/garden/calendar-shows-talks-a-festival.html | CALENDAR; Shows, Talks, a Festival | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/library-sites-for-computer-geeks-where-the-help-desk-goes-for-good-advice-410047.html | LIBRARY/SITES FOR COMPUTER GEEKS; Where the Help Desk Goes for Good Advice | False | By J. D. Biersdorfer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/us/bush-criticized-for-statements-on-immigration.html | Bush Criticized For Statements On Immigration | False | By Frank Bruni | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/herbert-stein-nixon-adviser-and-economist-is-dead-at-83.html | Herbert Stein, Nixon Adviser And Economist, Is Dead at 83 | False | By Michael M. Weinstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/library-sites-for-computer-geeks-where-the-help-desk-goes-for-good-advice-410004.html | LIBRARY/SITES FOR COMPUTER GEEKS; Where the Help Desk Goes for Good Advice | False | By J. D. Biersdorfer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/ban-proposed-on-accounting-practice-used-in-acquisitions.html | Ban Proposed On Accounting Practice Used In Acquisitions | False | By Melody Petersen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/library-sites-for-computer-geeks-where-the-help-desk-goes-for-good-advice-408956.html | LIBRARY/SITES FOR COMPUTER GEEKS; Where the Help Desk Goes for Good Advice | False | By J. D. Biersdorfer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/sony-and-tivo-sign-a-deal-on-digital-video-recorder.html | Sony and Tivo Sign A Deal On Digital Video Recorder | False | By Matt Richtel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/the-cycles-of-opportunity-mr-bradley-enters-the-race.html | The Cycles of Opportunity; Mr. Bradley Enters the Race | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/garden/fall-preview-click-here-for-new-web-sites-home-furnishings-modern-classic.html | FALL PREVIEW: CLICK HERE FOR NEW WEB SITES; Home Furnishings, Modern and Classic, From the Internet | False | By Timothy Jack Ward | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/us/excerpts-from-bradley-s-announcement-of-candidacy.html | Excerpts From Bradley's Announcement of Candidacy | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/perelman-s-ex-wife-testifies-for-first-time-in-custody-war.html | Perelman's Ex-Wife Testifies for First Time in Custody War | False | By David Rohde | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/auto-workers-choose-ford-for-canada-contract-talks.html | Auto Workers Choose Ford For Canada Contract Talks | False | By Robyn Meredith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/officials-urge-mta-to-build-full-second-ave-subway-line.html | Officials Urge M.T.A. to Build Full Second Ave. Subway Line | False | By Tina Kelley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/baseball-yankees-win-a-game-that-means-something.html | BASEBALL; Yankees Win a Game That Means Something | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-golden-rose-albert.html | Paid Notice: Deaths GOLDEN, ROSE ALBERT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-drucker-lillian.html | Paid Notice: Deaths DRUCKER, LILLIAN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/arts/bridge-a-computer-beats-another-but-can-t-beat-a-human.html | BRIDGE; A Computer Beats Another But Can't Beat a Human | False | By Alan Truscott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/the-media-business-advertising-addenda-ford-will-sponsor-a-singer-s-tour.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ford Will Sponsor A Singer's Tour | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/arts/television-review-some-special-southerners-chosen-and-unchosen.html | TELEVISION REVIEW; Some Special Southerners, Chosen and Unchosen | False | By Anita Gates | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/the-cycles-of-opportunity-mrs-whitman-withdraws.html | The Cycles of Opportunity; Mrs. Whitman Withdraws | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-jawitz-pauline.html | Paid Notice: Deaths JAWITZ, PAULINE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-saphier-beatrice-k.html | Paid Notice: Deaths SAPHIER, BEATRICE K. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/company-gives-dance-club-patrons-a-sound-that-transcends-hearing.html | Company Gives Dance Club Patrons A Sound That Transcends Hearing | False | By Ted Oehmke | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-bartel-harry.html | Paid Notice: Deaths BARTEL, HARRY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-silfen-daniel-w-dr.html | Paid Notice: Deaths SILFEN, DANIEL W. DR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/news-summary-422835.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/us-open-serena-williams-sizes-up-seles-and-wins.html | U.S. OPEN; Serena Williams Sizes Up Seles, and Wins | False | By Robin Finn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/pro-football-jets-patriots-it-s-not-just-another-game.html | PRO FOOTBALL; Jets-Patriots: It's Not Just Another Game | False | By Gerald Eskenazi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-bishar-mildred-m.html | Paid Notice: Deaths BISHAR, MILDRED M. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-hallenborg-janet.html | Paid Notice: Deaths HALLENBORG, JANET | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-cooper-david-duvi.html | Paid Notice: Deaths COOPER, DAVID (DUVI) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/us/trove-of-asian-art-is-left-to-the-smithsonian.html | Trove of Asian Art Is Left to the Smithsonian | False | By Irvin Molotsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/IHT-q-a-jenny-shipley-apec-summits-goal-is-one-voice-on-trade.html | Q & A /Jenny Shipley : APEC Summit's Goal Is One Voice on Trade | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/news-watch-a-new-stylish-carrying-case-for-imac-users-on-the-go.html | NEWS WATCH; A New Stylish Carrying Case For iMac Users on the Go | False | By Joe Hutsko | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-marqusee-john-edward.html | Paid Notice: Deaths MARQUSEE, JOHN EDWARD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/IHT-1949nazi-testimony-in-our-pages100-75-and-50-years-ago.html | 1949:Nazi Testimony : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/political-memo-gop-criticism-is-muted-on-whitman-withdrawal.html | Political Memo; G.O.P. Criticism Is Muted On Whitman Withdrawal | False | By Abby Goodnough | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/c-corrections-423327.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/IHT-bright-youth-passes-swiftly-letters-to-the-editor.html | Bright Youth Passes Swiftly : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/l-do-voucher-plans-steal-from-poor-schools-423653.html | Do Voucher Plans Steal From Poor Schools? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-2 | https://www.nytimes.com/1999/09/09/sports/baseball-one-no-2-executive-may-be-no-1-elsewhere.html | BASEBALL; One No. 2 Executive May Be No. 1 Elsewhere | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/on-baseball-mets-starters-auditioning-for-post-season-rotation.html | ON BASEBALL; Mets' Starters Auditioning For Post-Season Rotation | False | By Jack Curry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/planet-hollywood-seen-as-down-but-not-out.html | Planet Hollywood Seen as Down but Not Out | False | By Dennis Blank | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/IHT-turnaround-is-fair-play-letters-to-the-editor.html | Turnaround Is Fair Play : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/IHT-1924moral-passport-in-our-pages100-75-and-50-years-ago.html | 1924:Moral Passport : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/the-media-business-advertising-addenda-accounts-423474.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/l-do-voucher-plans-steal-from-poor-schools-423645.html | Do Voucher Plans Steal From Poor Schools? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/13-podiatrists-named-in-plot-to-clip-more-than-toenails.html | 13 Podiatrists Named in Plot To Clip More Than Toenails | False | By Benjamin Weiser | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/shirley-bowden-88-built-housing-projects.html | Shirley Bowden, 88; Built Housing Projects | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-koerber-william-c-jr.html | Paid Notice: Deaths KOERBER, WILLIAM C. JR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/us/lott-says-veto-is-likely-to-kill-tax-cut-in-99.html | Lott Says Veto Is Likely to Kill Tax Cut in '99 | False | By Eric Schmitt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/l-on-east-timor-us-can-t-afford-to-look-away-423564.html | On East Timor, U.S. Can't Afford to Look Away | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/l-a-generation-of-precocious-consumers-423637.html | A Generation of Precocious Consumers | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/pro-basketball-eschmeyer-injures-chest-with-surgery-set-today.html | PRO BASKETBALL; Eschmeyer Injures Chest, With Surgery Set Today | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/executive-changes-420336.html | EXECUTIVE CHANGES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/layoff-notices-sent-to-58-of-jersey-city-s-civilian-work-force.html | Layoff Notices Sent to 58% of Jersey City's Civilian Work Force | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/us-open-mcenroe-brings-his-fire-to-davis-cup-captaincy.html | U.S. OPEN; McEnroe Brings His Fire to Davis Cup Captaincy | False | By Robin Finn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/news-watch-fresh-out-of-bread-crumbs-try-a-small-global-locator.html | NEWS WATCH; Fresh Out of Bread Crumbs? Try a Small Global Locator | False | By Lisa Guernsey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/cbs-news-may-face-more-cuts.html | CBS News May Face More Cuts | False | By Felicity Barringer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/l-praising-the-virtual-campus-423467.html | Praising the Virtual Campus | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/arts/sealed-with-sorrow-mary-lincoln-in-letters.html | Sealed With Sorrow: Mary Lincoln in Letters | False | By Herbert Mitgang | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/arts/the-pirates-of-pop-music-fill-streets-with-5-cd-s.html | The Pirates Of Pop Music Fill Streets With $5 CD's | False | By Brian E. Zittel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/the-media-business-advertising-addenda-2-marketers-select-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Marketers Select Agencies | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/movies/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/in-shift-cuny-says-it-will-use-standardized-tests-in-admissions-and-placement.html | In Shift, CUNY Says It Will Use Standardized Tests in Admissions and Placement | False | By Karen W. Arenson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/world/support-for-intervention-grows-indonesia-persuades-un-delay-evacuation-mission.html | As Support for Intervention Grows, Indonesia Persuades U.N. to Delay Evacuation of Mission | False | By Barbara Crossette | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/l-albany-s-role-at-rikers-419893.html | Albany's Role at Rikers | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/mrs-clinton-denies-role-in-president-s-clemency-offer.html | Mrs. Clinton Denies Role in President's Clemency Offer | False | By Adam Nagourney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/la-guardia-removes-runway-pavement-buffer-intended-stop-control-aircraft.html | La Guardia Removes a Runway Pavement Buffer Intended to Stop Out-of-Control Aircraft | False | By Matthew L. Wald | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-gillespie-ruth-reed.html | Paid Notice: Deaths GILLESPIE, RUTH REED | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/in-rubin-s-shadow-summers-and-the-dollar.html | In Rubin's Shadow? Summers and the Dollar | False | By Richard W. Stevenson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-schwarzschild-helen-zeiger.html | Paid Notice: Deaths SCHWARZSCHILD, HELEN ZEIGER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-assaf-ziporah.html | Paid Notice: Deaths ASSAF, ZIPORAH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-harrison-josephine-elizabeth.html | Paid Notice: Deaths HARRISON, JOSEPHINE ELIZABETH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/us/man-in-the-news-john-clagett-danforth-back-in-public-arena.html | Man in the News: John Clagett Danforth; Back in Public Arena | False | By Neil A. Lewis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/garden/turf-judge-paints-a-portrait-of-the-artist-as-a-tenant.html | TURF; Judge Paints A Portrait Of the Artist As a Tenant | False | By Tracie Rozhon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/the-media-business-advertising-addenda-tempus-unit-acquiring-cpm.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Tempus Unit Acquiring CPM | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/metro-news-briefs-new-york-pedestrian-is-killed-fleeing-driver-is-arrested.html | METRO NEWS BRIEFS: NEW YORK; Pedestrian Is Killed; Fleeing Driver Is Arrested | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/screen-grab-pirate-lore-and-salvaged-treasures.html | SCREEN GRAB; Pirate Lore and Salvaged Treasures | False | By Michael Pollak | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/arts/critic-s-choice-classical-cd-s-composers-who-defy-classification.html | CRITIC'S CHOICE/Classical CDs; Composers Who Defy Classification | False | By Anthony Tommasini | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-fishman-julius.html | Paid Notice: Deaths FISHMAN, JULIUS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/a-merger-or-an-evolution.html | A Merger or an Evolution? | False | By Neal Gabler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/hockey-islanders-milbury-takes-his-shot.html | HOCKEY: ISLANDERS; Milbury Takes His Shot | False | By Tarik El-Bashir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/students-face-new-standards-in-city-schools.html | Students Face New Standards In City Schools | False | By Anemona Hartocollis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/news-watch.html | NEWS WATCH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/arts/singers-started-singing-accommodating-cadences-drama-view-bridge-nears.html | And the Singers Started Singing . . .; Accommodating Cadences of Drama, 'View From the Bridge' Nears Completion | False | By Bruce Weber | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-goodwin-charles-lawrence.html | Paid Notice: Deaths GOODWIN, CHARLES LAWRENCE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/world/accusations-of-bribery-in-the-kremlin-mount-up.html | Accusations of Bribery In the Kremlin Mount Up | False | By John Tagliabue and Celestine Bohlen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-maran-suzanne.html | Paid Notice: Deaths MARAN, SUZANNE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/hockey-muckler-and-malhotra-have-a-heart-to-heart.html | HOCKEY; Muckler and Malhotra Have a Heart to Heart | False | By Jason Diamos | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/in-america-making-kids-safer.html | In America; Making Kids Safer | False | By Bob Herbert | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/world/political-reforms-reach-nigeria-s-gasoline-pumps.html | Political Reforms Reach Nigeria's Gasoline Pumps | False | By Norimitsu Onishi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/cruising-through-toll-plazas-with-the-windows-rolled-up.html | Cruising Through Toll Plazas With the Windows Rolled Up | False | By David Kushner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/worldbusiness/IHT-analysts-question-timing-of-quarterpoint-increase.html | Analysts Question Timing of Quarter-Point Increase : Surprise Rate Move in U.K. | False | By Tom Buerkle, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/l-the-calculator-as-crutch-423335.html | The Calculator as Crutch | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-scherer-scott.html | Paid Notice: Deaths SCHERER, SCOTT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/l-a-generation-of-precocious-consumers-423629.html | A Generation of Precocious Consumers | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/opinion/IHT-at-the-asian-summit-expect-more-symbols-than-substance.html | At the Asian Summit, Expect More Symbols Than Substance | False | By Gerald Segal, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-gershaneck-florence-gershwin.html | Paid Notice: Deaths GERSHANECK, FLORENCE (GERSHWIN) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/sports/sports-of-the-times-not-too-nice-to-win-another-open-title.html | Sports Of The Times; Not Too Nice to Win Another Open Title | False | By William C. Rhoden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/IHT-us-talks-harshly-to-jakarta-but-wont-commit-troops-world-cant-agree-on.html | U.S. Talks Harshly to Jakarta but Won't Commit Troops : World Can't Agree on What to Do | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/us/free-college-notes-on-web-aid-to-learning-or-laziness.html | Free College Notes on Web: Aid to Learning, or Laziness? | False | By Jacques Steinberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/inside-424170.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/l-controlling-students-e-mail-423386.html | Controlling Students' E-Mail | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/technology/the-wind-in-your-hair-your-e-mail-on-the-dash.html | The Wind in Your Hair, Your E-Mail on the Dash | False | By Michel Marriott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/books/books-of-the-times-why-seinfeld-irony-incarnate-is-so-menacing.html | BOOKS OF THE TIMES; Why Seinfeld ('Irony Incarnate') Is So Menacing | False | By Christopher Lehmann-Haupt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/lenon-hoyte-94-who-offered-her-love-of-dolls-to-the-world.html | Lenon Hoyte, 94, Who Offered Her Love of Dolls to the World | False | By William H. Honan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/nyregion/over-one-member-s-objection-board-ends-social-promotion.html | Over One Member's Objection, Board Ends Social Promotion | False | By Randal C. Archibold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-lieberman-david.html | Paid Notice: Deaths LIEBERMAN, DAVID | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/economic-scene-should-clinton-embrace-the-china-trade-deal-some-say-yes.html | Economic Scene; Should Clinton embrace the China trade deal? Some say yes. | False | By Michael M. Weinstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/business/international-business-with-prices-up-and-joblessness-down-british-raise-rates.html | INTERNATIONAL BUSINESS; With Prices Up and Joblessness Down, British Raise Rates | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-diehl-michael-r.html | Paid Notice: Deaths DIEHL, MICHAEL R. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-09 | 1999-09-09 | https://www.nytimes.com/1999/09/09/classified/paid-notice-deaths-kaner-israel-izzey-levine.html | Paid Notice: Deaths KANER, ISRAEL "IZZEY" LEVINE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/business/media-business-advertising-shifting-work-between-its-main-networks-true-north.html | THE MEDIA BUSINESS: ADVERTISING; Shifting work between its main networks, True North forms one of the world's biggest agencies. | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/pro-football-just-call-jets-johnson-the-ultimate-receiver.html | PRO FOOTBALL; Just Call Jets' Johnson The Ultimate Receiver | False | By Gerald Eskenazi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-stein-herbert.html | Paid Notice: Deaths STEIN, HERBERT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/l-feeding-illegal-cd-sales-432938.html | Feeding Illegal CD Sales | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/horse-racing-nyra-audit-finds-savings-and-problems.html | HORSE RACING; N.Y.R.A. Audit Finds Savings and Problems | False | By James C. McKinley Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/art-in-review-elie-nadelman-the-late-work.html | ART IN REVIEW; Elie Nadelman -- 'The Late Work' | False | By Ken Johnson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/IHT-1924financial-aid-in-our-pages100-75-and-50-years-ago.html | 1924:Financial Aid : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/business/the-media-business-advertising-addenda-whirlpool-gives-publicis-more-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Whirlpool Gives Publicis More Work | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/hockey-rangers-the-no-2-priority.html | HOCKEY -- RANGERS; The No. 2 Priority | False | By Jason Diamos | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/l-fleeing-the-killing-in-east-timor-441783.html | Fleeing the Killing In East Timor | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/business/gene-federico-81-graphic-designer-dies.html | Gene Federico, 81, Graphic Designer, Dies | False | By Steven Heller | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/theater-guide.html | THEATER GUIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/business/need-asparagus-just-click-it-line-grocers-take-aim-at-established-supermarkets.html | Need Asparagus? Just Click It.; On-Line Grocers Take Aim At Established Supermarkets | False | By Dana Canedy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/world/fate-east-timor-indonesian-view-jakarta-military-taking-central-role-crisis.html | THE FATE OF EAST TIMOR: THE INDONESIAN VIEW; Jakarta Military Is Taking Central Role in Crisis | False | By Mark Landler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-pittman-kenneth.html | Paid Notice: Deaths PITTMAN, KENNETH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/design-review-an-era-s-haut-monde-fashion-just-as-ingres-reported.html | DESIGN REVIEW; An Era's Haut Monde Fashion, Just as Ingres Reported | False | By Grace Glueck | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/world/politics-of-freeing-palestinians-aside-one-clan-feels-joy.html | Politics of Freeing Palestinians Aside, One Clan Feels Joy | False | By Deborah Sontag | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/l-the-f-22-at-any-cost-441686.html | The F-22 at Any Cost? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/art-in-review-postcards-from-south-africa.html | ART IN REVIEW; 'Postcards From South Africa' | False | By Holland Cotter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/football-backup-at-texas-bides-his-time.html | FOOTBALL; Backup at Texas Bides His Time | False | By Joe Drape | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/l-progress-on-land-mines-433004.html | Progress on Land Mines | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/metro-news-briefs-new-jersey-clifton-declares-english-city-s-official-language.html | METRO NEWS BRIEFS: NEW JERSEY; Clifton Declares English City's Official Language | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/film-review-a-streetwise-vixen-steals-hearts-and-robs-banks.html | FILM REVIEW; A Streetwise Vixen Steals Hearts and Robs Banks | False | By Anita Gates | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/business/national-semiconductor-back-to-profitability.html | National Semiconductor Back to Profitability | False | By Lawrence M. Fisher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/alexi-ramov-82-ballet-administrator.html | Alexi Ramov, 82, Ballet Administrator | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-frohlich-geraldine-mary.html | Paid Notice: Deaths FROHLICH, GERALDINE MARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/us/pbs-president-noted-for-fund-raising-resigns.html | PBS President, Noted for Fund-Raising, Resigns | False | By Lawrie Mifflin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/news-from-pepperland-submarine-resurfaces.html | News From Pepperland: 'Submarine' Resurfaces | False | By Allan Kozinn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/business/world-business-briefing-americas-mexican-inflation.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICAN INFLATION | False | By Rick Wills | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/l-campaign-pollution-432849.html | Campaign Pollution | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/business/company-news-novacare-employee-services-agrees-to-75-million-sale.html | COMPANY NEWS; NOVACARE EMPLOYEE SERVICES AGREES TO $75 MILLION SALE | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-cohen-moses-h.html | Paid Notice: Deaths COHEN, MOSES H. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/art-in-review-nikki-s-lee.html | ART IN REVIEW; Nikki S. Lee | False | By Holland Cotter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/business/can-regulators-keep-accountants-from-writing-fiction.html | Can Regulators Keep Accountants From Writing Fiction? | False | By Floyd Norris | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/business/3-drug-makers-agree-to-settle-us-charges.html | 3 Drug Makers Agree to Settle U.S. Charges | False | By David Barboza | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/on-stage-and-off-unseasonably-autumnlike.html | ON STAGE AND OFF; Unseasonably Autumnlike | False | By Jesse McKinley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/l-tests-and-fallacies-441848.html | Tests and Fallacies | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/us/spokesman-for-dole-leaves-campaign.html | Spokesman for Dole Leaves Campaign | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/l-tests-and-fallacies-441830.html | Tests and Fallacies | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/disappearing-ink.html | Disappearing Ink | False | By Todd Gitlin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/l-in-new-york-you-just-can-t-stop-progress-modern-day-pharaoh-441678.html | In New York, You Just Can't Stop Progress; Modern-Day Pharaoh | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/art-in-review-the-ecstatic.html | ART IN REVIEW; 'The Ecstatic' | False | By Ken Johnson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/books/books-of-the-times-enslaved-with-abandon-to-irish-independence.html | BOOKS OF THE TIMES; Enslaved, With Abandon, to Irish Independence | False | By Richard Bernstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/tiny-treasures-stolen-shells-and-all-at-zoo.html | Tiny Treasures Stolen, Shells and All, at Zoo | False | By Michael Cooper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/c-corrections-441708.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-karagheusian-leila.html | Paid Notice: Deaths KARAGHEUSIAN, LEILA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/world/us-report-details-world-s-religious-persecution.html | U.S. Report Details World's Religious Persecution | False | By David Stout | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-boden-shirley-f.html | Paid Notice: Deaths BODEN, SHIRLEY F. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/us/epa-says-smog-for-1999-has-been-bad-not-hideous.html | E.P.A. Says Smog for 1999 Has Been Bad, Not Hideous | False | By Matthew L. Wald | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/whitman-to-pick-monitor-to-oversee-state-police-operations.html | Whitman to Pick Monitor to Oversee State Police Operations | False | By David Kocieniewski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/us/national-news-briefs-4-governors-will-seek-funds-for-waste-cleanup.html | National News Briefs; 4 Governors Will Seek Funds for Waste Cleanup | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/IHT-1949-germ-warfare-in-our-pages100-75-and-50-years-ago.html | 1949:Germ Warfare : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/IHT-roots-of-timor-problem-letters-to-the-editor.html | Roots of Timor Problem : LETTERS TO THE EDITOR | False | ; International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/fever-dash-to-hospital-and-long-wait.html | Fever, Dash to Hospital and Long Wait | False | By Jennifer Steinhauer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/style/IHT-the-sporty-s2000-honda.html | The Sporty S2000 : Honda | False | By John Simister, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/helping-east-timor-and-indonesia.html | Helping East Timor, and Indonesia | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/l-after-the-storm-432806.html | After the Storm | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/us/house-bill-would-slightly-ease-lawsuits-against-hmo-s.html | House Bill Would Slightly Ease Lawsuits Against H.M.O.'s | False | By Robert Pear | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/tennis-us-open-martin-and-pioline-are-surprising-semifinalists.html | TENNIS: U.S. OPEN; Martin and Pioline Are Surprising Semifinalists | False | By Robin Finn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/us/questions-for-drug-maker-on-honesty-of-test-results.html | Questions for Drug Maker On Honesty of Test Results | False | By Sheryl Gay Stolberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/schools-open-to-face-maze-of-problems.html | Schools Open To Face Maze Of Problems | False | By Randal C. Archibold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/IHT-apec-countries-defer-to-un-on-east-timor.html | APEC Countries Defer to UN on East Timor | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/style/IHT-movie-guide-est-ouest.html | MOVIE GUIDE : Est, Ouest | False | By Joan Dupont, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/c-corrections-441759.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/business/changes-at-morgan-stanley-reflect-growing-importance-of-europe.html | Changes at Morgan Stanley Reflect Growing Importance of Europe | False | By Joseph Kahn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-hauff-robert-v.html | Paid Notice: Deaths HAUFF, ROBERT V. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/national-league-umpires-rippley-decides-against-retirement.html | NATIONAL LEAGUE: UMPIRES; Rippley Decides Against Retirement | False | By Murray Chass | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-bramwell-mary-e.html | Paid Notice: Deaths BRAMWELL, MARY E. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-abrams-shirley.html | Paid Notice: Deaths ABRAMS, SHIRLEY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/news/apec-countries-defer-to-un-on-east-timor.html | APEC Countries Defer to UN on East Timor | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-marqusee-john-edward.html | Paid Notice: Deaths MARQUSEE, JOHN EDWARD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/public-lives-6-decades-of-an-unconventional-legal-life.html | PUBLIC LIVES; 6 Decades of an Unconventional Legal Life | False | By Jan Hoffman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-trussell-ray-e.html | Paid Notice: Deaths TRUSSELL, RAY E. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-memorials-rosenberg-isabel-w.html | Paid Notice: Memorials ROSENBERG, ISABEL W. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/31-are-charged-with-taking-jobless-aid-despite-working.html | 31 Are Charged With Taking Jobless Aid Despite Working | False | By Amy Waldman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/on-baseball-extraordinary-in-an-ordinary-way-catfish-hunter-was-happiest-at-home.html | ON BASEBALL; Extraordinary in an Ordinary Way : Catfish Hunter Was Happiest at Home | False | By Murray Chass | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/film-review-a-merlin-visits-the-coven-in-a-quick-quest-for-an-heir.html | FILM REVIEW; A Merlin Visits the Coven In a Quick Quest for an Heir | False | By Anita Gates | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-dickerman-zerlina.html | Paid Notice: Deaths DICKERMAN, ZERLINA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-crawford-elizabeth-jane.html | Paid Notice: Deaths CRAWFORD, ELIZABETH JANE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/c-corrections-441740.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/style/IHT-a-bosnian-painters-windows-on-war-and-life.html | A Bosnian Painter's Windows on War and Life | False | By Roderick Conway Morris, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/katie-webster-63-blues-s-swamp-boogie-queen.html | Katie Webster, 63, Blues's Swamp Boogie Queen | False | By Ben Ratliff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/eating-out-the-indian-touch.html | EATING OUT; The Indian Touch | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/tv-sports-ncaa-is-pursuing-an-increase-in-billions.html | TV SPORTS; N.C.A.A. Is Pursuing An Increase in Billions | False | By Richard Sandomir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/film-review-a-killer-who-has-poison-in-his-pickup.html | FILM REVIEW; A Killer Who Has Poison in His Pickup | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/fears-growing-at-site-of-fair-and-outbreak.html | Fears Growing at Site Of Fair and Outbreak | False | By Raymond Hernandez | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/us/cancer-group-in-controversy-on-stem-cells.html | Cancer Group In Controversy On Stem Cells | False | By Nicholas Wade | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/us/selling-books-and-stumping-mccain-defines-his-message.html | Selling Books and Stumping, McCain Defines His Message | False | By Alison Mitchell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/business/company-briefs-440256.html | COMPANY BRIEFS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/us/black-baptists-hear-forbes-but-are-mixed-on-his-views.html | Black Baptists Hear Forbes But Are Mixed On His Views | False | By Leslie Wayne | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/world/a-mexican-debate-shatters-traditions.html | A Mexican Debate Shatters Traditions | False | By Sam Dillon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/jan-gorbaty-84-polish-pianist-known-for-chopin-performances.html | Jan Gorbaty, 84, Polish Pianist Known for Chopin Performances | False | By Michael Kimmelman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/us/waco-investigator-outlines-his-mission.html | Waco Investigator Outlines His Mission | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/a-search-for-truth-about-waco.html | A Search for Truth About Waco | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/us/for-denver-teachers-a-pay-for-performance-plan.html | For Denver Teachers, a Pay-for-Performance Plan | False | By Michael Janofsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/new-york-wins-transit-battle-in-senate.html | New York Wins Transit Battle in Senate | False | By Neil MacFarquhar | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/tennis-us-open-notebook-hingis-and-davenport-match-their-billing.html | TENNIS: U.S. OPEN -- NOTEBOOK; Hingis and Davenport Match Their Billing | False | By Selena Roberts | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/dance-review-passionately-delirious-with-an-ambiguous-streak.html | DANCE REVIEW; Passionately Delirious With an Ambiguous Streak | False | By Jack Anderson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-wallace-walter-wally.html | Paid Notice: Deaths WALLACE, WALTER (WALLY) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/us/gop-tries-to-fit-together-pieces-of-spending-package.html | G.O.P. Tries to Fit Together Pieces of Spending Package | False | By Tim Weiner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/us/bush-is-detailing-all-contributions-on-internet-site.html | BUSH IS DETAILING ALL CONTRIBUTIONS ON INTERNET SITE | False | By Frank Bruni | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/world/debate-on-cause-of-moscow-blast-heats-up.html | Debate on Cause of Moscow Blast Heats Up | False | By Michael Wines | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/c-corrections-441767.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/world/a-top-tory-in-britain-discloses-gay-encounters-as-student.html | A Top Tory in Britain Discloses Gay Encounters as Student | False | By Sarah Lyall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/film-review-noirish-stylish-and-a-war-of-nerves.html | FILM REVIEW; Noirish, Stylish and a War of Nerves | False | By Janet Maslin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/spare-times-429660.html | SPARE TIMES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/c-corrections-441732.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With David M. Herszenhorn and David Rohde | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/business/the-markets-stocks-late-surge-pushes-nasdaq-close-to-record.html | THE MARKETS: STOCKS; Late Surge Pushes Nasdaq Close to Record | False | By Robert D. Hershey Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/home-video-poking-wounds-within-a-family.html | HOME VIDEO; Poking Wounds Within a Family | False | By Peter M. Nichols | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/baseball-hershiser-strong-arms-the-dodgers.html | BASEBALL; Hershiser Strong-Arms the Dodgers | False | By Judy Battista | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/world/us-industry-to-drop-aids-drug-lawsuit-against-south-africa.html | U.S. Industry to Drop AIDS Drug Lawsuit Against South Africa | False | By Neil A. Lewis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/heights-filled-with-grand-visions.html | Heights Filled With Grand Visions | False | By Dinitia Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/us/danforth-says-he-ll-answer-the-dark-questions-on-waco.html | Danforth Says He'll 'Answer the Dark Questions' on Waco | False | By David Johnston | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/l-when-depression-isn-t-as-it-seems-441643.html | When Depression Isn't as It Seems | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/us/president-unveils-gun-buyback-plan.html | PRESIDENT UNVEILS GUN BUYBACK PLAN | False | By Eric Schmitt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/tainted-water-may-have-been-taken-to-2d-fair-officials-say.html | Tainted Water May Have Been Taken to 2d Fair, Officials Say | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-connelly-elizabeth-crawford.html | Paid Notice: Deaths CONNELLY, ELIZABETH CRAWFORD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/death-row-death-no-longer-stranger-new-jersey-prison-slaying-ruling-shake-up.html | On Death Row, Death Is No Longer a Stranger; New Jersey Prison Slaying and a Ruling Shake Up a Grim, Listless Way of Life | False | By David Kocieniewski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/business/international-business-yen-soars-on-data-showing-growth-in-japan-s-economy.html | INTERNATIONAL BUSINESS; Yen Soars on Data Showing Growth in Japan's Economy | False | By Howard W. French | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/at-the-movies-sexy-star-as-comic-muse.html | At the Movies; Sexy Star As Comic Muse | False | By Bernard Weinraub | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/football-no-1-quarterback-handles-2d-string-question.html | FOOTBALL; No. 1 Quarterback Handles 2d-String Question | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/IHT-an-increasing-vulnerability-to-natural-disasters.html | An Increasing Vulnerability to Natural Disasters | False | By Kofi Annan, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/world/both-china-and-us-upbeat-about-talks-on-trade-group.html | Both China and U.S. Upbeat About Talks on Trade Group | False | By Jane Perlez | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/IHT-us-recounts-how-british-general-balked.html | U.S. Recounts How British General Balked | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/world/us-general-was-overruled-in-kosovo.html | U.S. General Was Overruled in Kosovo | False | By Elizabeth Becker | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/photography-review-gazing-in-a-mirror-the-omnipresent-camera.html | PHOTOGRAPHY REVIEW; Gazing in a Mirror: The Omnipresent Camera | False | By Roberta Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/too-sweet-on-sugar.html | Too Sweet on Sugar | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/c-corrections-441716.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/quotation-of-the-day-435236.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-diehl-michael-r.html | Paid Notice: Deaths DIEHL, MICHAEL R. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/inside-441171.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/world/fate-east-timor-clinton-s-words-east-timor-waco-clemency-offer-other-issues.html | THE FATE OF EAST TIMOR; In Clinton's Words: East Timor, Waco, Clemency Offer, and Other Issues | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/us/more-smuggling-arrests-at-miami-airport.html | More Smuggling Arrests at Miami Airport | False | By Rick Bragg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/us/religion-leaders-call-housing-a-sacred-right.html | Religion Leaders Call Housing a Sacred Right | False | By Gustav Niebuhr | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/hockey-islanders-jokinen-in-doghouse.html | HOCKEY -- ISLANDERS; Jokinen in Doghouse | False | By Tarik El-Bashir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/clinton-says-clemency-plan-was-unrelated-to-first-lady.html | Clinton Says Clemency Plan Was Unrelated to First Lady | False | By Katharine Q. Seelye | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/world/the-fate-of-east-timor-the-rampage-priests-and-nuns-become-targets-of-terror.html | THE FATE OF EAST TIMOR: THE RAMPAGE; Priests and Nuns Become Targets of Terror | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/art-review-memory-reignsx-in-multiple-images.html | ART REVIEW; Memory Reignsx In Multiple Images | False | By Holland Cotter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/business/the-media-business-advertising-addenda-macmanus-acquires-interactive-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; MacManus Acquires Interactive Agency | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/for-rabbis-the-high-holy-days-demand-sermons-that-soar.html | For Rabbis, the High Holy Days Demand Sermons That Soar | False | By Nadine Brozan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/style/IHT-oneway-flights-without-frills.html | One-Way Flights Without Frills | False | By Roger Collis, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/world/the-fate-of-east-timor-un-gives-indonesia-a-troop-reprieve.html | THE FATE OF EAST TIMOR; U.N. Gives Indonesia a Troop Reprieve | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/world/indian-courts-world-s-riches-and-poor-s-vote.html | Indian Courts World's Riches and Poor's Vote | False | By Celia W. Dugger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/art-guide.html | ART GUIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/catfish-hunter-who-pitched-in-6-world-series-for-a-s-and-yankees-dies-at-53.html | Catfish Hunter, Who Pitched in 6 World Series for A's and Yankees, Dies at 53 | False | By Ira Berkow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/new-video-releases-428701.html | New Video Releases | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/IHT-hong-kong-proposal-to-tighten-press-controls-stirs-alarm.html | Hong Kong Proposal to Tighten Press Controls Stirs Alarm | False | By Philip Segal, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-neville-muriel.html | Paid Notice: Deaths NEVILLE, MURIEL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/tv-weekend-a-big-life-full-of-bluster-fit-for-a-three-ring-circus.html | TV WEEKEND; A Big Life Full of Bluster, Fit for a Three-Ring Circus | False | By Anita Gates | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/critic-s-notebook-a-new-season-a-new-sound.html | CRITIC'S NOTEBOOK; A New Season, a New Sound | False | By Anthony Tommasini | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/weekend-warrior-beyond-malls-and-toll-roads-the-pine-barrens-peace.html | WEEKEND WARRIOR; Beyond Malls and Toll Roads, the Pine Barrens' Peace | False | By Peter Van Allen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/business/nbc-is-seen-close-to-deal-with-paxson.html | NBC Is Seen Close to Deal With Paxson | False | By Bill Carter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/world/new-chinese-missiles-seen-as-threat-to-us.html | New Chinese Missiles Seen as Threat to U.S. | False | By James Risen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/us/national-news-briefs-fair-labor-group-elects-ex-white-house-counsel.html | National News Briefs; Fair Labor Group Elects Ex-White House Counsel | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/IHT-1899soul-searching-in-our-pages100-75-and-50-years-ago.html | 1899:Soul Searching : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/l-the-f-22-at-any-cost-441694.html | The F-22 at Any Cost? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/parking-rules-432423.html | Parking Rules | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/pro-football-nfl-matchups-week-1.html | PRO FOOTBALL; N.F.L. Matchups Week 1 | False | By Mike Freeman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/album-of-the-week.html | Album of the Week | False | By Jon Pareles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-maran-suzanne.html | Paid Notice: Deaths MARAN, SUZANNE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/news-summary-439274.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-gerard-b-roma.html | Paid Notice: Deaths GERARD, B. ROMA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-memorials-donshik-jacob-md.html | Paid Notice: Memorials DONSHIK, JACOB, M.D. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/business/international-business-gucci-s-shares-rise-report-progress-its-bid-for-fendi.html | INTERNATIONAL BUSINESS; Gucci's Shares Rise on a Report of Progress in Its Bid for Fendi | False | By John Tagliabue | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/business/international-business-51-lang-stake-is-sold-to-prada.html | INTERNATIONAL BUSINESS; 51% Lang Stake Is Sold to Prada | False | By Cathy Horyn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-duffy-john-james.html | Paid Notice: Deaths DUFFY, JOHN JAMES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/film-review-india-torn-apart-as-a-child-sees-it.html | FILM REVIEW; India Torn Apart, as a Child Sees It | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/IHT-y2k-air-safety-question-bugs-congress-lawmakers-want-names-of-53-nations.html | Y2K Air Safety Question Bugs Congress Lawmakers Want Names of 53 Nations Slow to Report on Compliance | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/l-tests-and-fallacies-441821.html | Tests and Fallacies | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/world/president-asserts-jakarta-must-act-or-admit-troops.html | PRESIDENT ASSERTS JAKARTA MUST ACT OR ADMIT TROOPS | False | By Philip Shenon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/metro-news-briefs-new-jersey-work-release-approved-for-father-in-baby-death.html | METRO NEWS BRIEFS: NEW JERSEY; Work Release Approved For Father in Baby Death | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/film-review-clerics-and-the-possessed-hold-the-spinning-heads.html | FILM REVIEW; Clerics and the Possessed (Hold the Spinning Heads) | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/baseball-dent-remembers-teammate.html | BASEBALL; Dent Remembers Teammate | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/nyc-jury-booty-legal-payoffs-at-trial-s-end.html | NYC; Jury Booty: Legal Payoffs At Trial's End | False | By Clyde Haberman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/basketball-notebook-hobbled-ewing-to-miss-knicks-training-camp.html | BASKETBALL: NOTEBOOK; Hobbled Ewing to Miss Knicks' Training Camp | False | By Chris Broussard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/business/avant-wins-ruling-in-cadence-copyright-suit.html | Avant Wins Ruling in Cadence Copyright Suit | False | By Lawrence M. Fisher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/IHT-a-bold-deadline-for-the-middle-east.html | A Bold Deadline for the Middle East | False | By Abraham Rabinovich, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/IHT-a-greater-legacy-letters-to-the-editor.html | A Greater Legacy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/business/international-business-prada-in-170-million-deal-for-church-the-shoemaker.html | INTERNATIONAL BUSINESS; Prada in $170 Million Deal For Church, the Shoemaker | False | By Alan Cowell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-wisniewski-henry-m-dr.html | Paid Notice: Deaths WISNIEWSKI, HENRY M., DR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/world/quake-deaths-in-greece-rise-to-83-1600-hurt.html | Quake Deaths In Greece Rise to 83; 1,600 Hurt | False | By Stephen Kinzer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/business/business-digest-437816.html | BUSINESS DIGEST | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-radabaugh-ann-wallach.html | Paid Notice: Deaths RADABAUGH, ANN WALLACH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/sports-of-the-times-the-crowd-follows-the-sisters.html | Sports of The Times; The Crowd Follows The Sisters | False | By George Vecsey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/film-review-numerous-zany-characters-in-search-of-an-auteur.html | FILM REVIEW; Numerous Zany Characters In Search of an Auteur | False | By Anita Gates | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/world/ulster-police-force-urged-to-recruit-more-catholics.html | Ulster Police Force Urged To Recruit More Catholics | False | By Warren Hoge | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-orgain-martha-chastain.html | Paid Notice: Deaths ORGAIN, MARTHA CHASTAIN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/theater-review-new-lead-in-wit-transcends-a-tv-past.html | THEATER REVIEW; New Lead In 'Wit' Transcends A TV Past | False | By Peter Marks | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/14-minority-officers-sue-police-force-alleging-bias-in-disciplinary-practices.html | 14 Minority Officers Sue Police Force, Alleging Bias in Disciplinary Practices | False | By Benjamin Weiser | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/metro-news-briefs-new-york-diallo-s-father-is-said-to-end-bid-on-estate.html | METRO NEWS BRIEFS; NEW YORK; Diallo's Father Is Said To End Bid on Estate | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/l-in-new-york-you-just-can-t-stop-progress-441660.html | In New York, You Just Can't Stop Progress | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/film-review-with-a-party-trick-supernatural-forces-enter-into-an-ordinary-man-s-life.html | FILM REVIEW; With a Party Trick, Supernatural Forces Enter Into an Ordinary Man's Life | False | By Janet Maslin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/spraying-expands-in-new-york-encephalitis-fight.html | Spraying Expands in New York Encephalitis Fight | False | By Jodi Wilgoren | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-horlick-ruth.html | Paid Notice: Deaths HORLICK, RUTH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/residential-real-estate-changing-old-buildings-to-harbor-apartments.html | Residential Real Estate; Changing Old Buildings To Harbor Apartments | False | By Rachelle Garbarine | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-ongioni-eleanor-m.html | Paid Notice: Deaths ONGIONI, ELEANOR M. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/art-in-review-matter-of-time.html | ART IN REVIEW; 'Matter of Time' | False | By Holland Cotter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/pop-and-jazz-guide-430757.html | POP AND JAZZ GUIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/l-when-depression-isn-t-as-it-seems-441651.html | When Depression Isn't as It Seems | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/l-fleeing-the-killing-in-east-timor-441775.html | Fleeing the Killing In East Timor | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-schneider-elliot-bernard.html | Paid Notice: Deaths SCHNEIDER, ELLIOT BERNARD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/business/world-business-briefing-asia-hyundai-securities-chairman.html | WORLD BUSINESS BRIEFING: ASIA; HYUNDAI SECURITIES CHAIRMAN | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-roper-marion-e.html | Paid Notice: Deaths ROPER, MARION E. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/art-in-review-another-place.html | ART IN REVIEW; 'Another Place' | False | By Ken Johnson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-furth-dora.html | Paid Notice: Deaths FURTH, DORA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/film-review-an-exuberant-celebration-of-rogues-and-reprobates.html | FILM REVIEW; An Exuberant Celebration Of Rogues and Reprobates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-memorials-braverman-judy.html | Paid Notice: Memorials BRAVERMAN, JUDY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/film-review-when-her-goal-is-marriage-and-his-sex.html | FILM REVIEW; When Her Goal Is Marriage and His Sex | False | By Anita Gates | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/gop-scrambles-for-a-whitman-substitute-voters-know.html | G.O.P. Scrambles for a Whitman Substitute Voters Know | False | By Paul Zielbauer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/transactions-442003.html | TRANSACTIONS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/IHT-neversaydie-danes-surprise-complacent-italians.html | Never-Say-Die Danes Surprise Complacent Italians | False | By Rob Hughes, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/hockey-sykora-won-t-explain-why-he-showed-up-late.html | HOCKEY; Sykora Won't Explain Why He Showed Up Late | False | By Alex Yannis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/pro-football-for-patriots-an-old-friend-turned-foe-on-a-mission.html | PRO FOOTBALL; For Patriots, an Old Friend Turned Foe on a Mission | False | By Timothy W. Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/sports/baseball-potential-playoff-teams-provide-test-for-yanks.html | BASEBALL; Potential Playoff Teams Provide Test for Yanks | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-margolis-sophie-nee-siegel.html | Paid Notice: Deaths MARGOLIS, SOPHIE (NEE SIEGEL) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/automobiles/autos-on-friday-collecting-the-49-car-that-saved-ford-motor.html | AUTOS ON FRIDAY/Collecting; The '49 Car That Saved Ford Motor | False | By Michael Lamm | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/movies/a-reason-to-avoid-hypnosis.html | A Reason to Avoid Hypnosis | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/on-my-mind-israel-gets-cheers.html | On My Mind; Israel Gets Cheers | False | By A. M. Rosenthal | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-brandes-richard-neil.html | Paid Notice: Deaths BRANDES, RICHARD NEIL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/antiques-an-architect-who-quietly-left-a-mark.html | ANTIQUES; An Architect Who Quietly Left a Mark | False | By Wendy Moonan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/the-new-russian-menace.html | The New Russian Menace | False | By James A. Leach | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/the-full-second-avenue-subway.html | The Full Second Avenue Subway | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/business/the-media-business-advertising-addenda-family-friendly-awards-presented.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 'Family Friendly' Awards Presented | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/classified/paid-notice-deaths-mandel-joseph.html | Paid Notice: Deaths MANDEL, JOSEPH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/business/worldbusiness/IHT-stagnation-in-germany-spoils-hopes-for-a-recovery.html | Stagnation In Germany Spoils Hopes For a Recovery | False | By John Schmid, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/business/report-addresses-standards-in-marketing-of-alcohol.html | Report Addresses Standards In Marketing of Alcohol | False | By Constance L. Hays | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/business/goldman-names-bond-executive.html | Goldman Names Bond Executive | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/nyregion/c-corrections-441724.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/arts/cabaret-review-mary-cleere-haran-jazz-baby-roaring-through-the-20-s.html | CABARET REVIEW; Mary Cleere Haran, Jazz Baby Roaring Through the 20's | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/public-interests-traffic-light-chic.html | Public Interests; Traffic-Light Chic | False | By Gail Collins | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-10 | 1999-09-10 | https://www.nytimes.com/1999/09/10/opinion/IHT-frances-german-jitters-letters-to-the-editor.html | France's German Jitters : LETTERS TO THE EDITOR | False | ; International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/us/labor-is-divided-on-endorsement.html | LABOR IS DIVIDED ON ENDORSEMENT | False | By Steven Greenhouse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/business/tough-times-copper-pits-excess-capacity-sagging-prices-force-retrenchment.html | Tough Times in the Copper Pits; Excess Capacity and Sagging Prices Force Retrenchment | False | By Verne G. Kopytoff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/hockey-rangers-seem-prepared-to-jettison-ndur.html | HOCKEY; Rangers Seem Prepared to Jettison Ndur | False | By Jason Diamos | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/world/lott-eases-opposition-to-test-ban-hearings.html | Lott Eases Opposition to Test-Ban Hearings | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/world/indonesia-assisting-militias-us-says.html | Indonesia Assisting Militias, U.S. Says | False | By Philip Shenon With David E. Sanger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/IHT-top-us-general-calls-command-standoff-in-kosovo-troubling-disobeying.html | Top U.S. General Calls Command Standoff in Kosovo 'Troubling' : Disobeying Orders:NATO Veil Lifted | False | By Joseph Fitchett, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/movies/ruth-roman-75-glamorous-and-wholesome-star-dies.html | Ruth Roman, 75, Glamorous and Wholesome Star, Dies | False | By William H. Honan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/us/amount-of-pbs-donor-list-swapping-grows.html | Amount of PBS Donor List-Swapping Grows | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/news/xxx-crusading-cleveland-suburb-bars-cellphoning-drivers.html | xxx Crusading Cleveland Suburb Bars Cell-Phoning Drivers | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/turn-down-elvis-crank-up-disco-upstart-with-a-younger-twist-sets-off-rivalry.html | Turn Down the Elvis, Crank Up the Disco; Upstart With a Younger Twist Sets Off a Rivalry on Oldies Radio | False | By Glenn Collins | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/world/militias-in-timor-menace-refugees-at-un-compound.html | MILITIAS IN TIMOR MENACE REFUGEES AT U.N. COMPOUND | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/us/palo-alto-journal-hackers-enjoy-one-last-meal-from-the-master-of-com-cuisine.html | Palo Alto Journal; Hackers Enjoy One Last Meal From the Master of .com Cuisine | False | By John Markoff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/first-lady-admits-stumbling-politically-on-clemency-issue.html | First Lady Admits Stumbling Politically on Clemency Issue | False | By Adam Nagourney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/funeral-is-held-for-boy-killed-at-parade.html | Funeral Is Held for Boy Killed at Parade | False | By Kit R. Roane | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/news/malaysian-exminister-alleges-poisoning-anwar-is-hospitalized-after-test.html | Malaysian Ex-Minister Alleges Poisoning: Anwar Is Hospitalized After Test for Arsenic | False | By Thomas Fuller, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/metro-news-briefs-new-jersey-concentration-of-wealth-has-shifted-study-finds.html | METRO NEWS BRIEFS: NEW JERSEY; Concentration of Wealth Has Shifted, Study Finds | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/business/latest-report-says-inflation-is-still-tame.html | Latest Report Says Inflation Is Still Tame | False | By Sylvia Nasar | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/business/andreessen-steps-down-from-aol.html | Andreessen Steps Down From AOL | False | By Saul Hansell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/pesticide-spraying-slowed-by-heavy-rain-and-fog.html | Pesticide Spraying Slowed By Heavy Rain and Fog | False | By Abby Goodnough | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/classified/paid-notice-deaths-kraus-alfredo.html | Paid Notice: Deaths KRAUS, ALFREDO | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/in-custody-war-moderately-luxurious-has-a-big-price.html | In Custody War, 'Moderately Luxurious' Has a Big Price | False | By David Rohde | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/l-medical-dilemmas-459054.html | Medical Dilemmas | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/us-open-more-than-final-is-at-stake.html | U.S. OPEN; More Than Final Is at Stake | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/sports-of-the-times-worries-are-the-cost-of-winning.html | Sports of The Times; Worries Are The Cost Of Winning | False | By William C. Rhoden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/college-football-report-459836.html | COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/us/puerto-ricans-clinton-freed-leave-prisons.html | Puerto Ricans Clinton Freed Leave Prisons | False | By Dirk Johnson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/us/by-court-order-busing-ends-where-it-began.html | By Court Order, Busing Ends Where It Began | False | By Emily Yellin With David Firestone | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/style/IHT-venice-festival-takes-a-youthful-turn-children-on-screen.html | Venice Festival Takes A Youthful Turn : Children On Screen | False | By Roderick Conway Morris, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/world/clinton-to-meet-jiang-on-trade-mistake.html | Clinton to Meet Jiang on Trade 'Mistake' | False | By David E. Sanger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/business/international-business-tokyo-slows-yen-s-rally-at-least-for-now.html | INTERNATIONAL BUSINESS; Tokyo Slows Yen's Rally, at Least for Now | False | By Jonathan Fuerbringer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/IHT-xxx-crusading-cleveland-suburb-bars-cellphoning-drivers.html | xxx Crusading Cleveland Suburb Bars Cell-Phoning Drivers | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/classified/paid-notice-memorials-abrams-louis-g.html | Paid Notice: Memorials ABRAMS, LOUIS G. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/books/think-tank-left-brain-right-brain-the-abc-s-of-everything.html | Think Tank; Left Brain-Right Brain: The ABC's of Everything | False | By Sandra Blakeslee | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/IHT-1899no-frenchmen-in-our-pages100-75-and-50-years-ago.html | 1899:No Frenchmen : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/world/2-detained-in-moscow-blast-as-death-toll-hits-90.html | 2 Detained in Moscow Blast as Death Toll Hits 90 | False | By Michael Wines | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/style/IHT-the-patrician-genius-of-van-dyck.html | The Patrician Genius of Van Dyck | False | By Souren Melikian, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/giuliani-s-challenge-in-outbreak-to-warn-but-not-to-panic-public.html | Giuliani's Challenge in Outbreak: To Warn but Not to Panic Public | False | By Jennifer Steinhauer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/business/worldbusiness/IHT-politburo-is-hesitating-on-pact-official-says-us.html | Politburo Is Hesitating on Pact, Official Says : U.S. Aide Is Pessimistic On Hanoi Trade Accord | False | By Thomas Crampton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/IHT-forced-to-turn-a-blind-eye-to-a-massacre-in-plain-sight.html | Forced to Turn a Blind Eye to a Massacre in Plain Sight | False | By A. Lin Neumann, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/baseball-as-leagues-role-fades-coleman-decides-to-quit.html | BASEBALL; As Leagues' Role Fades, Coleman Decides to Quit | False | By Murray Chass | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/about-new-york-flying-feet-head-spins-and-insights.html | About New York; Flying Feet, Head Spins And Insights | False | By Somini Sengupta | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/metro-news-briefs-new-jersey-man-admits-to-fraud-in-series-of-phony-falls.html | METRO NEWS BRIEFS: NEW JERSEY; Man Admits to Fraud In Series of Phony Falls | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/world/without-ado-israel-leaves-another-7-of-west-bank.html | Without Ado, Israel Leaves Another 7% of West Bank | False | By Deborah Sontag | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/your-money/IHT-midcaps-may-beat-both-david-and-goliath-telecellow-price-high.html | Mid-Caps May Beat Both David and Goliath : Telecel:Low Price, High Profit Forecast (folo) | False | By Conrad De Aenlle, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/business/world-business-briefing-americas-150-million-jet-order.html | WORLD BUSINESS BRIEFING: AMERICAS; $150 MILLION JET ORDER | False | By Simon Romero | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/us/herbert-j-alexander-58-mathematician.html | Herbert J. Alexander, 58, Mathematician | False | By Nick Ravo | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/IHT-american-topics-a-payoff-for-teachers-if-pupils-make-the-grade.html | AMERICAN TOPICS : A Payoff for Teachers If Pupils Make the Grade | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/classified/paid-notice-memorials-schonberg-george.html | Paid Notice: Memorials SCHONBERG, GEORGE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/quotation-of-the-day-455830.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/world/ads-for-liberal-judaism-offend-israeli-orthodox.html | Ads for Liberal Judaism Offend Israeli Orthodox | False | By Deborah Sontag | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/classified/paid-notice-deaths-dorsky-ruth.html | Paid Notice: Deaths DORSKY, RUTH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/IHT-malaysian-exminister-alleges-poisoning-anwar-is-hospitalized-after-test.html | Malaysian Ex-Minister Alleges Poisoning : Anwar Is Hospitalized After Test for Arsenic | False | By Thomas Fuller, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/IHT-prix-racers-best-friend-is-his-engineer.html | Prix Racer's Best Friend Is His Engineer | False | By Brad Spurgeon, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/l-blaming-weimar-s-critics-458848.html | Blaming Weimar's Critics | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/classified/paid-notice-deaths-salembadr-penny.html | Paid Notice: Deaths SALEMBADR, PENNY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/classified/paid-notice-deaths-karagheusian-leila.html | Paid Notice: Deaths KARAGHEUSIAN, LEILA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/football-jets-jones-is-back-and-revved-up.html | FOOTBALL; Jets' Jones Is Back and Revved Up | False | By Timothy W. Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/arts/pop-review-a-night-at-the-opera-mtv-rocks.html | POP REVIEW; A Night at the Opera: MTV Rocks | False | By Ann Powers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/l-in-france-eat-like-the-french-458783.html | In France, Eat Like the French | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/lawyer-hopes-volpe-s-story-helps-officer-in-his-appeal.html | Lawyer Hopes Volpe's Story Helps Officer In His Appeal | False | By Joseph P. Fried | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/classified/paid-notice-deaths-landi-andrew-p.html | Paid Notice: Deaths LANDI, ANDREW P. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/an-inadequate-arsenal-for-the-insect-invasion.html | An Inadequate Arsenal for the Insect Invasion | False | By Mark L. Winston | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/second-death-tied-to-e-coli-from-upstate-fair.html | Second Death Tied to E. Coli From Upstate Fair | False | By Andrew Jacobs | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/arts/alfredo-kraus-lyric-tenor-revered-for-phrasing-was-71.html | Alfredo Kraus, Lyric Tenor Revered for Phrasing, Was 71 | False | By Allan Kozinn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/your-money/IHT-for-nonamericans-stock-options-may-be-more-a-peril-than-a.html | For Non-Americans, Stock Options May Be More a Peril Than a Reward | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/baseball-slip-ups-on-the-mound-both-starting-and-relief.html | BASEBALL; Slip-Ups on the Mound, Both Starting and Relief | False | By Judy Battista | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/arts/opposing-approaches-so-johnny-can-read-analysis-on-one-side-facts-on-the-other.html | Opposing Approaches So Johnny Can Read; Analysis on One Side, Facts on the Other | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/IHT-american-topics-93568805461.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/world/reputed-russian-mobster-denies-tie-to-laundering-and-takes-umbrage.html | Reputed Russian Mobster Denies Tie To Laundering, and Takes Umbrage | False | By Raymond Bonner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/business/company-news-old-kent-financial-adds-grand-premier-for-389-million.html | COMPANY NEWS; OLD KENT FINANCIAL ADDS GRAND PREMIER FOR $389 MILLION | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/c-corrections-459410.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/us-open-hingis-puts-an-end-to-the-williams-sisters-act.html | U.S. OPEN; Hingis Puts an End to the Williams Sisters' Act | False | By Robin Finn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/business/executive-changes-451223.html | EXECUTIVE CHANGES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/a-blueprint-for-ulster-s-police.html | A Blueprint for Ulster's Police | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/business/worldbusiness/IHT-eu-body-is-called-weak-on-fraud-oversight.html | EU Body Is Called Weak on Fraud Oversight | False | By Barry James, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/l-china-and-trade-450898.html | China and Trade | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/your-money/IHT-midcaps-may-beat-both-david-and-goliath-enterprise-oilrising.html | Mid-Caps May Beat Both David and Goliath : Enterprise Oil:Rising With Prices (folo) | False | By Conrad De Aenlle, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/c-corrections-459429.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/principles-in-the-balkans-but-not-in-east-timor.html | Principles in the Balkans, but Not in East Timor | False | By Stanley Hoffmann | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/business/world-business-briefing-europe-bid-for-distillery.html | WORLD BUSINESS BRIEFING: EUROPE; BID FOR DISTILLERY | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/business/maytag-shares-tumble-26-on-concerns-over-earnings.html | Maytag Shares Tumble 26% On Concerns Over Earnings | False | By David Barboza | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/your-money/IHT-new-offshore-offshoot-of-wired-index-fund.html | New Offshore Offshoot Of Wired Index Fund | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/l-traveling-coach-446300.html | Traveling Coach | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/world/afghanistan-opium-record-raises-un-fears.html | Afghanistan Opium Record Raises U.N. Fears | False | By Christopher S. Wren | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/IHT-1924crusoes-return-in-our-pages100-75-and-50-years-ago.html | 1924:Crusoe's Return : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/baseball-a-time-of-silence-and-hurrahs-for-the-catfish.html | BASEBALL; A Time of Silence (And Hurrahs) For the Catfish | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/classified/paid-notice-deaths-stein-herbert.html | Paid Notice: Deaths STEIN, HERBERT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/IHT-1949the-cost-of-war-in-our-pages100-75-and-50-years-ago.html | 1949:The Cost of War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/l-medical-dilemmas-459046.html | Medical Dilemmas | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/business/international-business-british-travel-merger-has-uphill-battle.html | INTERNATIONAL BUSINESS; British Travel Merger Has Uphill Battle | False | By Alan Cowell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/l-in-france-eat-like-the-french-458813.html | In France, Eat Like the French | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/news-summary-457124.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/your-money/IHT-midcaps-may-beat-both-david-and-goliath-nextlinkspiced-with.html | Mid-Caps May Beat Both David and Goliath : Nextlink:Spiced With Variety (folo) | False | By Judith Rehak, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/l-blaming-weimar-s-critics-458830.html | Blaming Weimar's Critics | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/your-money/IHT-midcaps-may-beat-both-david-and-goliath-nycomedpromise-amid.html | Mid-Caps May Beat Both David and Goliath : Nycomed:Promise Amid Sector's Woes (folo) | False | By Conrad De Aenlle, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/parking-rules-456144.html | Parking Rules | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/l-language-not-lost-458902.html | Language Not Lost | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/a-fall-ritual-part-2.html | A Fall Ritual, Part 2 | False | By Tina Kelley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/horse-racing-top-filly-heads-big-start-at-belmont.html | HORSE RACING; Top Filly Heads Big Start at Belmont | False | By Joseph Durso | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/inside-458627.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/business/world-business-briefing-asia-atomic-power-exports.html | WORLD BUSINESS BRIEFING: ASIA; ATOMIC POWER EXPORTS | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/arts/oppsosing-approaches-so-johnny-can-read-toward-good-thinking-on.html | Oppsosing Approaches So Johnny Can Read; Toward Good Thinking On Essential Questions | False | By Howard Gardner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/us/los-alamos-punishes-3-for-role-in-spy-inquiry.html | Los Alamos Punishes 3 for Role in Spy Inquiry | False | By James Risen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/arts/pop-review-playing-the-rock-star-in-boa-and-white-boots.html | POP REVIEW; Playing the Rock Star, In Boa and White Boots | False | By Jon Pareles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/classified/paid-notice-deaths-orgain-martha-chastain.html | Paid Notice: Deaths ORGAIN, MARTHA CHASTAIN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/golf-in-debut-on-senior-tour-watson-is-still-a-leader.html | GOLF; In Debut on Senior Tour, Watson Is Still a Leader | False | By Michael Arkush | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/world/russian-promises-help-from-police.html | Russian Promises Help From Police | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/world/grabouw-journal-reality-check-for-anti-crime-trekker.html | Grabouw Journal; Reality Check for Anti-crime Trekker | False | By Ian Fisher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/world/supporters-of-a-drive-to-reshape-venezuela-make-a-retreat.html | Supporters of a Drive to Reshape Venezuela Make a Retreat | False | By Larry Rohter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/classified/paid-notice-deaths-gorbaty-jan.html | Paid Notice: Deaths GORBATY, JAN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/your-money/IHT-briefcase-eloan-takes-aim-at-homes-abroad.html | BRIEFCASE : E-Loan Takes Aim At Homes Abroad | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/us/bush-skips-a-stop-and-gore-acts-fast-to-take-advantage.html | Bush Skips a Stop, And Gore Acts Fast To Take Advantage | False | By Katharine Q. Seelye | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/baseball-1-hit-17-strikeouts-no-way-for-the-yankees.html | BASEBALL; 1 Hit, 17 Strikeouts, No Way for the Yankees | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/business/business-digest-455300.html | BUSINESS DIGEST | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/your-money/IHT-midcaps-may-beat-both-david-and-goliath.html | Mid-Caps May Beat Both David and Goliath | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/ray-e-trussell-85-hospitals-commissioner-for-new-york-city.html | Ray E. Trussell, 85, Hospitals Commissioner for New York City | False | By Nick Ravo | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/us/in-their-obituaries-absent-dads-face-life.html | In Their Obituaries, Absent Dads Face Life | False | By Jason Deparle | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/world/peacekeepers-and-protesters-clash-again-in-kosovo-town.html | Peacekeepers and Protesters Clash Again in Kosovo Town | False | By Carlotta Gall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/us/debt-reduction-gains-appeal-in-the-capital.html | Debt Reduction Gains Appeal In the Capital | False | By Richard W. Stevenson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/l-how-east-timor-is-like-kosovo-458945.html | How East Timor Is Like Kosovo | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/us/fbi-report-to-congress-left-off-page-on-tear-gas.html | F.B.I. Report to Congress Left Off Page on Tear Gas | False | By David Johnston | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/arts/jazz-review-a-clash-of-titans-with-a-romantic-side.html | JAZZ REVIEW; A Clash of Titans With a Romantic Side | False | By Ben Ratliff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/classified/paid-notice-deaths-dickinson-corrine-e-goldsmith.html | Paid Notice: Deaths DICKINSON, CORRINE E. GOLDSMITH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/business/worldbusiness/IHT-withholding-loans-could-undo-economic-reform.html | Withholding Loans Could Undo Economic Reform, Minister Says : Indonesia Makes an Appeal on Aid | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/baseball-umpires-opposed-to-phillips-agree-to-form-a-new-union.html | BASEBALL; Umpires Opposed to Phillips Agree to Form a New Union | False | By Murray Chass | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/plus-pro-basketball-knicks-this-season-weis-will-play-overseas.html | PLUS: PRO BASKETBALL - - KNICKS; This Season, Weis Will Play Overseas | False | By Selena Roberts | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/coming-on-sunday.html | COMING ON SUNDAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/us/religion-journal-violence-in-east-timor-touches-a-noted-prelate.html | Religion Journal; Violence in East Timor Touches a Noted Prelate | False | By Gustav Niebuhr | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/us/supreme-court-roundup-justices-get-early-start-adding-several-cases.html | Supreme Court Roundup; Justices Get Early Start, Adding Several Cases | False | By Linda Greenhouse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/your-money/IHT-midcaps-may-beat-both-david-and-goliath-ptt-explorationrising.html | Mid-Caps May Beat Both David and Goliath : PTT Exploration:Rising Energy Play (folo) | False | By Julian Redmayne, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/metro-news-briefs-new-jersey-doorman-held-in-death-of-building-s-owner.html | METRO NEWS BRIEFS: NEW JERSEY; Doorman Held in Death Of Building's Owner | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/world/annan-warns-indonesians-that-inaction-may-lead-to-criminal-charges.html | Annan Warns Indonesians That Inaction May Lead to Criminal Charges | False | By Barbara Crossette | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/IHT-russia-misses-goal-on-y2-k-airline-safety.html | Russia Misses Goal on Y2 K Airline Safety | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/business/international-business-nec-shares-soar-on-report-of-an-overhaul.html | INTERNATIONAL BUSINESS; NEC Shares Soar on Report of an Overhaul | False | By Stephanie Strom | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/classified/paid-notice-deaths-furth-dora.html | Paid Notice: Deaths FURTH, DORA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/newborn-discovered-dead-in-an-alley-in-harlem.html | Newborn Discovered Dead in an Alley in Harlem | False | By Jayson Blair | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/classified/paid-notice-deaths-patterson-donald-c.html | Paid Notice: Deaths PATTERSON, DONALD C. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/world/3-days-after-quake-hit-greece-rescuers-hopes-fade.html | 3 Days After Quake Hit Greece, Rescuers' Hopes Fade | False | By Stephen Kinzer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/on-baseball-it-may-get-interesting-if-boston-sweeps.html | ON BASEBALL; It May Get Interesting if Boston Sweeps | False | By Jack Curry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/classified/paid-notice-deaths-henderson-donna-r.html | Paid Notice: Deaths HENDERSON, DONNA R. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/editorial-notebook-harry-potter-and-the-marveling-muggles.html | Editorial Notebook; Harry Potter and the Marveling Muggles | False | By Verlyn Klinkenborg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/tortoises-returned-to-zoo-as-police-seek-thieves.html | Tortoises Returned to Zoo As Police Seek Thieves | False | By Monte Williams | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/metro-news-briefs-new-jersey-1.5-million-roller-rink-for-troubled-camden.html | METRO NEWS BRIEFS: NEW JERSEY; $1.5 Million Roller Rink For Troubled Camden | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/director-of-new-jersey-forest-preserve-steps-down-under-pressure.html | Director of New Jersey Forest Preserve Steps Down Under Pressure | False | By Laura Mansnerus | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/l-how-east-timor-is-like-kosovo-458961.html | How East Timor Is Like Kosovo | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/us/indian-tribes-approve-gambling-compacts-with-california.html | Indian Tribes Approve Gambling Compacts With California | False | By Todd S. Purdum | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/us/pact-signed-to-clean-up-nuclear-sites.html | Pact Signed To Clean Up Nuclear Sites | False | By Michael Janofsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/transactions-459887.html | TRANSACTIONS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/IHT-the-us-must-clean-up-a-mess-it-helped-to-create.html | The U.S. Must Clean Up a Mess It Helped to Create | False | By Matthew Jardine, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/arts/music-review-no-seventh-inning-stretch-when-the-score-is-9-9-99.html | MUSIC REVIEW; No Seventh-Inning Stretch When the Score Is 9-9-99 | False | By James R. Oestreich | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/arts/bridge-don-t-finesse-just-squeeze-rosenkranz-83-shows-how.html | BRIDGE; Don't Finesse, Just Squeeze. Rosenkranz, 83, Shows How | False | By Alan Truscott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/news/top-us-general-calls-command-standoff-in-kosovo-troubling-disobeying.html | Top U.S. General Calls Command Standoff in Kosovo 'Troubling' : Disobeying Orders:NATO Veil Lifted | False | By Joseph Fitchett, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/classified/paid-notice-deaths-brukenfeld-m-ronald.html | Paid Notice: Deaths BRUKENFELD, M. RONALD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/football-a-potent-texas-offense-comes-to-rutgers.html | FOOTBALL; A Potent Texas Offense Comes to Rutgers | False | By Clifton Brown | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/journal-save-us-from-our-saviors.html | Journal; Save Us From Our Saviors | False | By Frank Rich | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/us-open-hingis-lets-her-deeds-do-the-talking-for-her.html | U.S. OPEN; Hingis Lets Her Deeds Do the Talking for Her | False | By Selena Roberts | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/your-money/IHT-midcaps-may-beat-both-david-and-goliath-abercrombiea.html | Mid-Caps May Beat Both David and Goliath : Abercrombie:A Reinvented Label (folo) | False | By Judith Rehak, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/c-corrections-459437.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/when-mosquitoes-bear-disease.html | When Mosquitoes Bear Disease | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/your-money/IHT-midcaps-may-beat-both-david-and-goliath-dao-heng-bankasian.html | Mid-Caps May Beat Both David and Goliath : Dao Heng Bank:Asian Recovery Play (folo) | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/classified/paid-notice-deaths-camhe-morris.html | Paid Notice: Deaths CAMHE, MORRIS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/to-our-readers.html | To Our Readers | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/arts/opposing-approaches-so-johnny-can-read-finding-the-answers-in-drills.html | Opposing Approaches So Johnny Can Read; Finding the Answers in Drills and Rigor | False | By E. D. Hirsch Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/l-how-east-timor-is-like-kosovo-458953.html | How East Timor Is Like Kosovo | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/l-in-france-eat-like-the-french-458805.html | In France, Eat Like the French | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/business/company-briefs-457582.html | COMPANY BRIEFS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/business/world-business-briefing-europe-german-austrian-deal.html | WORLD BUSINESS BRIEFING: EUROPE; GERMAN-AUSTRIAN DEAL | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/nyregion/city-is-ordered-to-create-more-juvenile-group-homes.html | City Is Ordered to Create More Juvenile Group Homes | False | By Neil MacFarquhar | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/l-medical-dilemmas-459038.html | Medical Dilemmas | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/business/world-business-briefing-europe-bank-profit-rises.html | WORLD BUSINESS BRIEFING: EUROPE; BANK PROFIT RISES | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/opinion/l-language-not-lost-458910.html | Language Not Lost | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/classified/paid-notice-deaths-landi-msgr-andrew-p.html | Paid Notice: Deaths LANDI, MSGR. ANDREW P. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-11 | 1999-09-11 | https://www.nytimes.com/1999/09/11/sports/football-at-tight-end-giants-are-deep-thinkers.html | FOOTBALL; At Tight End, Giants Are Deep Thinkers | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-hall-john-hudson.html | Paid Notice: Deaths HALL, JOHN HUDSON | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/second-death-from-e-coli-is-confirmed.html | Second Death From E. Coli Is Confirmed | False | By Thomas J. Lueck | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/the-big-picture-show.html | The Big Picture Show | False | By Walter Goodman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/in-police-beating-trial-each-side-places-blame-on-other.html | In Police Beating Trial, Each Side Places Blame on Other | False | By Joseph P. Fried | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/economic-view-some-birthday-cake-for-a-toothless-wonder.html | ECONOMIC VIEW; Some Birthday Cake For a Toothless Wonder | False | By David E. Sanger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-gravesend-update-more-woes-for-synagogue-with-caterer-under.html | NEIGHBORHOOD REPORT: GRAVESEND -- UPDATE; More Woes for Synagogue With Caterer Under Its Wing | False | By Julian E. Barnes | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/l-in-pursuit-of-hot-dogs-459119.html | In Pursuit of Hot Dogs | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/coping-trust-your-family-but-cut-the-cards.html | COPING; Trust Your Family, but Cut the Cards | False | By Anemona Hartocollis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/tv-sports-two-voices-in-the-booth-might-comfort-esiason.html | TV SPORTS; Two Voices in the Booth Might Comfort Esiason | False | By Richard Sandomir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/l-no-compassion-472069.html | No Compassion | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-ogull-louis.html | Paid Notice: Deaths OGULL, LOUIS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/men-in-brown.html | MEN IN BROWN | False | By Tom Perrotta | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/inside-470619.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/anne-longsworth-and-john-dallas.html | Anne Longsworth And John Dallas | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/theater/the-new-season-theater-crossing-fingers-broadway-sings-a-hopeful-tune.html | THE NEW SEASON/THEATER; Crossing Fingers, Broadway Sings a Hopeful Tune | False | By Ben Brantley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/nfl-preview-giants-continue-their-maturation-process-for-success.html | N.F.L. PREVIEW; Giants Continue Their Maturation Process for Success | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/us/political-briefing-when-5-million-doesn-t-add-up.html | Political Briefing; When $5 Million Doesn't Add Up | False | By B. Drummond Ayres Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-riverside-park-thefts-at-holocaust-garden-spur-vigilance.html | NEIGHBORHOOD REPORT: RIVERSIDE PARK; Thefts at Holocaust Garden Spur Vigilance | False | By Bernard Stamler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/market-insight-media-deals-written-larger.html | MARKET INSIGHT; Media Deals, Written Larger | False | By Kenneth N. Gilpin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/l-the-precarious-triumph-of-human-rights-390755.html | The Precarious Triumph of Human Rights | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/jersey-footlights-on-the-cover-and-not-just-for-looks.html | JERSEY FOOTLIGHTS; On the Cover, and Not Just for Looks | False | By Matt Muro | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/realestate/residential-sales.html | Residential Sales | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/to-our-readers.html | To Our Readers | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/think-quick.html | Think Quick | False | By Barbara Ehrenreich | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/realestate/a-california-developer-balks-at-selling-to-a-lawyer.html | A California Developer Balks at Selling to a Lawyer | False | By Verne G. Kopytoff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/incredible-hulks.html | Incredible Hulks | False | By Jesse Green | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/l-god-s-perfect-child-338427.html | 'God's Perfect Child' | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/t-magazine/runway-as-you-like-it.html | RUNWAY; As You Like It | False | By Michael Musto | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/us/political-briefing-ventura-can-t-make-perot-say-uncle.html | Political Briefing; Ventura Can't Make Perot Say 'Uncle' | False | By B. Drummond Ayres Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/l-god-s-perfect-child-338419.html | 'God's Perfect Child' | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/on-the-street-pardners-who-ride-the-crosstown-bus.html | ON THE STREET; Pardners Who Ride The Crosstown Bus | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/l-killers-among-us-390747.html | Killers Among Us | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/for-spraying-calm-words-and-criticism.html | For Spraying, Calm Words and Criticism | False | By Paul Zielbauer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/lives-the-home-front.html | Lives; The Home Front | False | By Rachel Cobb | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/nfl-preview-notebook-moss-preparing-to-dance-through-special-attention.html | N.F.L. PREVIEW: NOTEBOOK; Moss Preparing to Dance Through Special Attention | False | By Mike Freeman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/the-world-the-germans-want-their-history-back.html | The World; The Germans Want Their History Back | False | By Roger Cohen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/travel-advisory-guidebook-tea-leaf-reading.html | TRAVEL ADVISORY -- GUIDEBOOK; Tea-Leaf Reading | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/by-the-way-back-in-friendly-waters-sort-of.html | BY THE WAY; Back in Friendly Waters, Sort of | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/megan-sabado-and-john-mcleod-3d.html | Megan Sabado and John McLeod 3d | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/opinion/foreign-affairs-honey-i-shrunk-the-world.html | Foreign Affairs; Honey, I Shrunk the World | False | By Thomas L. Friedman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/nfl-preview-for-parcells-and-jets-grand-expectations.html | N.F.L. PREVIEW; For Parcells and Jets, Grand Expectations | False | By Mike Freeman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/two-part-invention.html | Two-Part Invention | False | By Lawrence Hunter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-season-pop-and-jazz-he-s-back-but-don-t-call-it-a-comeback.html | THE NEW SEASON/POP AND JAZZ; He's Back -- but Don't Call It a Comeback | False | By Anthony Decurtis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/cuttings-this-week-fight-powdery-mildew-and-save-seeds.html | CUTTINGS: THIS WEEK; Fight Powdery Mildew, and Save Seeds | False | By Patricia Jonas | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/books-in-brief-nonfiction-340340.html | Books in Brief: Nonfiction | False | By Michael Anderson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/jersey-footlights-distinguished-visitors-at-auditions.html | JERSEY FOOTLIGHTS; Distinguished Visitors at Auditions | False | By Alvin Klein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/at-zoo-a-new-residence-and-new-residents.html | At Zoo, a New Residence And New Residents | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-season-pop-and-jazz-melancholy-babies-angst-is-in-again.html | THE NEW SEASON/POP AND JAZZ; Melancholy Babies: Angst Is In Again | False | By Jon Pareles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/september-5-11-whitman-quits-senate-race.html | September 5-11; Whitman Quits Senate Race | False | By Paul Zielbauer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/plus-horse-racing-silverbulletday-wins-again.html | PLUS: HORSE RACING; Silverbulletday Wins Again | False | By Joseph Durso | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-partner-abraham.html | Paid Notice: Deaths PARTNER, ABRAHAM | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/the-world-command-performance-america-talks-and-some-others-listen.html | The World: Command Performance; America Talks and (Some) Others Listen | False | By Jane Perlez | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/the-new-season-film-hollywood-marketing-bonds-a-franchise-tries-to-stay-fresh.html | THE NEW SEASON/FILM: HOLLYWOOD; Marketing Bonds: A Franchise Tries To Stay Fresh | False | By Michael Sragow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/dining-out-river-view-sophisticated-room-in-nyack.html | DINING OUT; River View, Sophisticated Room in Nyack | False | By M. H. Reed | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/l-the-troubled-life-of-boys-390615.html | The Troubled Life of Boys | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/realestate/in-the-region-connecticut-durham-farm-fair-is-sprucing-up-for-80th-birthday.html | In the Region /Connecticut; Durham Farm Fair Is Sprucing Up for 80th Birthday | False | By Robert A. Hamilton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/us/starting-today-added-features-in-the-tv-section.html | STARTING TODAY; Added Features In the TV Section | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/september-5-11-clinton-testifies-again.html | September 5-11; Clinton Testifies Again | False | By John M. Broder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/miss-medina-and-mr-whitney.html | Miss Medina and Mr. Whitney | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/l-annoying-stance-472077.html | Annoying Stance | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/t-magazine/alist-one-tough-fop.html | A-LIST; One Tough Fop | False | By Ken Gross | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/lydia-sanders-richard-smyers.html | Lydia Sanders, Richard Smyers | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/in-brief-student-aid.html | IN BRIEF; Student Aid | False | By Elsa Brenner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/the-way-we-live-now-9-12-99-the-ethicist-car-talk.html | The Way We Live Now: 9-12-99; The Ethicist; Car Talk | False | By Randy Cohen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/l-home-sweet-chappaqua-458031.html | Home, Sweet Chappaqua | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/l-the-troubled-life-of-boys-390658.html | The Troubled Life of Boys | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/when-greener-grass-concrete-some-new-yorkers-find-suburban-life-far-dream-come.html | When the Greener Grass Is Concrete; Some New Yorkers Find Suburban Life Is Far From a Dream Come True | False | By Susan Hodara | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/a-country-theater-acquires-a-town-house.html | A Country Theater Acquires a Town House | False | By Alvin Klein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/l-the-troubled-life-of-boys-390666.html | The Troubled Life of Boys | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/personal-business-diary-the-global-ceiling.html | PERSONAL BUSINESS: DIARY; The Global Ceiling? | False | By Alisa Tang | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-season-artifacts-a-treasure-hunt-for-americana-in-the-galleries.html | THE NEW SEASON/ARTIFACTS; A Treasure Hunt For Americana In the Galleries | False | By Rita Reif | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/september-5-11-revolution-no-9-not-so-fast.html | September 5-11; Revolution No. 9? Not So Fast. | False | By Andrew Jacobs | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/the-way-we-live-now-9-12-99-what-they-were-thinking.html | The Way We Live Now: 9-12-99; What They Were Thinking | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/jennifer-biezup-robert-leininger.html | Jennifer Biezup, Robert Leininger | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/the-nation-pardons-having-to-say-you-re-sorry.html | The Nation; Pardons: Having To Say You're Sorry | False | By David Johnston | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/pulse-sweet-smell-of-collecting.html | PULSE; Sweet Smell of Collecting | False | By Elizabeth Hayt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/world/jakarta-concedes-a-loss-of-control-over-timor-forces.html | JAKARTA CONCEDES A LOSS OF CONTROL OVER TIMOR FORCES | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/in-brief-jewish-new-year.html | IN BRIEF; Jewish New Year | False | By Elsa Brenner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/personal-business-see-you-in-two-weeks.html | PERSONAL BUSINESS; See You in Two Weeks! | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/opinion/america-s-unmet-obligation.html | America's Unmet Obligation | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/opinion/l-a-case-of-flier-s-cramp-452408.html | A Case of Flier's Cramp | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/ideas-trends-searching-for-eden-definition-wilderness-increasingly-elusive.html | Ideas & Trends: Searching for Eden; The Definition of Wilderness Is Increasingly Elusive | False | By Timothy Egan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/us/airlines-prepare-to-disclose-pledges-of-customer-service.html | Airlines Prepare to Disclose Pledges of Customer Service | False | By Matthew L. Wald | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/personal-business-diary-finding-the-leader.html | PERSONAL BUSINESS: DIARY; Finding the Leader | False | By Barbara Ireland | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/new-yorkers-co-a-web-shop-goes-from-virtual-to-tangible.html | NEW YORKERS & CO; A Web Shop Goes From Virtual to Tangible | False | By Aaron Donovan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/l-graffiti-as-vandalism-remedy-for-abuse-of-permit-has-its-own-problems-458694.html | Graffiti as Vandalism; Remedy for Abuse of Permit Has Its Own Problems | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/l-graf-and-her-era-472107.html | Graf and Her Era | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/world/to-appease-us-kazakh-acts-on-mig-sales.html | To Appease U.S., Kazakh Acts on MIG Sales | False | By Judith Miller and Steve Levine | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/barbara-conroy-roger-yaseen.html | Barbara Conroy, Roger Yaseen | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/denise-maher-michael-dolan.html | Denise Maher, Michael Dolan | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/private-sector-hail-to-the-author.html | PRIVATE SECTOR; Hail to the . . . Author | False | By Diana B. Henriques | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/realestate/postings-129.76-million-renovation-expansion-brooklyn-main-post-office-federal.html | POSTINGS: $129.76 Million Renovation and Expansion in Brooklyn; From Main Post Office To Federal Courtrooms | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/food-try-rabbit-sauteed-baked-or-grilled-instead-of-chicken.html | FOOD; Try Rabbit Sauteed, Baked or Grilled Instead of Chicken | False | By Moira Hodgson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/the-way-we-live-now-91299-expert-opinion-brand-illusions.html | The Way We Live Now: 9-12-99: Expert Opinion; Brand Illusions | False | By Todd Pruzan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/in-brief-coast-guard-studies-substance-that-has-washed-ashore.html | IN BRIEF; Coast Guard Studies Substance That Has Washed Ashore | False | By Karen Demasters | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/righting-a-wrong-in-honor-of-robeson.html | Righting a Wrong in Honor of Robeson | False | By Claudia Rowe | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/september-5-11-gore-unveils-health-plan.html | September 5-11; Gore Unveils Health Plan | False | By Robert Pear | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/the-bill-collectors.html | The Bill Collectors | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/the-guide-416290.html | THE GUIDE | False | By Eleanor Charles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/sports-of-the-times-parents-were-right-serena-could-play-too.html | Sports of The Times; Parents Were Right; Serena Could Play, Too | False | By George Vecsey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/l-the-troubled-life-of-boys-390640.html | The Troubled Life of Boys | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/destinations-there-s-ice-cream-then-there-s-gelato.html | DESTINATIONS; There's Ice Cream. Then There's Gelato. | False | By Joseph D'Agnese | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/pulse-reader-press-on.html | PULSE; Reader, Press On | False | By Ellen Tien | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/the-new-season-film-hollywood-hollywood-s-uneasy-maybe-for-the-better.html | THE NEW SEASON/FILM: HOLLYWOOD; Hollywood's Uneasy, Maybe for the Better | False | By Rick Lyman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-fort-greene-spit-and-polish-sought-for-navy-homes.html | NEIGHBORHOOD REPORT: FORT GREENE; Spit and Polish Sought for Navy Homes | False | By Peter Duffy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-season-dance-a-provocateur-whose-language-is-the-absurd.html | THE NEW SEASON/DANCE; A Provocateur Whose Language Is the Absurd | False | By Anna Kisselgoff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/plus-nhl-devils-two-prospects-are-injured.html | PLUS: N.H.L. -- DEVILS; Two Prospects Are Injured | False | By Alex Yannis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/down-the-shore-atlantic-city-s-day-in-the-sun-is-clouded.html | DOWN THE SHORE; Atlantic City's Day in the Sun Is Clouded | False | By Robert Strauss | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-season-artifacts-from-calligraphy-to-crafts-a-wealth-of-exhibitions.html | THE NEW SEASON/ARTIFACTS; From Calligraphy to Crafts, a Wealth of Exhibitions | False | By Mitchell Owens | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/opinion/l-gentle-standards-472581.html | Gentle Standards? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/theater/the-annotated-listings-theater.html | THE ANNOTATED LISTINGS -- THEATER | False | By Peter Marks | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/opinion/l-lazy-teachers-lazy-students-472433.html | Lazy Teachers, Lazy Students | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/september-5-11-the-canals-that-wouldn-t-wash.html | September 5-11; The Canals That Wouldn't Wash | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/welcome-to-steakhouse-row.html | Welcome to Steakhouse Row | False | By Joan Swirsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/baseball-notebook-breakthrough-seasons-for-few-given-chance.html | BASEBALL: NOTEBOOK; Breakthrough Seasons For Few Given Chance | False | By Murray Chass | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/water-with-houseboaters-afloat-but-not-adrift-residents-call-house-barges-home.html | ON THE WATER WITH: THE HOUSEBOATERS; Afloat but Not Adrift, Residents Call House Barges Home | False | By David Winzelberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/new-season-film-new-heroines-cute-characters-lots-action-but-no-comic-relief.html | THE NEW SEASON/FILM: New HEROINES; Cute Characters, Lots of Action, but No Comic Relief | False | By Ken Tucker | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/ms-robinson-and-mr-johnson.html | Ms. Robinson And Mr. Johnson | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/opinion/l-lazy-teachers-lazy-students-472417.html | Lazy Teachers, Lazy Students | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/l-the-troubled-life-of-boys-390690.html | The Troubled Life of Boys | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-riverside-park-dogs-and-people-want-to-run-who-gets-the-spot.html | NEIGHBORHOOD REPORT: RIVERSIDE PARK; Dogs and People Want to Run. Who Gets the Spot? | False | By Corey Kilgannon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/new-season-film-new-heroines-up-coming-gina-mckee-taking-road-stardom-quietly.html | THE NEW SEASON/FILM: NEW HEROINES -- UP AND COMING: Gina Mckee; Taking the Road to Stardom, Quietly and Carefully | False | By Matt Wolf | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/the-nation-paradox-of-the-internet-era-behemoths-in-a-jack-be-nimble-economy.html | The Nation: Paradox of the Internet Era; Behemoths in a Jack-Be-Nimble Economy | False | By Steve Lohr | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/footnotes-wild-boys.html | FOOTNOTES; Wild Boys | False | By Bob Morris | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/l-the-slacker-temp-390712.html | The Slacker Temp | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/personal-business-the-check-is-in-the-mail-and-so-is-a-headache.html | PERSONAL BUSINESS; The Check Is in the Mail And So Is A Headache | False | By Robert D. Hershey Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/brainstorming-at-7-kayaking-at-11-now-that-s-teamwork.html | Brainstorming at 7. Kayaking at 11. Now That's Teamwork. | False | By Edwin McDowell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-federico-gene.html | Paid Notice: Deaths FEDERICO, GENE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-gorbaty-jan.html | Paid Notice: Deaths GORBATY, JAN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/soapbox-the-power-of-choice.html | SOAPBOX; The Power of Choice | False | By Caren Lissner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/a-slight-paucity-of-pumpkins.html | A Slight Paucity of Pumpkins | False | By Robert Hanley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/us/in-fight-for-control-of-congress-tough-skirmishes-within-parties.html | In Fight for Control of Congress, Tough Skirmishes Within Parties | False | By Richard L. Berke | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-season-classical-music-exploring-the-last-bach-frontier-the.html | THE NEW SEASON/CLASSICAL MUSIC; Exploring the Last Bach Frontier: the Piano | False | By Andras Schiff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/out-there-paris-new-sounds-on-the-seine.html | OUT THERE:PARIS; New Sounds on the Seine | False | By James Collard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/l-the-esthetics-of-art-and-the-public-good-459100.html | The Esthetics of Art And the Public Good | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-memorials-rosenfeld-ron.html | Paid Notice: Memorials ROSENFELD, RON | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/us/officials-ban-gun-shows-on-los-angeles-county-sites.html | Officials Ban Gun Shows On Los Angeles County Sites | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/killing-of-ex-officer-is-linked-to-gang-on-nationwide-robbery-spree.html | Killing of Ex-Officer Is Linked to Gang on Nationwide Robbery Spree | False | By Jayson Blair | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/l-arrogant-view-472050.html | Arrogant View | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/l-it-isn-t-easy-being-green-390739.html | It Isn't Easy Being Green | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/another-country.html | Another Country | False | By Anthony Walton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/jersey-footlights-20-years-of-freedom-in-dance.html | JERSEY FOOTLIGHTS; 20 Years of Freedom in Dance | False | By Diane Nottle | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/theater-three-actors-playing-an-american-drama.html | THEATER; Three Actors Playing An American Drama | False | By Alvin Klein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/gwynne-engels-ted-fitzgerald.html | Gwynne Engels, Ted Fitzgerald | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/my-money-my-life-one-envelope-one-vote.html | MY MONEY, MY LIFE; One Envelope, One Vote | False | By Edward C. Stephens | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/a-season-to-usher-in-1ooo-more-a-marathon-of-midnights-in-times-square.html | A SEASON TO USHER IN 1,OOO MORE; A Marathon of Midnights in Times Square | False | By Christopher Reardon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/communities-this-historic-building-is-running-out-of-time.html | COMMUNITIES; This Historic Building Is Running Out of Time | False | By Steve Strunsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/star-in-the-making-doesn-t-live-like-one.html | Star in the Making Doesn't Live Like One | False | By Rahel Musleah | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-annotated-listings-pop-and-jazz.html | THE ANNOTATED LISTINGS -- POP AND JAZZ | False | By Ben Ratliff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/going-to-extremes.html | Going To Extremes | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/world/to-get-cult-to-leave-japan-cities-buy-it-out.html | To Get Cult To Leave, Japan Cities Buy It Out | False | By Calvin Sims | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/miss-urbanski-and-dr-giller.html | Miss Urbanski And Dr. Giller | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/music-orchestras-gather-for-the-new-season.html | MUSIC; Orchestras Gather For the New Season | False | By Robert Sherman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/in-brief-a-new-school-year.html | IN BRIEF; A New School Year | False | By Elsa Brenner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/c-correction-443115.html | Correction | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/truth-and-reconciliation.html | Truth and Reconciliation | False | By Ariel Dorfman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/the-new-season-film-a-generation-moves-past-promising.html | THE NEW SEASON/FILM; A Generation Moves Past 'Promising' | False | By Janet Maslin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/katharine-loos-richard-thomas.html | Katharine Loos, Richard Thomas | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/jersey-saving-corporal-caffrey-and-his-faded-past.html | JERSEY; Saving Corporal Caffrey and His Faded Past | False | By Neil Genzlinger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/new-noteworthy-paperbacks-322644.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-camhe-morris.html | Paid Notice: Deaths CAMHE, MORRIS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/well-excuse-me.html | Well, Excuse Me! | False | By Naomi Bliven | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/chess-chinese-grandmaster-wins-world-women-s-title-again.html | CHESS; Chinese Grandmaster Wins World Women's Title Again | False | By Robert Byrne | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/miss-walker-mr-fioriglio.html | Miss Walker, Mr. Fioriglio | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/september-5-11-detroit-teachers-end-strike.html | September 5-11; Detroit Teachers End Strike | False | By Robyn Meredith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/t-magazine/raving-the-shirt-who-loved-me.html | RAVING; The Shirt Who Loved Me | False | By Roger Director | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/september-5-11-israeli-court-limits-use-of-force-in-interrogations.html | September 5-11; Israeli Court Limits Use Of Force in Interrogations | False | By Deborah Sontag | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/the-new-season-film-stage-to-screen-sam-shepard-in-a-british-translation.html | THE NEW SEASON / FILM; STAGE TO SCREEN; Sam Shepard In a British Translation | False | By Don Shewey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/realestate/l-west-village-s-gold-rush-427209.html | West Village's Gold Rush | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/the-way-we-live-now-9-12-99-shop-talk-infield-chatter.html | The Way We Live Now: 9-12-99: Shop Talk; Infield Chatter | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/new-season-architecture-tributes-stage-steel-mills-rock-star-style.html | THE NEW SEASON/ARCHITECTURE; Tributes to the Stage, Steel Mills and Rock Star Style | False | By Herbert Muschamp | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/nathaniel-grant-and-amy-barnett.html | Nathaniel Grant and Amy Barnett | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/but-is-it-art.html | But Is It Art? | False | By David Cohen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/september-5-11-danforth-to-examine-waco.html | September 5-11; Danforth to Examine Waco | False | By David Johnston | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-schwimmer-jack.html | Paid Notice: Deaths SCHWIMMER, JACK | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/books-in-brief-fiction-340383.html | Books in Brief: Fiction | False | By Erik Burns | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/business-diary-the-engine-can-search-but-can-it-really-dance.html | BUSINESS DIARY; The Engine Can Search, But Can It Really Dance? | False | By Patrick J. Lyons | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/jose-sanchez-and-yvette-chiavaro.html | Jose Sanchez and Yvette Chiavaro | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/on-the-map-99-bottles-of-beer-on-the-wall-brewed-with-a-personal-touch.html | ON THE MAP; 99 Bottles of Beer on the Wall, Brewed With a Personal Touch | False | By Karen Demasters | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/books-in-brief-nonfiction-faces-of-the-nation.html | Books in Brief: Nonfiction; Faces of the Nation | False | By David Walton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/off-the-shelf-that-never-ending-spending.html | OFF THE SHELF; That Never-Ending Spending | False | By Deborah Stead | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/t-uning-out-painlessly-459160.html | Tuning Out, Painlessly | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/sports-of-the-times-out-there-somewhere-is-the-heir-apparent.html | Sports of The Times; Out There Somewhere Is the Heir Apparent | False | By Harvey Araton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/investing-rolling-the-red-carpet-onto-the-web.html | INVESTING; Rolling the Red Carpet Onto the Web | False | By Joseph Kahn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/children-s-books-338745.html | Children's Books | False | By Jim Gladstone | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-bayside-the-final-curtain-looms-for-a-onetime-glamour-girl.html | NEIGHBORHOOD REPORT: BAYSIDE; The Final Curtain Looms For a Onetime Glamour Girl | False | By Corey Kilgannon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/us/john-k-tabor-78-lawyer-and-official-in-commerce-dept.html | John K. Tabor, 78, Lawyer and Official In Commerce Dept. | False | By William H. Honan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/realestate/commercial-property-long-island-from-shabby-to-chic-for-hotels-in-the-hamptons.html | Commercial Property/Long Island; From Shabby to Chic for Hotels in the Hamptons | False | By Diana Shaman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/show-tell-space-cowboy.html | SHOW & TELL; SPACE COWBOY | False | By William Norwich | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-zayde-jascha.html | Paid Notice: Deaths ZAYDE, JASCHA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/susan-kelly-and-jolyon-welsh.html | Susan Kelly and Jolyon Welsh | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/t-magazine/ranting-the-name-is-bing-stanley-bing.html | RANTING; The Name Is Bing. Stanley Bing. | False | By Stanley Bing | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/a-night-out-with-liz-cohen-the-hostess-with-the-most-best-friends.html | A NIGHT OUT WITH: LIZ COHEN; The Hostess With the Most (Best Friends) | False | By Rick Marin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/our-towns-fast-food-not-so-fast-suburb-says.html | Our Towns; Fast Food? Not So Fast, Suburb Says | False | By Iver Peterson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/l-the-kind-of-early-help-children-really-need-458201.html | The Kind of Early Help Children Really Need | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/emily-mattina-jeffrey-lapham.html | Emily Mattina, Jeffrey Lapham | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/opinion/liberties-sure-i-would.html | Liberties; Sure I Would | False | By Maureen Dowd | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/nfl-preview-for-broncos-controversy-swirls-a-mile-high.html | N.F.L. PREVIEW; For Broncos, Controversy Swirls a Mile High | False | By Thomas George | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/susan-hoeft-charles-youngblood.html | Susan Hoeft, Charles Youngblood | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/making-it-work-library-thrives-with-a-common-touch.html | MAKING IT WORK; Library Thrives With a Common Touch | False | By Marcia Biederman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/l-heavy-analysis-in-capriati-affair-472042.html | Heavy Analysis In Capriati Affair | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/talking-to-the-teacher.html | Talking to the Teacher | False | By Sara Mosle | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/parking-rules-462381.html | Parking Rules | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-byme-patrick.html | Paid Notice: Deaths BYRNE, PATRICK | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/man-behind-nfl-s-instant-replay.html | Man Behind NFL's Instant Replay | False | By Todd Shapera | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/travel-advisory-car-rental-greens-fees-add-up-to-miles.html | TRAVEL ADVISORY; Car Rental, Greens Fees Add Up to Miles | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-nudell-frieda.html | Paid Notice: Deaths NUDELL, FRIEDA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/l-advice-from-chappaqua-458040.html | Advice From Chappaqua | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/currie-hamlin-michael-keller.html | Currie Hamlin, Michael Keller | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/no-letup-seen-in-repairs-and-construction-of-roads.html | No Letup Seen in Repairs And Construction of Roads | False | By Donna Greene | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/september-5-11-gun-buyback-plan.html | September 5-11; Gun Buyback Plan | False | By Eric Schmitt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/investing-with-edward-p-owens-vanguard-health-care-fund.html | INVESTING WITH: Edward P. Owens; Vanguard Health Care Fund | False | By Carole Gould | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/art-a-sampling-from-the-golden-age-of-the-woodstock-colony.html | ART; A Sampling From the Golden Age of the Woodstock Colony | False | By William Zimmer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/odd-jobs.html | Odd Jobs | False | By James Polk | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/wine-under-20-a-day-tripper-s-delight.html | WINE UNDER $20; A Day-Tripper's Delight | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/sports-times-if-replay-going-succeed-league-must-make-it-problem-free.html | Sports of The Times; If Replay Is Going to Succeed, League Must Make It Problem Free | False | By Dave Anderson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/opinion/l-why-are-we-working-so-much-472549.html | Why Are We Working So Much? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/opinion/l-gentle-standards-472603.html | Gentle Standards? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/louis-moondog-hardin-83-musician-dies.html | Louis (Moondog) Hardin, 83, Musician, Dies | False | By Glenn Collins | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/theater-standard-repertory-and-the-not-so-standard.html | THEATER; Standard Repertory, And the Not-So-Standard | False | By Alvin Klein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/c-corrections-471810.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/by-the-numbers-redefining-a-life-of-nonstop-possibilities.html | By the Numbers: Redefining a Life of Nonstop Possibilities | False | By James Barron | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-brownstone-brooklyn-coffee-shop-folds-no-surprise-it-s-not.html | NEIGHBORHOOD REPORT: BROWNSTONE BROOKLYN; A Coffee Shop Folds and, No Surprise, It's Not a Starbucks | False | By Julian E. Barnes | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/private-sector-some-optional-ephemera.html | PRIVATE SECTOR; Some Optional Ephemera | False | By Saul Hansell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-new-york-up-close-rains-finally-come-tally-tree-damage.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; As the Rains Finally Come, A Tally of the Tree Damage | False | By Richard Weir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/retail-therapy-ready-to-swear-fashions.html | RETAIL THERAPY; Ready-to-Swear Fashions | False | By David Blum | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/us/political-briefing-somewhere-a-place-for-forbes-maybe.html | Political Briefing; Somewhere, a Place For Forbes, Maybe | False | By B. Drummond Ayres Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/september-5-11-yeltsin-shrugs-off-rumors.html | September 5-11; Yeltsin Shrugs Off Rumors | False | By David Stout | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/a-bathtub-of-one-s-own.html | A Bathtub of One's Own | False | By Lisa Zeidner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/c-corrections-471780.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/books-in-brief-fiction-340375.html | Books in Brief: Fiction | False | By Alanna Nash | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-amitin-gladys-nee-epstein.html | Paid Notice: Deaths AMITIN, GLADYS (NEE EPSTEIN) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/weddings-vows-megan-weeks-and-warren-adams.html | WEDDINGS; VOWS; Megan Weeks and Warren Adams | False | By Lois Smith Brady | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/what-s-doing-in-vienna.html | WHAT'S DOING IN; Vienna | False | By Paul Hofmann | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/dining-out-in-wethersfield-the-hand-of-a-serious-chef.html | DINING OUT; In Wethersfield, the Hand of a Serious Chef | False | By Patricia Brooks | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/l-the-troubled-life-of-boys-390607.html | The Troubled Life of Boys | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/new-season-television-radio-be-patient-best-may-be-last-after-fall.html | THE NEW SEASON/TELEVISION AND RADIO; Be Patient: The Best May Be Last, After the Fall | False | By Caryn James | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/world/nigeria-at-dawn-of-a-democracy-finds-making-laws-is-no-picnic.html | Nigeria at Dawn of a Democracy Finds Making Laws Is No Picnic | False | By Norimitsu Onishi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/children-s-books-322369.html | Children's Books | False | By Brent Staples | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-rosaler-dolores.html | Paid Notice: Deaths ROSALER, DOLORES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/fly-fishing-its-the-art-of-the-catch-not-just-the-catch.html | Fly-Fishing It's the Art Of the Catch, Not Just The Catch | False | By R.c. Stone | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/l-the-troubled-life-of-boys-390631.html | The Troubled Life of Boys | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/many-media-voices-of-a-few-merged-masters.html | Many Media Voices of a Few Merged Masters | False | By Stephen Labaton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/t-magazine/shooting-stars-take-this-job-and-shovel-it.html | SHOOTING STARS; Take This Job And Shovel It | False | By Lynn Snowden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/opinion/how-to-strengthen-title-i.html | How to Strengthen Title I | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/miss-henderson-and-mr-raezer.html | Miss Henderson And Mr. Raezer | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/europe-fall-winter-new-renewed-london-changed-thames-millennium-domc.html | EUROPE: FALL/WINTER -- THE NEW AND THE RENEWED -- LONDON; A changed Thames and a Millennium Dome | False | By Warren Hoge | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/rafael-rivera-and-sara-lopez.html | Rafael Rivera and Sara Lopez | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/miss-maccowatt-and-mr-sanford.html | Miss MacCowatt And Mr. Sanford | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/growing-health-care-union-prepares-to-show-its-muscle.html | Growing Health Care Union Prepares to Show Its Muscle | False | By Steven Greenhouse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/in-belgium-a-gentleman-s-farm.html | In Belgium, a Gentleman's Farm | False | By Florence Fabricant | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/college-football-record-crowd-watches-texas-blow-out-rutgers.html | COLLEGE FOOTBALL; Record Crowd Watches Texas Blow Out Rutgers | False | By Joe Drape | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/europe-fall-winter-new-renewed-paris-gondola-view-advertising-museum.html | EUROPE: FALL/WINTER -- THE NEW AND THE RENEWED -- PARIS; A gondola view and an advertising museum | False | By Alan Riding | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/baseball-three-million-fans-send-a-message.html | BASEBALL; Three Million Fans Send a Message | False | By Jack Curry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/footnotes-going-to-extremes.html | FOOTNOTES; Going to Extremes | False | By Penelope Green | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/world/a-survivor-helps-track-french-debt-of-wartime.html | A Survivor Helps Track French Debt Of Wartime | False | By Craig R. Whitney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/ms-hawks-mr-lederman.html | Ms. Hawks, Mr. Lederman | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/opinion/l-failed-pollution-policy-452521.html | Failed Pollution Policy | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/the-guide-416401.html | THE GUIDE | False | By Eleanor Charles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/encumbered-with-help.html | Encumbered With Help | False | By Suzanne Ruta | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/the-view-from-rye-taking-time-to-reflect-before-rosh-ha-shanah.html | The View From/Rye; Taking Time to Reflect Before Rosh ha-Shanah | False | By Lynne Ames | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/evening-hours-september-song.html | EVENING HOURS; September Song | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/books-in-brief-fiction-340405.html | Books in Brief: Fiction | False | By Emily Hall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/new-yorkers-co-sorry-wrong-numbers.html | NEW YORKERS & CO.; Sorry, Wrong Numbers | False | By Bernard Stamler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/playing-in-the-neighborhood-chelsea-photos-that-stirred-action.html | PLAYING IN THE NEIGHBORHOOD: CHELSEA; Photos That Stirred Action | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-brukenfeld-m-ronald.html | Paid Notice: Deaths BRUKENFELD, M. RONALD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/realestate/in-the-region-new-jersey-new-brunswick-adding-to-its-revival.html | In the Region /New Jersey; New Brunswick Adding to Its Revival | False | By Rachelle Garbarino | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/a-nice-sort-of-place.html | A Nice Sort of Place | False | By Elsa Brenner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/l-the-troubled-life-of-boys-390577.html | The Troubled Life of Boys | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/l-snepp-v-roarin-oren-338435.html | Snepp v. Roarin' Oren | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/books-in-brief-fiction-340391.html | Books in Brief: Fiction | False | By Peter Khoury | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/q-a-valerie-smaldone-playing-favorites-not-always-her-own.html | Q&A/Valerie Smaldone; Playing Favorites, Not Always Her Own | False | By Donna Greene | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-season-television-and-radio-capturing-new-york-s-promethean-fire.html | THE NEW SEASON/TELEVISION AND RADIO; Capturing New York's Promethean Fire | False | By Charles Strum | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/quotation-of-the-day-471755.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/on-politics-which-party-is-more-dazed-by-whitman-s-bombshell.html | On Politics; Which Party Is More Dazed By Whitman's Bombshell? | False | By James Dao | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/risky-business.html | Risky Business | False | By Elizabeth Gilbert | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/world/un-says-jakarta-s-opposition-to-peacekeepers-is-weakening.html | U.N. Says Jakarta's Opposition to Peacekeepers Is Weakening | False | By Barbara Crossette | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-goldman-arnold.html | Paid Notice: Deaths GOLDMAN, ARNOLD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/good-eating-piquant-fare-for-queens-palates.html | GOOD EATING; Piquant Fare For Queens Palates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/c-correction-412899.html | Correction | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/opinion/l-lazy-teachers-lazy-students-472425.html | Lazy Teachers, Lazy Students | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-annotated-listings-classical-music.html | THE ANNOTATED LISTINGS; CLASSICAL MUSIC | False | By James R. Oestreich | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/food-dem-bones.html | Food; Dem Bones | False | By Molly O'Neill | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/the-nation-the-face-of-guns-who-owns-them-and-why.html | The Nation; The Face of Guns: Who Owns Them and Why | False | By Sam Howe Verhovek | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/realestate/postings-for-one-buyer-11-million-quadriplex-was-not-enough-condos-for-e-64th.html | POSTINGS: For One Buyer, the $11 Million Quadriplex Was Not Enough; Condos for E. 64th Street | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/homely-virtues.html | Homely Virtues | False | By David Glenn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/the-guide-414930.html | THE GUIDE | False | By Barbara Delatiner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/1-for-chappaqua-s-women-458058.html | For Chappaqua's Women | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/the-algerian-connection.html | The Algerian Connection | False | By Suzanne Berne | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/1-cookies-in-chappaqua-458066.html | Cookies in Chappaqua | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/corner-gridlock-groan-intersection-blockers-cry-foul-but-still-tickets-fly.html | At the Corner of Gridlock and Groan; Intersection Blockers Cry Foul, but Still the Tickets Fly | False | By Randy Kennedy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-brownstone-brooklyn-place-nurse-beer-ponder-old-love-notes.html | NEIGHBORHOOD REPORT: BROWNSTONE BROOKLYN; A Place to Nurse a Beer And Ponder Old Love Notes | False | By Sharon McDonnell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/practical-traveler-trips-to-explore-the-family-tree.html | PRACTICAL TRAVELER; Trips to Explore The Family Tree | False | BY Betsy Wade | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/a-la-carte-american-standard-with-a-tuscan-turn.html | A LA CARTE; American Standard With a Tuscan Turn | False | By Richard Jay Scholem | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-memorials-reeves-minna.html | Paid Notice: Memorials REEVES, MINNA | False | | 1999-10-25 | TX 4-986-810 | | |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/travel-advisory-vive-las-vegas-the-strip-s-new-hotel.html | TRAVEL ADVISORY; Vive Las Vegas! The Strip's New Hotel | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/baseball-footsteps-grow-louder-as-red-sox-edge-yankees.html | BASEBALL; Footsteps Grow Louder as Red Sox Edge Yankees | False | By Jack Curry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/1-great-insight-472085.html | Great Insight | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/us/for-cuban-americans-a-void-lingers-2-years-after-a-leader-s-death.html | For Cuban-Americans, a Void Lingers 2 Years After a Leader's Death | False | By Rick Bragg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/1-restaurant-reviews-let-truth-be-told-458970.html | Restaurant Reviews: Let Truth Be Told | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/1-the-slacker-temp-390704.html | The Slacker Temp | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/1-the-price-of-low-inflation-459151.html | The Price of Low Inflation | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/telecommuting-bye-lirr-ciao-lie.html | Telecommuting Bye, L.I.R.R. Ciao, L.I.E. | False | By Linda Saslow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/long-island-journal-resolving-sting-of-divorce-through-drama.html | LONG ISLAND JOURNAL; Resolving Sting of Divorce Through Drama | False | By Marcelle S. Fischler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-season-classical-music-thumbing-through-the-modern-century.html | THE NEW SEASON/CLASSICAL MUSIC; Thumbing Through the Modern Century | False | By Bernard Holland | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/high-school-football-asbury-park-trying-to-rebuild-loses.html | HIGH SCHOOL FOOTBALL; Asbury Park, Trying to Rebuild, Loses | False | By Steve Popper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-baychester-two-places-aim-at-libido-city-sues-the-love-shack.html | NEIGHBORHOOD REPORT: BAYCHESTER; Two Places Aim at Libido; City Sues the Love Shack | False | By David Critchell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/l-how-to-succeed-in-chappaqua-458074.html | How to Succeed in Chappaqua | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-rubin-rose-natalie.html | Paid Notice: Deaths RUBIN, ROSE NATALIE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/victoria-hsiao-robert-hsueh-jr.html | Victoria Hsiao, Robert Hsueh Jr. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/pauline-collins-matthew-heeney.html | Pauline Collins, Matthew Heeney | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/world/russians-say-bank-scheme-may-not-be-what-it-seems.html | Russians Say Bank Scheme May Not Be What It Seems | False | By Celestine Bohlen and Michael R. Gordon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/laura-coughlin-steven-edminster.html | Laura Coughlin, Steven Edminster | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/a-man-of-many-women.html | A Man of Many Women | False | By Jonathan Van Meter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/anne-culley-jonathan-wise.html | Anne Culley, Jonathan Wise | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-firestone-hardwin-alexander.html | Paid Notice: Deaths FIRESTONE, HARDWIN (ALEXANDER) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/playing-in-the-neighborhood-442666.html | PLAYING IN THE NEIGHBORHOOD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/us/washington-police-begin-to-enforce-1995-curfew.html | Washington Police Begin To Enforce 1995 Curfew | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/home-invasion.html | Home Invasion | False | By Lisa Zeidner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/the-new-season-film-new-heroines-mothers-and-daughters-tangled-together-anew.html | THE NEW SEASON/FILM: NEW HEROINES; Mothers and Daughters, Tangled Together Anew | False | By Molly Haskell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/reflections-on-a-secret-life-in-professional-sports.html | Reflections on a Secret Life in Professional Sports | False | By Robert Lipsyte | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/archives/pulse-browsing-to-a-beat.html | PULSE; Browsing to a Beat | True | By Dana Dickey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/made-in-the-usa.html | Made in the U.S.A. | False | By James K. Galbraith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/the-new-season-film-stage-to-screen-a-wunderkind-discovers-the-wonders-of-film.html | THE NEW SEASON / FILM: STAGE TO SCREEN; A Wunderkind Discovers the Wonders of Film | False | By Bernard Weinraub | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/realestate/streetscapes-127-east-73d-street-1904-neo-federal-house-built-gibson-girls.html | Streetscapes /127 East 73d Street; A 1904 Neo-Federal House, Built by the Gibson Girls | False | By Christopher Gray | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/us-open-without-seeking-the-spotlight-martin-finds-it.html | U.S. OPEN; Without Seeking the Spotlight, Martin Finds It | False | By Selena Roberts | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/europe-fall-winter-new-renewed-moscow-welcoming-setting-for-appreciating-pushkin.html | EUROPE: FALL/WINTER -- THE NEW AND THE RENEWED -- MOSCOW; A welcoming setting for appreciating Pushkin | False | By Celestine Bohlen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/world/cry-from-besieged-city-don-t-forget-east-timor.html | Cry From Besieged City: Don't Forget East Timor | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-leonard-feinstein-toby.html | Paid Notice: Deaths LEONARD, FEINSTEIN, TOBY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/college-football-arrington-rises-fending-off-pitt.html | COLLEGE FOOTBALL; Arrington Rises, Fending Off Pitt | False | By Joe Lapointe | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/investing-diary-the-prospectus-in-living-color.html | INVESTING: DIARY; The Prospectus, In Living Color | False | By Richard Teitelbaum | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-kaplan-frank.html | Paid Notice: Deaths KAPLAN, FRANK | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/music-concerts-fuse-rare-and-familiar-works.html | MUSIC; Concerts Fuse Rare and Familiar Works | False | By Robert Sherman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/l-if-you-want-wetlands-save-yourself-458180.html | If You Want Wetlands, Save Them Yourself | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/europe-fall-winter-new-renewed-amsterdam-van-gogh-s-museum-rembrandt-s-house.html | EUROPE: FALL/WINTER -- THE NEW AND THE RENEWED -- AMSTERDAM; Van Gogh's museum, Rembrandt's house | False | By Marlise Simons | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/tjasa-owen-scott-kalmbach.html | Tjasa Owen, Scott Kalmbach | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-cohen-moses-h.html | Paid Notice: Deaths COHEN, MOSES H. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/opinion/a-scandal-then-a-charade.html | A Scandal, Then a Charade | False | By Fritz W. Ermarth | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/working-standing-up-to-sexism.html | WORKING; Standing Up To Sexism | False | By Michelle Cottle | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/theater-when-musicals-were-dizzy.html | THEATER; When Musicals Were Dizzy | False | By Alvin Klein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/plus-nhl-rangers.html | PLUS: N.H.L.; RANGERS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/kira-wilson-gordon-gould.html | Kira Wilson, Gordon Gould | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/down-the-shore-hot-and-heavy.html | DOWN THE SHORE; Hot and Heavy | False | By Steve Strunsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/the-state-as-seen-by-centuries-of-tourists.html | The State, as Seen by Centuries of Tourists | False | By Alberta Eiseman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/college-football-wake-forest-runs-by-army.html | COLLEGE FOOTBALL; Wake Forest Runs by Army | False | By Jack Cavanaugh | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/nfl-preview-testaverde-is-successful-being-less-than-perfect.html | N.F.L. PREVIEW; Testaverde Is Successful Being Less Than Perfect | False | By Gerald Eskenazi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/the-new-season-film-emerging-directors-directing-on-the-edge-of-madness.html | THE NEW SEASON/FILM: EMERGING DIRECTORS; Directing On the Edge Of Madness | False | By Graham Fuller | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/contributors.html | Contributors | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-gould-david.html | Paid Notice: Deaths GOULD, DAVID | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/who-stole-fashion-s-show.html | Who Stole Fashion's Show? | False | By Ruth La Ferla | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/five-questions-for-harley-s-shaiken-paradoxes-of-gm-s-promise.html | FIVE QUESTIONS for HARLEY S. SHAIKEN; Paradoxes Of G.M.'s Promise | False | By Robyn Meredith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/pulse-ms-jock-couture.html | PULSE; Ms. Jock Couture | False | By Julia Chaplin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/l-graffiti-as-vandalism-charities-may-suffer-from-hamptons-snobbery-458708.html | Graffiti as Vandalism; Charities May Suffer From Hamptons Snobbery | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/in-person-taking-and-teaching-the-humbling-course-of-passive-resistance.html | IN PERSON; Taking and Teaching The Humbling Course Of Passive Resistance | False | By Mary Ann Castronovo Fusco | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/l-the-troubled-life-of-boys-390593.html | The Troubled Life of Boys | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/opinion/l-lazy-teachers-lazy-students-472409.html | Lazy Teachers, Lazy Students | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/realestate/if-you-re-thinking-of-living-in-garfield-nj-where-immigrants-feel-right-at-home.html | If You're Thinking of Living In /Garfield, N.J.; Where Immigrants Feel Right at Home | False | By Jerry Cheslow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/world/israel-relents-letting-arab-live-for-now-in-jerusalem.html | Israel Relents, Letting Arab Live for Now In Jerusalem | False | By Joel Greenberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/making-money-but-not-grades-the-next-step.html | Making Money, But Not Grades. The Next Step? | False | By Debra Nussbaum | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/unrest-was-general-all-over-ireland.html | Unrest Was General All Over Ireland | False | By Richard Eder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/wild-boys.html | Wild Boys | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/bell-atlantic-dealing-on-its-wireless-unit.html | Bell Atlantic Dealing On Its Wireless Unit | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/databank-september-6-september-10-summer-s-torpor-is-lingering.html | DATABANK: SEPTEMBER 6 - SEPTEMBER 10; Summer's Torpor Is Lingering | False | By Kenneth N. Gilpin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/new-season-film-stage-screen-it-s-end-world-without-special-effects.html | THE NEW SEASON / FILM: STAGE TO SCREEN; It's the End of the World, Without the Special Effects | False | By David Mermelstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/c-corrections-471771.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/baseball-mets-bats-and-their-pitching-get-well.html | BASEBALL; Mets' Bats And Their Pitching Get Well | False | By Judy Battista | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/back-to-school-1958.html | Back to School, 1958 | False | By Frank McCourt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/investing-a-boom-for-builders-but-not-for-their-stocks.html | INVESTING; A Boom for Builders, But Not for Their Stocks | False | By Michelle Leder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/us/bell-atlantic-and-vodafone-near-cellular-deal.html | Bell Atlantic and Vodafone Near Cellular Deal | False | By Laura M. Holson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/bringing-good-things-to-fiat.html | Bringing Good Things to Fiat? | False | By John Tagliabue | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/theater/the-new-season-dance-chekhov-without-the-words.html | THE NEW SEASON/DANCE; Chekhov Without The Words | False | By Mel Gussow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/europe-fall-winter-two-voices-rejoin-the-opera-chorus.html | EUROPE: FALL/WINTER; Two Voices Rejoin the Opera Chorus | False | By Bernard Holland | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/new-york-times-business-best-sellers.html | New York Times Business Best Sellers | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/opinion/east-timor-isn-t-kosovo.html | East Timor Isn't Kosovo | False | By Ronald Steel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/toast-of-tegucigalpa.html | Toast of Tegucigalpa | False | By Sandra Tsing Loh | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/children-s-books-glorious-mosaic.html | Children's Books; Glorious Mosaic | False | By Steven R. Weisman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/erin-burke-chip-gaudreau.html | Erin Burke, Chip Gaudreau | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/automobiles/will-daimlerchrysler-allow-plymouth-to-waste-away.html | Will DaimlerChrysler Allow Plymouth to Waste Away? | False | By Michelle Krebs | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/1-graffiti-as-vandalism-quality-of-life-is-no-cliche-458651.html | Graffiti as Vandalism; 'Quality of Life' Is No Cliche | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/travel-advisory-classic-woodies-recall-another-world.html | TRAVEL ADVISORY; Classic Woodies Recall Another World | False | By Brigid Buckman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/september-5-11-another-russian-campaign.html | September 5-11; Another Russian Campaign | False | By Michael Wines | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-new-york-politics-assembly-s-manhattan-bob-faces-residency.html | NEIGHBORHOOD REPORT: NEW YORK POLITICS; Assembly's 'Manhattan Bob' Faces Residency Questions | False | By Peter Duffy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-mathews-margaret-s.html | Paid Notice: Deaths MATHEWS, MARGARET S. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/in-brief-state-of-vigilance.html | IN BRIEF; State of Vigilance | False | By Elsa Brenner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/sherry-berenson-richard-schriefer.html | Sherry Berenson, Richard Schriefer | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/l-a-frequent-flyer-calls-for-courtesy-458198.html | A Frequent Flyer Calls for Courtesy | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/the-new-season-film-hollywood-why-do-big-stars-do-little-movies-to-be-actors.html | THE NEW SEASON/FILM: HOLLYWOOD; Why Do Big Stars Do Little Movies? To Be Actors | False | By Dave Kehr | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/after-a-dashed-debut-with-the-nfl-player-turns-to-acting.html | After a Dashed Debut With the NFL, Player Turns to Acting | False | By Chuck Slater | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/theater-42d-street-in-elmsford-tribute-to-dancing.html | THEATER; '42d Street' in Elmsford: Tribute to Dancing | False | By Alvin Klein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/automobiles/behind-the-wheel-plymouth-prowler-a-street-rod-named-desire.html | BEHIND THE WHEEL /Plymouth Prowler; A Street Rod Named Desire | False | By Peter Passell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/realestate/habitats-staten-island-a-young-mother-buys-a-home-of-her-own.html | Habitats/Staten Island; A Young Mother Buys A Home of Her Own | False | By Trish Hall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/mr-eichmann-and-ms-pillsbury.html | Mr. Eichmann and Ms. Pillsbury | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/carol-davidson-matthew-crapoe.html | Carol Davidson, Matthew Crapoe | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/last-swing-of-summer-for-boys-of-autumn.html | Last Swing of Summer for Boys of Autumn | False | By Sydney Ladensohn Stern | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/the-new-season-film-hollywood-for-kate-winslet-being-a-movie-star-iis-a-bit-daft.html | THE NEW SEASON/FILM: HOLLYWOOD; For Kate Winslet, Being a Movie Star iIs 'a Bit Daft' | False | By Alan Riding | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/poetics-and-politics.html | Poetics and Politics | False | By Roberto Gonzalez Echevarra | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/music-a-season-flavored-by-eastern-europe.html | MUSIC; A Season Flavored by Eastern Europe | False | By Leslie Kandell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-hersh-robert-tweed.html | Paid Notice: Deaths HERSH, ROBERT TWEED | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-new-york-politics-fighting-fiercely-for-a-job-with-no-office.html | NEIGHBORHOOD REPORT: NEW YORK POLITICS; Fighting Fiercely for a Job With No Office | False | By Eric V Copage | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/benefits-446696.html | BENEFITS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/opinion/l-why-are-we-working-so-much-472530.html | Why Are We Working So Much? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-beddard-anita-p.html | Paid Notice: Deaths BEDDARD, ANITA P. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/opinion/l-lazy-teachers-lazy-students-472395.html | Lazy Teachers, Lazy Students | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-tribeca-cigar-roller-lights-up-a-window.html | NEIGHBORHOOD REPORT: TRIBECA; Cigar Roller Lights Up A Window | False | By Noah Rothbaum | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/world/clinton-and-jiang-heal-rift-and-set-new-trade-course.html | CLINTON AND JIANG HEAL RIFT AND SET NEW TRADE COURSE | False | By David E. Sanger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/ideas-trends-howdya-like-them-apples-drought-s-not-all-bad.html | Ideas & Trends; Howdya Like Them Apples? Drought's Not All Bad. | False | By Joe Sharkey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-gordon-florence-j.html | Paid Notice: Deaths GORDON, FLORENCE J. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/market-watch-when-an-expense-is-not-an-expense.html | MARKET WATCH; When an Expense Is Not an Expense | False | By Gretchen Morgenson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/new-season-television-radio-looking-ahead-sopranos-sex-sunday-standby.html | THE NEW SEASON/TELEVISION AND RADIO: LOOKING AHEAD; 'Sopranos,' 'Sex' and A Sunday Standby | False | Compiled by Margy Rochlin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/dining-out-for-meat-lovers-new-presence-in-town.html | DINING OUT; For Meat Lovers, New Presence in Town | False | By Joanne Starkey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/children-s-books-338737.html | Children's Books | False | By Kevin Kelly | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/t-magazine/on-the-map-in-the-groove.html | ON THE MAP; In The Groove | False | By Carrie Rickey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/where-w-got-compassion.html | Where W. Got Compassion | False | By David Grann | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-smiley-irving.html | Paid Notice: Deaths SMILEY, IRVING | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/style-hollywood-and-divine.html | Style; Hollywood And Divine | False | By Amy M. Spindler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/best-sellers-september-12-1999.html | BEST SELLERS: September 12, 1999 | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/police-mistake-leads-woman-to-search-years-for-dead-son.html | Police Mistake Leads Woman To Search Years for Dead Son | False | By Jayson Blair | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/the-new-season-film-looking-ahead-headless-horseman-is-one-top-pick.html | THE NEW SEASON/FILM: LOOKING AHEAD; Headless Horseman Is One Top Pick | False | Compiled by Michele Willens. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/home-clinic-the-battle-against-mold-and-mildew.html | HOME CLINIC; The Battle Against Mold and Mildew | False | By Edward R. Lipinski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-season-dance-looking-ahead-watching-europe-and-the-theater.html | THE NEW SEASON/DANCE: LOOKING AHEAD; Watching Europe And the Theater | False | Compiled by Kate Mattingly | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-brandon-lillian-wallerstein.html | Paid Notice: Deaths BRANDON, LILLIAN WALLERSTEIN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/three-years-later-at-hilton-a-deal-maker-plays-his-card.html | Three Years Later at Hilton, A Deal Maker Plays His Card | False | By Andrew Pollack | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-memorials-chadbourn-john-a-dr.html | Paid Notice: Memorials CHADBOURN, JOHN A., DR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-season-art-and-architecture-a-nonlinear-way-to-grasp-the-past.html | THE NEW SEASON/ART AND ARCHITECTURE; A Nonlinear Way to Grasp the Past | False | By Michael Kimmelman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/miss-plunkett-mr-o-connor.html | Miss Plunkett, Mr. O'Connor | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-hauff-robert-v.html | Paid Notice: Deaths HAUFF, ROBERT V. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/ms-klauber-speiden-mr-empson.html | Ms. Klauber-Speiden, Mr. Empson | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/opinion/l-why-are-we-working-so-much-472557.html | Why Are We Working So Much? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/l-williams-wisdom-472093.html | Williams Wisdom | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/annabelle-karper-forrest-vultee.html | Annabelle Karper, Forrest Vultee | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/realestate/your-home-upgrading-a-buildings-elevators.html | YOUR HOME; Upgrading A Building's Elevators | False | By Jay Romano | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/deirdre-vedovino-and-derek-rossi.html | Deirdre Vedovino And Derek Rossi | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/realestate/q-a-412660.html | Q. & A. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/europe-fall-winter-new-renewed-berlin-century-art-up-minute-dining.html | EUROPE: FALL/WINTER -- THE NEW AND THE RENEWED -- BERLIN; A century of art, up-to-the-minute dining | False | By Roger Cohen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/long-island-vines-the-herbal-connection.html | LONG ISLAND VINES; The Herbal Connection | False | By Howard G. Goldberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/l-graffiti-as-vandalism-quality-of-life-is-no-cliche-458660.html | Graffiti as Vandalism; 'Quality of Life' Is No Cliche | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/the-guest-who-dined-in-diapers.html | The Guest Who Dined In Diapers | False | By Abigail Pogrebin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/the-boating-report-blocking-is-rule-in-interclub-regatta.html | THE BOATING REPORT; Blocking Is Rule in Interclub Regatta | False | By Barbara Lloyd | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/books-in-brief-fiction-quantum-mystery.html | Books in Brief: Fiction; Quantum Mystery | False | By Megan Harlan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-seasontheater-a-musical-isnt-built-in-a-day-but-this-took-47.html | THE NEW SEASON/THEATER; A Musical Isn't Built in a Day, but This Took 47 Years | False | By Stephen Sondheim | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/world/kgb-told-tall-tales-about-dallas-book-says.html | K.G.B. Told Tall Tales About Dallas, Book Says | False | By James Risen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/us/from-defending-big-tobacco-to-fighting-ford-motor-for-a-lone-client.html | From Defending Big Tobacco to Fighting Ford Motor for a Lone Client | False | By Keith Bradsher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/paperback-best-sellers-september-12-1999.html | PAPERBACK BEST SELLERS: September 12, 1999 | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-treiber-helen-g.html | Paid Notice: Deaths TREIBER, HELEN G. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-landi-andrew-p-rev-msgr.html | Paid Notice: Deaths LANDI, ANDREW P., REV. MSGR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/jet-set.html | Jet Set | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/l-graffiti-as-vandalism-quality-of-life-is-no-cliche-458643.html | Graffiti as Vandalism; 'Quality of Life' Is No Cliche | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/skywalkers.html | Skywalkers | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/us-open-mr-williams-bold-to-the-end.html | U.S. OPEN; Mr. Williams Bold to the End | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-memorials-wexler-melissa-ann.html | Paid Notice: Memorials WEXLER, MELISSA ANN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/opinion/the-russian-money-trail.html | The Russian Money Trail | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/in-brief-clifton-declares-english-its-official-language.html | IN BRIEF; Clifton Declares English Its Official Language | False | By Karen Demasters | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-hoog-armand.html | Paid Notice: Deaths HOOG, ARMAND | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/ellen-humphreys-edward-dowd.html | Ellen Humphreys, Edward Dowd | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-season-annotated-listings-dance.html | THE NEW SEASON: ANNOTATED LISTINGS -- DANCE | False | By Jennifer Dunning | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/tv/movies-critics-choice.html | MOVIES: CRITICS' CHOICE | False | By Lawrence Van Gelder and Howard Thompson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/tv/spotlight-that-rascal-who-helped-invent-america.html | SPOTLIGHT; That Rascal Who Helped Invent America | False | By Charles Strum | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/the-new-season-film-hollywood-nonstop-perfectionist-of-few-words-and-much-work.html | THE NEW SEASON/FILM: HOLLYWOOD; Nonstop Perfectionist of Few Words and Much Work | False | By Karen Durbin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-steinbugler-charles-j-jr.html | Paid Notice: Deaths STEINBUGLER, CHARLES J. JR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/the-world-human-rights-in-peru-how-to-save-democracy-throw-away-liberty.html | The World: Human Rights in Peru; How to Save Democracy: Throw Away Liberty | False | By Clifford Krauss | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/fyi-444057.html | F.Y.I. | False | By Colin Moynihan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/nfl-preview-taken-for-granted-except-by-their-teams.html | N.F.L. PREVIEW; Taken for Granted, Except by Their Teams | False | By Thomas George | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/in-brief-jersey-city-to-lay-off-more-than-1000-workers.html | IN BRIEF; Jersey City to Lay Off More Than 1,000 Workers | False | By Karen Demasters | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/bush-factor-emerges-in-mccain-visit.html | Bush Factor Emerges in McCain Visit | False | By David M. Herszenhorn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/us/elder-bill-gates-takes-on-the-role-of-philanthropist.html | Elder Bill Gates Takes On The Role of Philanthropist | False | By Sam Howe Verhovek | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/a-la-carte-avoid-the-status-quo-with-a-little-adventure.html | A LA CARTE; Avoid the Status Quo With a Little Adventure | False | By J. R. Riley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/children-s-books-338729.html | Children's Books | False | By Jeanne B. Pinder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/new-yorkers-co-new-life-for-old-wood-sterling-silver-to-wear.html | NEW YORKERS & CO; New Life for Old Wood; Sterling Silver to Wear | False | By Aaron Donovan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/strategies-that-index-tastes-great-now-check-the-ingredients.html | STRATEGIES; That Index Tastes Great. Now Check the Ingredients. | False | By Mark Hulbert | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/in-brief-novartis-plans-to-close-its-88-acre-site-in-summit.html | IN BRIEF; Novartis Plans to Close Its 88-Acre Site in Summit | False | By Karen Demasters | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-new-york-online-that-certain-smile.html | NEIGHBORHOOD REPORT: NEW YORK ONLINE; That Certain Smile | False | By Richard Weir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/l-party-to-divorce-390720.html | Party to Divorce | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/the-view-from-new-canaan-town-wide-deer-hunt-polarizes-residents.html | The View From/New Canaan; Town-Wide Deer Hunt Polarizes Residents | False | By James Lomuscio | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/new-season-film-stage-screen-everyone-whiteboys-x-men-my-mother.html | THE NEW SEASON / FILM: STAGE TO SCREEN; Everyone From 'Whiteboys' to 'X Men' to 'My Mother' | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/news-summary-417739.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/bookend-literary-crushes.html | Bookend; Literary Crushes | False | By Terry Teachout | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/art-unadorned-view-of-a-western-life-thought-long-gone.html | ART; Unadorned View of a Western Life Thought Long Gone | False | By William Zimmer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/day-labor-solution-rejected.html | Day-Labor Solution Rejected | False | By Elizabeth Kiggen Miller | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/bread-and-water-and-for-kayakers-nourishment-for-the-soul.html | Bread and Water, and for Kayakers, Nourishment for the Soul | False | By Andy Newman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/the-spoken-word-despite-his-early-self-a-poet-proved-a-teacher-wrong.html | THE SPOKEN WORD; Despite His Early Self, a Poet Proved a Teacher Wrong | False | By Barbara Wind | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/september-5-11-mosquito-fear.html | September 5-11; Mosquito Fear | False | By Hubert B. Herring | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/hearts-in-atlantis.html | Â¨ÂHearts in AtlantisÂ¨Â | False | By Stephen King | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/c-corrections-471798.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/private-sector-a-familiar-name-a-familiar-path.html | PRIVATE SECTOR; A Familiar Name, a Familiar Path | False | By Matt Richtel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/in-the-garden-second-start-for-vegetables-namely-spinach.html | IN THE GARDEN; Second Start for Vegetables, Namely Spinach | False | By Joan Lee Faust | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/t-magazine/appearances-my-husband-i-think-ill-dress-him.html | APPEARANCES; My Husband, I Think Ill Dress Him | False | By Susan Squire | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/more-women-are-taking-to-waters.html | More Women Are Taking to Waters | False | By R.c. Stone | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/l-the-price-of-low-inflation-459143.html | The Price of Low Inflation | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/travel-advisory-cruise-just-dial-sos.html | TRAVEL ADVISORY -- CRUISE; Just Dial S.O.S. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/the-way-we-live-now-9-12-99-a-very-fine-line.html | The Way We Live Now: 9-12-99; A Very Fine Line | False | By Michael Pollan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/lost-in-translation.html | Lost in Translation | False | By Richard Lourie | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-horlick-ruth.html | Paid Notice: Deaths HORLICK, RUTH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/us-open-little-sister-becomes-the-stardust-half.html | U.S. OPEN; Little Sister Becomes the Stardust Half | False | By Robin Finn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/realestate/the-return-of-the-adjustable-mortgage.html | The Return of the Adjustable Mortgage | False | By Sana Siwolop | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/l-fixing-public-education-through-competition-458988.html | Fixing Public Education Through Competition | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/ms-boasberg-and-mr-bierly.html | Ms. Boasberg And Mr. Bierly | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/travel-advisory-copenhagen-celebrates-historic-neighborhood.html | TRAVEL ADVISORY; Copenhagen Celebrates Historic Neighborhood | False | By Corinne Labalme | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/c-corrections-471801.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/opinion/l-teach-parenting-early-450901.html | Teach Parenting Early | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/weird-science.html | Weird Science | False | By Henry Shukman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/travel-advisory-in-the-loire-valley-gardens-and-nothing-but.html | TRAVEL ADVISORY; In the Loire Valley, Gardens and Nothing But | False | By Patricia Wells | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/wall-of-water.html | Wall of Water | False | By W. Jeffrey Bolster | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/susan-leness-david-gilbert.html | Susan Leness, David Gilbert | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/europe-fall-winter-new-renewed-rome-modern-art-city-ancient.html | EUROPE: FALL/WINTER -- THE NEW AND THE RENEWED -- ROME; Modern art in a city of the ancient | False | By Alessandra Stanley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/john-mchugh-87-professor-at-stony-brook.html | John McHugh, 87, Professor at Stony Brook | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/investing-funds-watch-a-celebrity-web-site-for-gauging-fund-costs.html | INVESTING: FUNDS WATCH; A Celebrity Web Site For Gauging Fund Costs | False | By Richard Teitelbaum | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/theater/looking-ahead-joyce-mozart-bacall-not-bad.html | LOOKING AHEAD; Joyce, Mozart, Bacall . . . Not Bad | False | Compiled by Andrea Stevens | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/europe-fall-winter-new-renewed-madrid-renovated-galleries-new-spot-for-tapas.html | EUROPE: FALL/WINTER -- THE NEW AND THE RENEWED -- MADRID; Renovated galleries, a new spot for tapas | False | By Al Goodman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/after-complaints-lirr-studies-whistles.html | After Complaints, L.I.R.R. Studies Whistles | False | By John Rather | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/opinion/l-dangerous-pest-control-447960.html | Dangerous Pest Control | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/the-way-we-live-now-9-12-99-on-language-dialects.html | The Way We Live Now: 9-12-99; On Language; Dialects | False | By Margalit Fox | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/on-blubbering.html | On Blubbering | False | By Robert Campbell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/new-yorkers-co-restaurant-serves-up-a-place-for-phone-calls.html | NEW YORKERS & CO; Restaurant Serves Up A Place for Phone Calls | False | By Aaron Donovan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/l-graffiti-as-vandalism-remedy-for-abuse-of-permit-has-its-own-problems-458686.html | Graffiti as Vandalism; Remedy for Abuse of Permit Has Its Own Problems | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-season-art-and-architecture-an-open-book-full-of-secrets.html | THE NEW SEASON/ART AND ARCHITECTURE; An Open Book Full of Secrets | False | By Polly Shulman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/personal-business-new-year-s-of-a-lifetime-at-the-office.html | PERSONAL BUSINESS; New Year's of a Lifetime, at the Office | False | By Roy Furchgott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/david-martin-lauren-manjoney.html | David Martin, Lauren Manjoney | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-season-art-and-architecture-looking-ahead-millennial-visions-and.html | THE NEW SEASON/ART AND ARCHITECTURE -- LOOKING AHEAD; Millennial Visions And Old Favorites | False | Compiled by Elizabeth Hoy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/jennifer-ford-peter-barrett-jr.html | Jennifer Ford, Peter Barrett Jr. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/weekinreview/word-for-word-how-to-sleep-books-to-read-perchance-to-drool-on-your-pillow.html | WORD FOR WORD/How-to-Sleep Books; To Read, Perchance To Drool on Your Pillow | False | By Tom Kuntz | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/the-way-we-live-now-91299-questions-for-dick-wolf-cop-show-and-tell.html | The Way We Live Now: 9-12-99; Questions for Dick Wolf; Cop Show And Tell | False | By Hugo Lindgren | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/the-way-we-live-now-9-12-99-phenomena-priority-mailing.html | The Way We Live Now: 9-12-99; Phenomena; Priority Mailing | False | By James Gleick | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/there-but-for-fortune.html | There but for Fortune | False | By Caleb Crain | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/nfl-preview-for-new-coaches-ambitions-are-grand-even-if-teams-aren-t.html | N.F.L. PREVIEW; For New Coaches, Ambitions Are Grand, Even if Teams Aren't | False | By Thomas George | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-rosenbluth-sylvia.html | Paid Notice: Deaths ROSENBLUTH, SYLVIA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-soho-sonic-stylist-seeks-cutting-edge.html | NEIGHBORHOOD REPORT: SOHO; Sonic Stylist Seeks Cutting Edge | False | By Joe Rubin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/l-making-officials-take-action-before-hurricanes-459003.html | Making Officials Take Action Before Hurricanes | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/europe-fall-winter-everyone-who-was-anyone-will-be-there.html | EUROPE: FALL/WINTER; Everyone Who Was Anyone Will Be There | False | By Holland Cotter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/nfl-preview-afc-scouting-reports.html | N.F.L. PREVIEW; A.F.C. Scouting Reports | False | By Thomas George | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/sports/nfl-preview-nfc-scouting-reports.html | N.F.L. PREVIEW; N.F.C. Scouting Reports | False | By Mike Freeman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/tv/cover-story-a-chance-to-reward-pure-mature-tv.html | COVER STORY; A Chance to Reward Pure, Mature TV | False | By Caryn James | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/his-life-as-a-murder-suspect.html | His Life as a Murder Suspect | False | By James Bennet | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-gilbert-harry.html | Paid Notice: Deaths GILBERT, HARRY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/art-reviews-the-planet-s-glories-and-some-of-its-pains.html | ART REVIEWS; The Planet's Glories, and Some of Its Pains | False | By Helen A. Harrison | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-trussell-ray-e-md.html | Paid Notice: Deaths TRUSSELL, RAY E., M.D. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/europe-fall-winter-coming-up-in-london-a-critic-s-calendar.html | EUROPE: FALL/WINTER; Coming Up in London, A Critic's Calendar | False | By Benedict Nightingale | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/l-the-troubled-life-of-boys-390585.html | The Troubled Life of Boys | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/l-graffiti-as-vandalism-quality-of-life-is-no-cliche-458678.html | Graffiti as Vandalism; 'Quality of Life' Is No Cliche | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/out-of-order-hey-folks-this-round-of-oxygen-s-on-me.html | OUT OF ORDER; Hey Folks, This Round of Oxygen's on Me | False | By David Bouchier | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/world/a-new-german-assertiveness-on-its-foreign-policy-stance.html | A New German Assertiveness On Its Foreign Policy Stance | False | By Roger Cohen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-greenwich-village-buzz-celebrating-era-when-purple-hair-had.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE -- BUZZ; Celebrating an Era When Purple Hair Had Meaning | False | By David Kirby | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/the-wanderers.html | The Wanderers | False | By Robert E. Bryan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/marina-rust-and-ian-connor.html | Marina Rust And Ian Connor | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/art-reviving-painting-as-a-viable-medium.html | ART; Reviving Painting as a Viable Medium | False | By D. Dominick Lombardi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/l-when-suffolk-refused-to-waive-sales-tax-458996.html | When Suffolk Refused To Waive Sales Tax | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/in-brief-donor-transplant.html | IN BRIEF; Donor Transplant | False | By Elsa Brenner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/in-art-driven-soho-dispute-between-tenants-and-truckers.html | In Art-Driven SoHo, Dispute Between Tenants and Truckers | False | By Monte Williams | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/books-in-brief-nonfiction-340359.html | Books in Brief: Nonfiction | False | By Sara Ivry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/ellen-hirschland-80-collector-and-a-friend-of-modern-masters.html | Ellen Hirschland, 80, Collector And a Friend of Modern Masters | False | By Carol Vogel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/travel-advisory-correspondent-s-report-fall-foliage-optimism-despite-forecasts.html | TRAVEL ADVISORY -- CORRESPONDENT'S REPORT; Fall Foliage Optimism, Despite Forecasts | False | By Mike Allen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/ellen-mccurtin-joseph-lemay.html | Ellen McCurtin, Joseph LeMay | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/children-s-books-bookshelf-322709.html | Children's Books; Bookshelf | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/books-in-brief-nonfiction-340332.html | Books in Brief: Nonfiction | False | By Ted Loos | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/l-the-troubled-life-of-boys-390674.html | The Troubled Life of Boys | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/books-in-brief-fiction-340413.html | Books in Brief: Fiction | False | By Betsy Groban | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/road-and-rail-from-sprawl-to-crawl-to-enthrall.html | ROAD AND RAIL; From Sprawl to Crawl to Enthrall | False | By George James | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-price-bernard.html | Paid Notice: Deaths PRICE, BERNARD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/new-season-classical-music-looking-ahead-looking-ahead-gatsby-great-mahler-10.html | THE NEW SEASON/CLASSICAL MUSIC; LOOKING AHEAD; LOOKING AHEAD 'Gatsby'? Great. Mahler? A 10. | False | Compiled by David Mermelstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/t-magazine/flex-game-boys.html | FLEX; Game Boys | False | By Rebecca Barry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Sarah Harrison Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/l-the-troubled-life-of-boys-390682.html | The Troubled Life of Boys | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-annotated-listings-art.html | THE ANNOTATED LISTINGS -- ART | False | By Holland Cotter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/us/group-puts-disaster-data-on-internet.html | Group Puts Disaster Data on Internet | False | By Carl Hulse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-memorials-zagat-eugene-h.html | Paid Notice: Memorials ZAGAT, EUGENE H. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/books/stalin-in-the-hall-with-the-revolver.html | Stalin. In the Hall. With the Revolver. | False | By Sheila Fitzpatrick | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/magazine/l-the-troubled-life-of-boys-390623.html | The Troubled Life of Boys | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/business/private-sector-the-best-things-in-life.html | PRIVATE SECTOR; The Best Things in Life? | False | By Jim Schachter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-tell-ann.html | Paid Notice: Deaths TELL, ANN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/movies/new-season-film-emerging-directors-cutting-apron-strings-director-turns-war.html | THE NEW SEASON/FILM: EMERGING DIRECTORS; Cutting the Apron Strings, a Director Turns to War | False | By Bruce Newman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/travel/choice-tables-barcelona-brings-flair-to-its-classics.html | CHOICE TABLES; Barcelona Brings Flair to Its Classics | False | By Jacqueline Friedrich | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/a-team-that-makes-bright-ideas-brighter.html | A Team That Makes Bright Ideas Brighter | False | By Dominic Mariani | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-season-pop-and-jazz-looking-ahead-arty-pop-fiery-jazz-and-cool-blues.html | THE NEW SEASON/POP AND JAZZ -- LOOKING AHEAD; Arty Pop, Fiery Jazz And Cool Blues | False | Compiled by Ben Sisario | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/school-and-its-neighbors-spar-over-dorm.html | School and Its Neighbors Spar Over Dorm | False | By Jarret Liotta | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-annotated-listings-television-radio.html | THE ANNOTATED LISTINGS -- TELEVISION/RADIO | False | By Bill Carter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/arts/the-new-season-architecture-imaginative-design-finds-it-s-homeless-no-longer.html | THE NEW SEASON/ARCHITECTURE; Imaginative Design Finds It's Homeless No Longer | False | By Herbert Muschamp | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/having-left-senate-race-whitman-revels-in-the-job-she-has.html | Having Left Senate Race, Whitman Revels in the Job She Has | False | By David Kocieniewski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/nyregion/neighborhood-report-chelsea-after-a-bar-owner-s-death-drug-fears-rise.html | NEIGHBORHOOD REPORT: CHELSEA; After a Bar Owner's Death, Drug Fears Rise | False | By David Kirby | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/style/brian-woods-and-susan-veteri.html | Brian Woods and Susan Veteri | | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-12 | 1999-09-12 | https://www.nytimes.com/1999/09/12/classified/paid-notice-deaths-fogelman-doris.html | Paid Notice: Deaths FOGELMAN, DORIS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/nyregion/c-correction-475343.html | Correction | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-deaths-bernard-shirley-anita-nee-ross.html | Paid Notice: Deaths BERNARD, SHIRLEY ANITA (NEE ROSS) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/baseball-caught-in-comic-opera-mets-have-last-laugh.html | BASEBALL; Caught in Comic Opera, Mets Have Last Laugh | False | By Judy Battista | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-memorials-reeves-minna.html | Paid Notice: Memorials REEVES, MINNA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/for-civil-court-and-bronx-da.html | For Civil Court and Bronx D.A. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/l-good-biography-needs-subject-and-author-480908.html | Good Biography Needs Subject and Author | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/l-where-iq-doesn-t-pay-450081.html | Where I.Q. Doesn't Pay | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/nyregion/battle-over-albany-contract-pits-an-aids-group-against-giuliani.html | Battle Over Albany Contract Pits An AIDS Group Against Giuliani | False | By Raymond Hernandez | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/arts/television-review-at-the-earth-s-core-natives-in-bikinis.html | TELEVISION REVIEW; At the Earth's Core, Natives in Bikinis | False | By William McDonald | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/editorial-observer-old-roots-for-a-new-corruption.html | Editorial Observer; Old Roots for a New Corruption | False | By Eleanor Randolph | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/nyregion/cardinal-ascends-pulpit-for-first-time-since-tumor-surgery.html | Cardinal Ascends Pulpit for First Time Since Tumor Surgery | False | By David Barstow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/IHT-armed-intervention-is-the-only-answer-for-east-timor.html | Armed Intervention Is the Only Answer for East Timor | False | By Josã'sÃ© Ramos-Horta, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/was-it-the-met-no-juice-set-mtv-s-record.html | Was It the Met? No, 'Juice' Set MTV's Record | False | By Lawrie Mifflin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/equity-offerings-are-set-for-this-week.html | Equity Offerings Are Set for This Week | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/books/books-of-the-times-love-amid-congo-turbulence.html | BOOKS OF THE TIMES; Love Amid Congo Turbulence | False | By Christopher Lehmann-Haupt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-deaths-lerner-steven.html | Paid Notice: Deaths LERNER, STEVEN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/nyregion/suicide-adds-to-mystery-of-corpse-found-in-barrel.html | Suicide Adds to Mystery Of Corpse Found in Barrel | False | By Robert D. McFadden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/sports-of-the-times-these-old-rivals-put-on-grand-show.html | Sports of The Times; These Old Rivals Put on Grand Show | False | By George Vecsey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/world/east-timorese-flee-homes-and-encounter-more-danger.html | East Timorese Flee Homes, And Encounter More Danger | False | By Mark Landler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/nyregion/quotation-of-the-day-476781.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-810 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/treasuries-set-for-auction-during-week.html | Treasuries Set for Auction During Week | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-deaths-camhe-morris.html | Paid Notice: Deaths CAMHE, MORRIS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/pro-football-extra-points-never-an-end-to-the-injuries.html | PRO FOOTBALL; EXTRA POINTS; Never an End To the Injuries | False | By Timothy W. Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/media-talk-a-cartoonist-s-drawing-that-drew-questions.html | Media Talk; A Cartoonist's Drawing That Drew Questions | False | By Felicity Barringer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/us/buchanan-nears-decision-on-reform-party-bid.html | Buchanan Nears Decision on Reform Party Bid | False | By Francis X. Clines | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/world/2-more-elections-2-more-bruises-on-schroder.html | 2 More Elections, 2 More Bruises on Schroder | False | By Roger Cohen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/world/with-vote-mexican-right-gives-a-hand-to-candidate.html | With Vote, Mexican Right Gives a Hand To Candidate | False | By Julia Preston | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/nyregion/spray-trucks-move-in-a-blur-to-combat-mosquitoes.html | Spray Trucks Move in a Blur To Combat Mosquitoes | False | By Jayson Blair | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/world/2d-deadly-apartment-blast-hits-moscow.html | 2d Deadly Apartment Blast Hits Moscow | False | By Michael Wines | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/barnes-noble-to-phase-out-use-of-the-times-list-of-books.html | Barnes & Noble to Phase Out Use of the Times List of Books | False | By Doreen Carvajal | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/transactions-482269.html | TRANSACTIONS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/IHT-world-warns-jakarta-no-conditions-on-troops.html | World Warns Jakarta:No Conditions on Troops | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/all-the-presidents-friends.html | All the Presidents' Friends | False | By Phyllis Lee Levin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/nyregion/inside-481980.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/sports-of-the-times-search-for-a-signature-by-the-giants-offense.html | Sports of The Times; Search for a Signature By the Giants' Offense | False | By William C. Rhoden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/media-nbc-sticks-to-solo-strategy-as-its-media-rivals-consolidate.html | MEDIA; NBC Sticks to Solo Strategy as Its Media Rivals Consolidate | False | By Bill Carter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/the-media-business-advertising-addenda-wunderman-cato-trims-its-staff.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Wunderman Cato Trims Its Staff | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/world/indonesia-invites-a-un-force-to-timor.html | Indonesia Invites a U.N. Force to Timor | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/arts/pop-review-no-leering-or-simpering-for-this-romeo.html | POP REVIEW; No Leering or Simpering for This Romeo | False | By Jon Pareles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-deaths-wagner-ralph-c.html | Paid Notice: Deaths WAGNER, RALPH C. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/nyregion/to-our-readers.html | To Our Readers | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/world/north-korea-in-pact.html | North Korea in Pact | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/ibm-to-introduce-new-server-for-unix.html | I.B.M. to Introduce New Server for Unix | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/nyregion/metro-news-briefs-new-york-back-to-back-break-ins-at-church-lead-to-arrest.html | METRO NEWS BRIEFS: NEW YORK; Back-to-Back Break-Ins At Church Lead to Arrest | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/worldbusiness/IHT-but-asiapacific-nations-must-act-too-he-says.html | But Asia-Pacific Nations Must Act Too, He Says : Clinton Pledges An Open Market | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-deaths-nathan-emily-s.html | Paid Notice: Deaths NATHAN, EMILY S. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/world/clinton-sees-us-playing-support-role-in-east-timor.html | Clinton Sees U.S. Playing Support Role In East Timor | False | By David E. Sanger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/dividend-meetings-473294.html | Dividend Meetings | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/movies/films-parties-and-high-hopes-in-toronto.html | Films, Parties and High Hopes in Toronto | False | By Rick Lyman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/IHT-1924no-smoking-in-our-pages100-75-and-50-years-ago.html | 1924:No Smoking : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | | |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/nyregion/prayers-turn-political-on-the-future-of-puerto-rico.html | Prayers Turn Political on the Future of Puerto Rico | False | By Amy Waldman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/us/charlotte-contemplates-life-after-school-busing.html | Charlotte Contemplates Life After School Busing | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-deaths-stein-herbert-dr.html | Paid Notice: Deaths STEIN, HERBERT, DR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/arts/birgit-cullberg-91-swedish-choreographer.html | Birgit Cullberg, 91, Swedish Choreographer | False | By Anna Kisselgoff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/auto-racing-roundup-hakkinen-s-error-is-boon-for-irvine.html | AUTO RACING: ROUNDUP; Hakkinen's Error Is Boon for Irvine | False | By Brad Spurgeon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/compressed-data-e-gambling-software-gave-players-an-edge.html | Compressed Data; E-Gambling Software Gave Players an Edge | False | By Sara Robinson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/arts/redgrave-delivers-a-feast-to-arts-starved-kosovo.html | Redgrave Delivers a Feast to Arts-Starved Kosovo | False | By Carlotta Gall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/nyregion/back-streets-without-safety-net-critics-assail-lack-followup-care-for-freed.html | Back on the Streets Without a Safety Net; Critics Assail Lack of Followup Care For Freed Inmates With Mental Ills | False | By Nina Bernstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/pro-football-mirer-s-chance-perhaps-too-much-too-soon.html | PRO FOOTBALL; Mirer's Chance: Perhaps Too Much Too Soon | False | By Steve Popper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/nyregion/grand-central-emptied-for-hour-subway-fire-two-are-injured-blaze-fought-121.html | Grand Central Is Emptied For Hour by Subway Fire; Two Are Injured in a Blaze Fought by 121 | False | By Michael Cooper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/the-media-business-advertising-addenda-cnet-suits-up-on-abc-tonight.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cnet Suits Up On ABC Tonight | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/baseball-yankees-notebook-an-inning-to-forget-for-williams-in-center.html | BASEBALL: YANKEES NOTEBOOK; An Inning to Forget For Williams in Center | False | By Jack Curry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/l-russia-not-imf-squandered-money-480800.html | Russia, Not I.M.F. Squandered Money | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/us/disappointed-democrats-offer-chance-for-bradley.html | Disappointed Democrats Offer Chance for Bradley | False | By James Dao | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/pro-football-extra-points-makes-the-cut-and-a-big-play.html | PRO FOOTBALL: EXTRA POINTS; Makes the Cut, And a Big Play | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/technology-e-commerce-report-after-promising-revolution-two-web-companies-are.html | TECHNOLOGY: E-Commerce Report; After promising a revolution, two Web companies are making some progress attracting both buyers and sellers. | False | By Bob Tedeschi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/l-good-biography-needs-subject-and-author-480916.html | Good Biography Needs Subject and Author | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/bell-atlantic-and-vodafone-once-enemies-are-now-allies.html | Bell Atlantic And Vodafone, Once Enemies, Are Now Allies | False | By Laura M. Holson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/us-open-unstoppable-team-williams-takes-doubles-title.html | U.S. OPEN; Unstoppable Team Williams Takes Doubles Title | False | By Robin Finn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/arts/bridge-two-can-reach-for-brilliance-but-only-one-can-grasp-it.html | BRIDGE; Two Can Reach for Brilliance, But Only One Can Grasp It | False | By Alan Truscott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/theater/theater-review-a-brimming-bathtub-as-the-focus-of-desire.html | THEATER REVIEW; A Brimming Bathtub As the Focus of Desire | False | By Ben Brantley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/l-has-media-giant-grown-too-big-480720.html | Has Media Giant Grown Too Big? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/l-good-biography-needs-subject-and-author-480894.html | Good Biography Needs Subject and Author | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/news/malaysian-court-jails-foreign-journalist-for-contempt.html | Malaysian Court Jails Foreign Journalist for Contempt | False | By Thomas Fuller, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/style/review-fashion-complacency-is-in-season.html | Review/Fashion; Complacency Is in Season | False | By Ginia Bellafante | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/IHT-finns-mistake-helps-irvine-even-up-championship-battle-frentzen.html | Finn's Mistake Helps Irvine Even Up Championship Battle : Frentzen Grabs Victory After Hakkinen Spins | False | By Brad Spurgeon, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/arts/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/world/north-korea-said-to-agree-to-end-missile-tests.html | North Korea Said to Agree to End Missile Tests | False | By Philip Shenon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/in-america-underground-dreams.html | In America; Underground Dreams | False | By Bob Herbert | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-deaths-kopald-abraham.html | Paid Notice: Deaths KOPALD, ABRAHAM | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/technology-debate-on-internet-taxes-takes-political-turn.html | TECHNOLOGY; Debate on Internet Taxes Takes Political Turn | False | By Jeri Clausing | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-deaths-miller-jeanine-m-nee-decroze.html | Paid Notice: Deaths MILLER, JEANINE M. (NEE DECROZE) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-deaths-elmer-rosanne-caruso.html | Paid Notice: Deaths ELMER, ROSANNE CARUSO | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-deaths-karagheusian-leila.html | Paid Notice: Deaths KARAGHEUSIAN, LEILA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/l-insure-internet-access-450103.html | Insure Internet Access | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-deaths-star-paula.html | Paid Notice: Deaths STAR, PAULA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/IHT-malaysian-court-jails-foreign-journalist-for-contempt.html | Malaysian Court Jails Foreign Journalist for Contempt | False | By Thomas Fuller, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/nyregion/the-big-city-at-what-price-excess-in-care-of-4-year-old.html | The Big City; At What Price Excess in Care Of 4-Year-Old? | False | By John Tierney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/arts/dance-review-african-rituals-flung-wide-and-far.html | DANCE REVIEW; African Rituals Flung Wide and Far | False | By Anna Kisselgoff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/l-has-media-giant-grown-too-big-480711.html | Has Media Giant Grown Too Big? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/l-russia-not-imf-squandered-money-480770.html | Russia, Not I.M.F. Squandered Money | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-deaths-orgain-martha-chastain.html | Paid Notice: Deaths ORGAIN, MARTHA CHASTAIN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/wall-street-s-latest-media-whiz-tabloid-owner-cbs-adviser-has-practical.html | Wall Street's Latest Media Whiz; As Tabloid Owner, CBS Adviser Has Practical Experience | False | By Alex Kuczynski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL; Monday Morning Quarterback | False | By Joe Drape | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/world/momcilo-djujic-serbian-priest-and-warrior-dies-at-92.html | Momcilo Djujic, Serbian Priest and Warrior, Dies at 92 | False | By David Binder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/bridging-two-worlds-to-make-on-line-digital-music-profitable.html | Bridging Two Worlds to Make On-Line Digital Music Profitable | False | By John Markoff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/essay-clemency-for-clintons.html | Essay; Clemency for Clintons | False | By William Safire | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/compressed-data-on-line-radio-tries-the-all-talk-format.html | Compressed Data; On-Line Radio Tries The All-Talk Format | False | By Jane L. Levere | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/baseball-lost-weekend-leaves-yanks-watching-their-backs.html | BASEBALL; Lost Weekend Leaves Yanks Watching Their Backs | False | By Jack Curry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/patents-for-it-yourself-builder-interlocking-bricks-that-can-be-snapped-together.html | Patents; For the do-it-yourself builder, interlocking bricks that can be snapped together to make a structure. | False | By Teresa Riordan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/the-media-business-advertising-addenda-golden-marbles-for-palmer-jarvis.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Golden Marbles For Palmer Jarvis | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-deaths-goldberg-eugene.html | Paid Notice: Deaths GOLDBERG, EUGENE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/the-media-business-advertising-addenda-people-481823.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-deaths-charlop-judith.html | Paid Notice: Deaths CHARLOP, JUDITH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/l-miscegenation-laws-450278.html | Miscegenation Laws | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/world/m-ka-dinizulu-zulu-leader-dies-at-67.html | M. Ka Dinizulu, Zulu Leader, Dies at 67 | False | By Eric Pace | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-deaths-murtagh-roberta-f.html | Paid Notice: Deaths MURTAGH, ROBERTA F. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-deaths-lippman-dorothy-dewey.html | Paid Notice: Deaths LIPPMAN, DOROTHY DEWEY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/technology-microworkz-tries-to-put-299-pc-behind-it.html | TECHNOLOGY; Microworkz Tries to Put $299 PC Behind It | False | By Laurie J. Flynn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/l-russia-not-imf-squandered-money-480797.html | Russia, Not I.M.F. Squandered Money | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/on-college-football-speed-bumps-and-potholes-on-road-to-heisman.html | ON COLLEGE FOOTBALL; Speed Bumps and Potholes on Road to Heisman | False | By Joe Drape | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-deaths-rosenbluth-sylvia.html | Paid Notice: Deaths ROSENBLUTH, SYLVIA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/tinkering-with-the-test.html | Tinkering With The Test | False | By Nicholas Lemann | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/pro-football-giant-offense-gives-thanks-to-defense.html | PRO FOOTBALL; Giant Offense Gives Thanks To Defense | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/IHT-1899slavery-again-in-our-pages100-75-and-50-years-ago.html | 1899:Slavery Again : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-deaths-koretsky-mae.html | Paid Notice: Deaths KORETSKY, MAE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/media-vietnamese-paper-angers-its-competitors.html | MEDIA; Vietnamese Paper Angers Its Competitors | False | By Christian Berthelsen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/l-teaching-not-rewarded-450359.html | Teaching Not Rewarded | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-deaths-rivers-paul.html | Paid Notice: Deaths RIVERS, PAUL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/nyregion/a-red-tide-leads-to-the-closing-of-most-beaches-on-fire-island.html | A Red Tide Leads to the Closing Of Most Beaches on Fire Island | False | By Andy Newman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/campaign-reform-s-moment.html | Campaign Reform's Moment | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/arts/beau-jocque-45-musician-whose-band-updated-zydeco.html | Beau Jocque, 45, Musician Whose Band Updated Zydeco | False | By Jon Pareles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/hockey-harvey-s-two-challenges-new-role-and-his-health.html | HOCKEY; Harvey's Two Challenges: New Role and His Health | False | By Jason Diamos | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-deaths-stone-samuel-doc.html | Paid Notice: Deaths STONE, SAMUEL (DOC) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/pro-football-carroll-all-smiles-in-beating-old-team.html | PRO FOOTBALL; Carroll All Smiles In Beating Old Team | False | By Timothy W. Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/worldbusiness/IHT-sentiment-lowkey-for-year-ahead-the-end-of-the.html | Sentiment 'Low-Key' for Year Ahead : The End of the Road For Car-Sales Boom? | False | By John Schmid, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/chip-set-is-introduced-that-might-cut-cell-phone-costs.html | Chip Set Is Introduced That Might Cut Cell Phone Costs | False | By Lawrence M. Fisher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/nyregion/groups-say-cranberry-growers-mislead-on-acreage-needs.html | Groups Say Cranberry Growers Mislead on Acreage Needs | False | By Ronald Smothers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/world/earthquakes-help-warm-greek-turkish-relations.html | Earthquakes Help Warm Greek-Turkish Relations | False | By Stephen Kinzer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-deaths-friedman-rose.html | Paid Notice: Deaths FRIEDMAN, ROSE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/horse-racing-perfect-sting-on-high-road.html | HORSE RACING; Perfect Sting On High Road | False | By Joseph Durso | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/nyregion/news-summary-482188.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-deaths-kaltman-leo-aka-lee-kayman.html | Paid Notice: Deaths KALTMAN, LEO (AKA LEE KAYMAN) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-deaths-henderson-donna-r.html | Paid Notice: Deaths HENDERSON, DONNA R. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/IHT-us-troops-for-timorcongress-wants-limits.html | U.S. Troops for Timor:Congress Wants Limits | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/arts/once-upon-a-time-literature-now-what.html | Once Upon A Time, Literature. Now What? | False | By James Salter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/us-open-it-s-agassi-in-what-else-a-comeback.html | U.S. OPEN; It's Agassi in (What Else?) a Comeback | False | By Robin Finn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/nyregion/metropolitan-diary-480959.html | Metropolitan Diary | False | By Enid Nemy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-deaths-mcginn-joseph-t-sr-md.html | Paid Notice: Deaths MCGINN, JOSEPH T., SR., M.D. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/l-distrustful-waco-allies-450308.html | Distrustful Waco Allies | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/arts/emmys-go-to-practice-and-to-ally-mcbeal-edie-falco-wins-for-role-in-sopranos.html | Emmys Go to 'Practice' And to 'Ally McBeal'; Edie Falco Wins for Role in 'Sopranos' | False | By Bernard Weinraub | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/the-media-business-advertising-addenda-accounts-481807.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/us/freed-prisoners-welcomed-if-not-necessarily-supported.html | Freed Prisoners Welcomed, If Not Necessarily Supported | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/us/public-lives-puerto-rico-an-issue-of-the-heart-for-a-clinton-loyalist.html | PUBLIC LIVES; Puerto Rico an Issue of the Heart for a Clinton Loyalist | False | By Tim Weiner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/world/the-great-grandmother-comes-in-from-the-cold.html | The Great-Grandmother Comes In From the Cold | False | By Warren Hoge | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-deaths-beddard-anita-p.html | Paid Notice: Deaths BEDDARD, ANITA P. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-deaths-schecter-harry.html | Paid Notice: Deaths SCHECTER, HARRY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/arts/stanley-simmons-71-costume-designer.html | Stanley Simmons, 71, Costume Designer | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/us/the-debate-on-aid-for-the-elderly-focuses-on-women.html | THE DEBATE ON AID FOR THE ELDERLY FOCUSES ON WOMEN | False | By Robin Toner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/world/timorese-bishop-is-calling-for-a-war-crimes-tribunal.html | Timorese Bishop Is Calling For a War Crimes Tribunal | False | By Philip Shenon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/l-city-charter-revision-450138.html | City Charter Revision | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/media-business-advertising-agencies-come-go-but-mercedes-benz-doesn-t-shift-many.html | THE MEDIA BUSINESS: ADVERTISING; Agencies come and go, but Mercedes-Benz doesn't shift many gears in its campaign for 2000. | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/arts/opera-review-resounding-with-novel-ideas-not-novel-acoustics.html | OPERA REVIEW; Resounding With Novel Ideas, Not Novel Acoustics | False | By Bernard Holland | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/opinion/IHT-1949german-politics-in-our-pages100-75-and-50-years-ago.html | 1949:German Politics : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/world/nato-commander-in-kosovo-says-peacekeeping-force-has-reached-its-limit.html | NATO Commander in Kosovo Says Peacekeeping Force Has Reached Its Limit | False | By Carlotta Gall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/e-mail-offers-new-insights-to-microsoft-trial-strategy.html | E-Mail Offers New Insights To Microsoft Trial Strategy | False | By Joel Brinkley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/world/why-china-smiles.html | Why China Smiles | False | By Erik Eckholm | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/business-digest-474207.html | BUSINESS DIGEST | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/media-talk-a-mission-to-make-pundits-play-well-with-each-other.html | Media Talk; A Mission to Make Pundits Play Well With Each Other | False | By Felicity Barringer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/us/after-summer-s-power-failures-concerns-about-large-utilities.html | After Summer's Power Failures, Concerns About Large Utilities | False | By David Barboza and Pam Belluck | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/pro-football-bewildered-and-battered-jets-discover-it-s-first-and-long.html | PRO FOOTBALL; Bewildered and Battered, Jets Discover It's First-and-Long | False | By Thomas George | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-deaths-whelan-william-edward.html | Paid Notice: Deaths WHELAN, WILLIAM EDWARD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/business/the-media-business-advertising-addenda-internet-ventures-select-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Internet Ventures Select Agencies | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/sports/sports-of-the-times-ruptured-game-plan.html | Sports of The Times; Ruptured Game Plan | False | By Dave Anderson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-13 | 1999-09-13 | https://www.nytimes.com/1999/09/13/classified/paid-notice-deaths-seymour-willard.html | Paid Notice: Deaths SEYMOUR, WILLARD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/world-business-briefing-americas-currency-restrictions-loosened.html | WORLD BUSINESS BRIEFING: AMERICAS; CURRENCY RESTRICTIONS LOOSENED | False | By Simon Romero | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/business-digest-490652.html | BUSINESS DIGEST | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/soccer-notebook-a-league-s-rochester-is-tournament-favorite.html | SOCCER: NOTEBOOK; A-League's Rochester Is Tournament Favorite | False | By Alex Yannis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/philip-morris-revises-report-on-lobbying.html | Philip Morris Revises Report On Lobbying | False | By Clifford J. Levy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/l-was-clinton-right-to-offer-prisoners-clemency-493210.html | Was Clinton Right to Offer Prisoners Clemency? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/as-mosquito-spraying-continues-officials-stress-its-safety.html | As Mosquito Spraying Continues, Officials Stress Its Safety | False | By Andrew C. Revkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/pro-football-doubt-and-despair-in-jets-bunker.html | PRO FOOTBALL; Doubt and Despair in Jets' Bunker | False | By Gerald Eskenazi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/science/l-a-plea-for-cat-owners-484806.html | A Plea for Cat Owners | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/us-approves-bigger-farms-for-cranberries.html | U.S. Approves Bigger Farms For Cranberries | False | By Ronald Smothers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-karagheusian-leila.html | Paid Notice: Deaths KARAGHEUSIAN, LEILA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/arts/music-review-a-little-extra-magic-for-the-magic-flute.html | MUSIC REVIEW; A Little Extra Magic for 'The Magic Flute' | False | By Anthony Tommasini | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-memorials-haran-jacques-f.html | Paid Notice: Memorials HARAN, JACQUES F. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/world/jakarta-says-it-will-accept-a-commission-on-atrocities.html | Jakarta Says It Will Accept A Commission On Atrocities | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/quotation-of-the-day-490318.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/science/foundation-gives-up-300-research-chimps.html | Foundation Gives Up 300 Research Chimps | False | By Shannon Brownlee | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/c-corrections-494259.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/l-subway-frustrations-at-second-avenue-485977.html | Subway Frustrations at Second Avenue | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/us-open-at-the-open-strong-kick-superseded-early-gloom.html | U.S. OPEN; At the Open, Strong Kick Superseded Early Gloom | False | By Robin Finn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/IHT-letters-to-the-editor-942764096986.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/IHT-treaty-talks-fail-to-resolve-ddt-question.html | Treaty Talks Fail to Resolve DDT Question | False | By Elizabeth Olson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/IHT-singapore-and-new-zealand-get-on-with-free-trade.html | Singapore and New Zealand Get On With Free Trade | False | By Goh Chok Tong and Jenny Shipley, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/world-business-briefing-americas-rebellious-governor-relents.html | WORLD BUSINESS BRIEFING: AMERICAS; REBELLIOUS GOVERNOR RELENTS | False | By Simon Romero | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/l-was-clinton-right-to-offer-prisoners-clemency-493198.html | Was Clinton Right to Offer Prisoners Clemency? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-lynch-daniel-joseph.html | Paid Notice: Deaths LYNCH, DANIEL JOSEPH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/billionaire-s-ex-wife-wants-4400-a-day-to-raise-daughter.html | Billionaire's Ex-Wife Wants $4,400 a Day to Raise Daughter | False | By David Rohde | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/lab-tests-confirm-encephalitis-in-south-bronx-woman-and-boy.html | Lab Tests Confirm Encephalitis In South Bronx Woman and Boy | False | By Abby Goodnough | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/science/l-of-mice-and-time-machines-493481.html | Of Mice and Time Machines | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-whelan-william-edward.html | Paid Notice: Deaths WHELAN, WILLIAM EDWARD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-nathan-emily-s.html | Paid Notice: Deaths NATHAN, EMILY S. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/IHT-about-east-timor-letters-to-the-editor.html | About East Timor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/l-candidates-as-celebrities-486043.html | Candidates as Celebrities | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/IHT-france-and-europe-letters-to-the-editor.html | France and Europe : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-810 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/IHT-american-topics-91993803135.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-silha-otto.html | Paid Notice: Deaths SILHA, OTTO | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/world/clinton-is-ready-to-scrap-some-north-korea-sanctions.html | Clinton Is Ready to Scrap Some North Korea Sanctions | False | By David E. Sanger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/international-business-total-fina-victorious-with-its-hostile-bid-for-elf.html | INTERNATIONAL BUSINESS; Total Fina Is Victorious With Its Hostile Bid for Elf Aquitaine | False | By Edmund L. Andrews | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-stepner-betty.html | Paid Notice: Deaths STEPNER, BETTY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-yerushalmi-moshe.html | Paid Notice: Deaths YERUSHALMI, MOSHE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/memorial-for-david-ogilvy.html | Memorial for David Ogilvy | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/health/vital-signs-cause-and-effect-sinusitis-attacks-pinned-on-fungus.html | VITAL SIGNS: CAUSE AND EFFECT; Sinusitis Attacks Pinned on Fungus | False | By John Sullivan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/nazi-victims-dealt-blow-over-lawsuits.html | Nazi Victims Dealt Blow Over Lawsuits | False | By Ronald Smothers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-power-john-f.html | Paid Notice: Deaths POWER, JOHN F. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/company-news-harvard-industries-agrees-to-sell-sealant-subsidiary.html | COMPANY NEWS; HARVARD INDUSTRIES AGREES TO SELL SEALANT SUBSIDIARY | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-marks-kenneth.html | Paid Notice: Deaths MARKS, KENNETH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/3com-plans-to-spin-off-its-palm-unit.html | 3Com Plans To Spin Off Its Palm Unit | False | By Seth Schiesel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/IHT-obituary-robert-musel-journalist.html | OBITUARY : Robert Musel, Journalist | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-stone-samuel-doc.html | Paid Notice: Deaths STONE, SAMUEL (DOC) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-karp-david.html | Paid Notice: Deaths KARP, DAVID | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/IHT-letters-to-the-editor-90506987335.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-henderson-donna-r.html | Paid Notice: Deaths HENDERSON, DONNA R. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/worldbusiness/IHT-go-easy-on-internet-executives-tell-governments.html | Go Easy on Internet, Executives Tell Governments | False | By Victoria Shannon, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-kent-ruth.html | Paid Notice: Deaths KENT, RUTH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-martus-michael-s.html | Paid Notice: Deaths MARTUS, MICHAEL S. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/l-subway-frustrations-at-second-avenue-493406.html | Subway Frustrations at Second Avenue | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/markets-market-place-american-stock-exchange-may-soon-face-competition-for-some.html | THE MARKETS: Market Place; The American Stock Exchange may soon face competition for some of its best-selling products. | False | By Sara Robinson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-memorials-lindsey-jean-gardiner.html | Paid Notice: Memorials LINDSEY, JEAN GARDINER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/body-in-barrel-is-believed-to-be-woman-who-vanished-in-69.html | Body in Barrel Is Believed to Be Woman Who Vanished in '69 | False | By John T. McQuiston | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/basketball-more-surgery-for-williams-may-delay-return-to-the-nets.html | BASKETBALL; More Surgery for Williams May Delay Return to the Nets | False | By Chris Broussard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/us/a-leak-from-starr-s-office-was-not-illegal-court-says.html | A Leak from Starr's Office Was Not Illegal, Court Says | False | By Neil A. Lewis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/l-subway-frustrations-at-second-avenue-493392.html | Subway Frustrations at Second Avenue | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/arts/pop-review-everyman-s-love-songs-raising-a-tear-and-a-chuckle.html | POP REVIEW; Everyman's Love Songs, Raising a Tear and a Chuckle | False | By Ann Powers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/international-business-us-wondering-if-china-wants-a-trade-deal.html | INTERNATIONAL BUSINESS; U.S. Wondering if China Wants a Trade Deal | False | By David E. Sanger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/science/high-tech-camera-sees-what-eye-cannot.html | High-Tech Camera Sees What Eye Cannot | False | By Jim Robbins | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/motorola-is-said-to-seek-lead-in-cable-convergence.html | Motorola Is Said to Seek Lead in Cable Convergence | False | By David Barboza and Laura M. Holson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-billet-jack.html | Paid Notice: Deaths BILLET, JACK | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/us/texas-rangers-issue-report-on-siege.html | Texas Rangers Issue Report on Siege | False | By Jim Yardley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/IHT-concern-for-east-asians-ought-to-begin-at-home.html | Concern for East Asians Ought to Begin at Home | False | By Gerald Segal, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/capitalizing-on-asian-doldrums-a-ge-financial-unit-goes-rummaging-for-bargains.html | Capitalizing on Asian Doldrums; A G.E. Financial Unit Goes Rummaging for Bargains | False | By Sheryl WuDunn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/international-business-laidlaw-selling-2-businesses-to-focus-on-bus-operations.html | INTERNATIONAL BUSINESS; Laidlaw Selling 2 Businesses to Focus on Bus Operations | False | By Timothy Pritchard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/c-corrections-494216.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/IHT-jakarta-balks-at-a-force-led-by-australians-peacekeeping-wrangle.html | Jakarta Balks at a Force Led by Australians : Peacekeeping Wrangle | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/news-summary-494046.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/baseball-wells-dominates-yankees-who-lose-4th-in-a-row.html | BASEBALL; Wells Dominates Yankees, Who Lose 4th in a Row | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/IHT-1899naval-dispute-in-our-pages100-75-and-50-years-ago.html | 1899:Naval Dispute : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/microsoft-starts-the-recruiting-for-its-next-war.html | Microsoft Starts The Recruiting For Its Next War | False | By Steve Lohr | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/health/vital-signs-therapies-learning-to-see-beyond-a-patient-s-chart.html | VITAL SIGNS: THERAPIES; Learning to See Beyond a Patient's Chart | False | By Michael Porter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-memorials-baron-joan-dekeyser.html | Paid Notice: Memorials BARON, JOAN DEKEYSER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/science/l-bigger-diabetic-gene-pool-493473.html | Bigger Diabetic Gene Pool | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-schecter-harry.html | Paid Notice: Deaths SCHECTER, HARRY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/health/verdict-still-not-in-on-dyslexia-therapy.html | Verdict Still Not In on Dyslexia Therapy | False | By Sandra Blakeslee | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/us/bush-trying-to-show-he-s-up-to-a-big-step.html | Bush Trying to Show He's Up to a Big Step | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/arts/arts-abroad-leonardo-s-huge-horse-comes-to-life-500-years-later.html | ARTS ABROAD; Leonardo's Huge Horse Comes to Life, 500 Years Later | False | By Elisabetta Povoledo | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/science/l-tactless-doctors-493511.html | Tactless Doctors | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-seymour-willard.html | Paid Notice: Deaths SEYMOUR, WILLARD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-cohen-rabbi-samuel.html | Paid Notice: Deaths COHEN, RABBI SAMUEL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/metro-news-briefs-new-jersey-dollar-extra-in-fines-to-go-to-spine-research.html | METRO NEWS BRIEFS: NEW JERSEY; Dollar Extra in Fines To Go to Spine Research | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/news/he-criticizes-malaysia-for-jailing-of-canadian-clinton-backs-journalist.html | He Criticizes Malaysia for Jailing of Canadian ; Clinton Backs Journalist | False | By Thomas Fuller, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/otto-a-silha-80-a-publisher-of-a-minnesota-newspaper.html | Otto A. Silha, 80, a Publisher Of a Minnesota Newspaper | False | By Felicity Barringer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/science/2-recent-earthquakes-unrelated.html | 2 Recent Earthquakes Unrelated | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/health/personal-health-promise-and-risks-of-laser-eye-surgery.html | PERSONAL HEALTH; Promise and Risks of Laser Eye Surgery | False | By Jane E. Brody | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-wisniewski-henry-dr.html | Paid Notice: Deaths WISNIEWSKI, HENRY, DR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/arts/the-emmys-still-favoring-more-of-the-same.html | The Emmys, Still Favoring More of the Same | False | By Bernard Weinraub | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/IHT-american-topics-new-york-starts-campaign-to-hire-gay-police-officers.html | AMERICAN TOPICS : New York Starts Campaign To Hire Gay Police Officers | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/l-was-clinton-right-to-offer-prisoners-clemency-493074.html | Was Clinton Right to Offer Prisoners Clemency? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/arts/collecting-facts-for-fun-profit-publisher-keeps-keen-eye-antiques-world.html | Collecting Facts For Fun and Profit; A Publisher Keeps a Keen Eye on the Antiques World | False | By Ralph Blumenthal | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/arts/pop-review-flash-and-discipline-in-the-art-of-salsa.html | POP REVIEW; Flash and Discipline in the Art of Salsa | False | By Ben Ratliff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/inside-493279.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/science/as-a-species-vanishes-no-one-can-say-why.html | As a Species Vanishes, No One Can Say Why | False | By William K. Stevens | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/sports-of-the-times-parcells-has-mirer-and-doubts.html | Sports of The Times; Parcells Has Mirer, And Doubts | False | By Harvey Araton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/worldbusiness/IHT-thinking-ahead-commentary-dont-blame-west-for.html | Thinking Ahead / Commentary : Don't Blame West for Russia's Plight | False | By Reginald Dale, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/science/ads-raise-questions-about-milk-and-bones.html | Ads Raise Questions About Milk And Bones | False | By Mary Murray | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/IHT-1924security-debate-in-our-pages100-75-and-50-years-ago.html | 1924:Security Debate : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/world/us-to-jakarta-messenger-chairman-of-the-joint-chiefs.html | U.S.-to-Jakarta Messenger: Chairman of the Joint Chiefs | False | By Elizabeth Becker | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/IHT-hong-kongs-press-letters-to-the-editor.html | Hong Kong's Press : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-kelly-robert-j.html | Paid Notice: Deaths KELLY, ROBERT J. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/companies-shares-soar-and-sink-on-ruling-in-gene-research.html | Companies' Shares Soar and Sink on Ruling in Gene Research | False | By Lawrence M. Fisher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/us/gop-angry-and-pessimistic-over-buchanan-signal-to-bolt.html | G.O.P. Angry and Pessimistic Over Buchanan Signal to Bolt | False | By Richard L. Berke | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/IHT-1949israeli-patriot-in-our-pages100-75-and-50-years-ago.html | 1949:Israeli Patriot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/the-media-business-advertising-addenda-settlement-in-legal-battle.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Settlement In Legal Battle | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/arts/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/theater/theater-review-some-assembly-required-for-a-murder-mystery-and-its-victim.html | THEATER REVIEW; Some Assembly Required, for a Murder Mystery and Its Victim | False | By Peter Marks | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/these-grand-old-schools-nurtured-a-city-some-say-it-is-time-to-tear-them-down.html | These Grand Old Schools Nurtured a City; Some Say It Is Time To Tear Them Down | False | By Kit R. Roane | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/pro-football-testaverde-will-help-wherever-he-is-able.html | PRO FOOTBALL; Testaverde Will Help Wherever He Is Able | False | By Gerald Eskenazi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/world/nato-commander-says-armed-serbs-are-slipping-back-to-kosovo.html | NATO Commander Says Armed Serbs Are Slipping Back to Kosovo | False | By Carlotta Gall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/arts/television-review-sending-up-talk-shows-sort-of.html | TELEVISION REVIEW; Sending Up Talk Shows (Sort Of) | False | By Caryn James | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/aclu-challenges-new-jersey-abortion-law.html | A.C.L.U. Challenges New Jersey Abortion Law | False | By David Kocieniewski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/IHT-letters-to-the-editor-92661729610.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | | https://www.nytimes.com/1999/09/14/opinion/congressional-moves-on-violence-on-a-dangerous-path-to-fetal-rights.html | Congressional Moves on Violence; On a Dangerous Path to Fetal Rights | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/world/aftershock-hits-turkish-cities-struck-by-quake-in-august.html | Aftershock Hits Turkish Cities Struck by Quake in August | False | By Stephen Kinzer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/health/new-soccer-season-and-new-safety-concern.html | New Soccer Season and New Safety Concern | False | By Susan Gilbert | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/l-24-7-didn-t-start-with-the-internet-generation-493791.html | '24/7 Didn't Start With the Internet Generation | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/world-business-briefing-europe-british-internet-talks.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH INTERNET TALKS | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/gunmen-kill-2-in-chelsea-police-arrest-a-suspect.html | Gunmen Kill 2 in Chelsea; Police Arrest A Suspect | False | By Michael Cooper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/agreement-in-auto-talks-seems-closer.html | Agreement In Auto Talks Seems Closer | False | By Robyn Meredith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-weber-jean.html | Paid Notice: Deaths WEBER, JEAN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/IHT-he-criticizes-malaysia-for-jailing-of-canadian-clinton-backs-journalist.html | He Criticizes Malaysia for Jailing of Canadian : Clinton Backs Journalist | False | By Thomas Fuller, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/world/as-iraqis-starve-us-asserts-their-leaders-live-in-luxury.html | As Iraqis Starve, U.S. Asserts, Their Leaders Live in Luxury | False | By Philip Shenon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/us/riding-high-bush-seeks-gravity.html | Riding High, Bush Seeks Gravity | False | By Frank Bruni | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/us/house-gop-urges-a-vote-of-no-on-ban-on-donations.html | House G.O.P. Urges a Vote Of No on Ban On Donations | False | By Alison Mitchell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-memorials-haimes-madelaine.html | Paid Notice: Memorials HAIMES, MADELAINE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/us/tear-gas-type-used-at-waco-reported-in-95.html | Tear-Gas Type Used at Waco Reported in '95 | False | By David Johnston and Neil A. Lewis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/nfl-roundup-moore-out-elliss-re-signs.html | N.F.L.: ROUNDUP; Moore Out; Elliss Re-signs | False | By Richard Sandomir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-keller-barbara.html | Paid Notice: Deaths KELLER, BARBARA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/world-business-briefing-asia-templeton-in-south-korea.html | WORLD BUSINESS BRIEFING: ASIA; TEMPLETON IN SOUTH KOREA | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/company-news-mark-iv-sells-filter-unit-to-clarcor-for-144.8-million.html | COMPANY NEWS; MARK IV SELLS FILTER UNIT TO CLARCOR FOR $144.8 MILLION | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-meighan-richard-b.html | Paid Notice: Deaths MEIGHAN, RICHARD B. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/hens-used-to-find-infected-mosquitoes.html | Hens Used to Find Infected Mosquitoes | False | By Robert Hanley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-shapiro-charlotte.html | Paid Notice: Deaths SHAPIRO, CHARLOTTE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/on-pro-football-one-man-shows-put-some-teams-at-risk.html | ON PRO FOOTBALL; One-Man Shows Put Some Teams at Risk | False | By Thomas George | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/investment-manager-faces-us-charges-of-bilking-japanese.html | Investment Manager Faces U.S. Charges Of Bilking Japanese | False | By Gretchen Morgenson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/company-briefs-493678.html | COMPANY BRIEFS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/c-corrections-494224.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-fitzgibbon-jean-nee-carnegie.html | Paid Notice: Deaths FITZGIBBON, JEAN (NEE CARNEGIE) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/primary-races-are-scheduled-in-4-boroughs.html | Primary Races Are Scheduled In 4 Boroughs | False | By Jonathan P. Hicks | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-lihme-edward-h.html | Paid Notice: Deaths LIHME, EDWARD H. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-epstein-ruth-ann.html | Paid Notice: Deaths EPSTEIN, RUTH ANN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-lynch-douglas-charles.html | Paid Notice: Deaths LYNCH, DOUGLAS CHARLES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/company-news-american-tower-in-260-million-deal-with-unit-of-at-t.html | COMPANY NEWS; AMERICAN TOWER IN $260 MILLION DEAL WITH UNIT OF AT&T | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/us/visitors-center-is-new-battleground-at-gettysburg.html | Visitors Center Is New Battleground at Gettysburg | False | By Francis X. Clines | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/style/IHT-gilles-rosieron-to-kenzo.html | Gilles Rosier:On to Kenzo | False | By Suzy Menkes, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/battles-after-the-war.html | Battles After The War | False | By Richard Holbrooke | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/on-baseball-yanks-and-mets-hold-the-city-in-their-grip.html | ON BASEBALL; Yanks and Mets Hold The City in Their Grip | False | By Murray Chass | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/l-was-clinton-right-to-offer-prisoners-clemency-493139.html | Was Clinton Right to Offer Prisoners Clemency? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/congressional-moves-on-violence-gun-control-showdown.html | Congressional Moves on Violence; Gun-Control Showdown | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/world/palestinians-and-israelis-begin-final-round-of-talks.html | Palestinians and Israelis Begin Final Round of Talks | False | By William A. Orme Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/l-was-clinton-right-to-offer-prisoners-clemency-493090.html | Was Clinton Right to Offer Prisoners Clemency? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-spielman-elias.html | Paid Notice: Deaths SPIELMAN, ELIAS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-jacobs-zriel.html | Paid Notice: Deaths JACOBS, ZRIEL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/squeezed-by-debt-and-time-mothers-ship-babies-to-china.html | Squeezed by Debt and Time, Mothers Ship Babies to China | False | By Somini Sengupta | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/rangel-to-step-down-as-apollo-chairman.html | Rangel to Step Down as Apollo Chairman | False | By Terry Pristin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/us/florida-stares-at-hurricane-twice-the-size-of-state.html | Florida Stares at Hurricane Twice the Size of State | False | By Rick Bragg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/movies/tony-duquette-a-decorator-of-fantasy-is-dead-at-85.html | Tony Duquette, a Decorator of Fantasy, Is Dead at 85 | False | By Julie V. Iovine | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/style/IHT-stars-versus-girly-glitz.html | Stars Versus Girly Glitz | False | By Suzy Menkes, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/mother-of-3-is-charged-in-daughter-s-death.html | Mother of 3 Is Charged in Daughter's Death | False | By Robert D. McFadden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/c-corrections-494240.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/world-business-briefing-americas-mexican-stake-in-compusa.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICAN STAKE IN COMPUSA | False | By Rick Wills | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/science/what-fuels-progress-in-science-sometimes-a-feud.html | What Fuels Progress in Science? Sometimes, a Feud | False | By James Glanz | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/IHT-russias-dilemma-letters-to-the-editor.html | Russia's Dilemma : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-ginor-dr-zvia-benyosef.html | Paid Notice: Deaths GINOR, DR. ZVIA BENYOSEF | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-memorials-lieboff-janet.html | Paid Notice: Memorials LIEBOFF, JANET | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/pro-football-giants-put-positive-spin-on-a-negative-offense.html | PRO FOOTBALL; Giants Put Positive Spin on a Negative Offense | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/baseball-the-mets-reach-89-victories-but-they-do-it-the-hard-way.html | BASEBALL; The Mets Reach 89 Victories, but They Do It the Hard Way | False | By Judy Battista | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/the-markets-currencies-yen-hits-3-year-high-as-bank-of-japan-ends-intervention.html | THE MARKETS: CURRENCIES; Yen Hits 3-Year High as Bank of Japan Ends Intervention | False | By Jonathan Fuerbringer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/IHT-letters-to-the-editor-90932832419.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/need-a-gift-the-bidding-starts-at-500000.html | Need a Gift? The Bidding Starts at $500,000 | False | By Alan Feuer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/arts/president-of-fannie-mae-is-to-lead-smithsonian.html | President Of Fannie Mae Is to Lead Smithsonian | False | By Irvin Molotsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/health/vital-signs-symptoms-leg-pains-bad-veins-and-free-screenings.html | VITAL SIGNS: SYMPTOMS; Leg Pains, Bad Veins and Free Screenings | False | By Susan Gilbert | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-feldman-sidney.html | Paid Notice: Deaths FELDMAN, SIDNEY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-heming-mark.html | Paid Notice: Deaths HEMING, MARK | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/panel-backs-tougher-laws-on-toy-guns.html | Panel Backs Tougher Laws On Toy Guns | False | By David M. Herszenhorn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/l-india-can-make-room-to-embrace-the-new-493953.html | India Can Make Room To Embrace the New | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/vencor-files-for-bankruptcy-citing-cuts-in-medicare-fees.html | Vencor Files for Bankruptcy Citing Cuts in Medicare Fees | False | By Milt Freudenheim | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/health/aggressive-pain-control-encouraged-in-sickle-cell.html | Aggressive Pain Control Encouraged In Sickle Cell | False | By Warren E. Leary | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/us/coast-guard-using-sharpshooters-to-stop-boats.html | Coast Guard Using Sharpshooters to Stop Boats | False | By David Stout | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/world/un-moving-ahead-to-organize-force-for-eastern-timor.html | U.N. MOVING AHEAD TO ORGANIZE FORCE FOR EASTERN TIMOR | False | By Barbara Crossette | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/health/vital-signs-side-effects-indoor-shooters-look-out-for-the-lead.html | VITAL SIGNS: SIDE EFFECTS; Indoor Shooters, Look Out for the Lead | False | By Michael Pollak | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/4-leading-securities-firms-join-forces-to-back-primex.html | 4 Leading Securities Firms Join Forces to Back Primex | False | By Joseph Kahn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/an-effective-force-for-east-timor.html | An Effective Force for East Timor | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/world/beijing-journal-as-china-changes-a-sex-change-can-bring-fame.html | Beijing Journal; As China Changes, a Sex Change Can Bring Fame | False | By Seth Faison | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/tv-sports-williams-sisters-winners-on-and-off-center-court.html | TV SPORTS; Williams Sisters Winners On and Off Center Court | False | By Richard Sandomir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/world/russians-feel-helpless-against-terror.html | Russians Feel Helpless Against Terror | False | By Celestine Bohlen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-beddard-anita-p.html | Paid Notice: Deaths BEDDARD, ANITA P. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/books/books-times-for-outsider-it-s-mostly-sour-grapes-land-milk-honey.html | BOOKS OF THE TIMES; For an Outsider, It's Mostly Sour Grapes in the Land of Milk and Honey | False | By Michiko Kakutani | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-cullberg-birgit.html | Paid Notice: Deaths CULLBERG, BIRGIT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/style/IHT-in-times-square-nycs-greatest-fashion-show-on-earth.html | In Times Square, NYC's Greatest Fashion Show on Earth | False | By Suzy Menkes, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/science/l-positive-side-of-pain-493503.html | Positive Side of Pain | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/l-let-them-try-broadway-486027.html | Let Them Try Broadway | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/public-lives-a-prime-specimen-of-the-science-of-giving.html | PUBLIC LIVES; A Prime Specimen of the Science of Giving | False | By Joyce Wadler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/world/moscow-blast-3d-in-2-weeks-kills-at-least-95.html | Moscow Blast, 3d in 2 Weeks, Kills at Least 95 | False | By Michael R. Gordon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/pro-football-with-precision-dolphins-pick-broncos-apart.html | PRO FOOTBALL; With Precision, Dolphins Pick Broncos Apart | False | By Mike Freeman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/l-india-can-make-room-to-embrace-the-new-493961.html | India Can Make Room To Embrace the New | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/company-news-national-information-to-buy-on-line-services-company.html | COMPANY NEWS; NATIONAL INFORMATION TO BUY ON-LINE SERVICES COMPANY | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/with-whitman-out-others-start-to-rush-in.html | With Whitman Out, Others Start to Rush In | False | By David Kocieniewski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/boy-3-is-shot-in-chest-in-queens-apartment.html | Boy, 3, Is Shot in Chest in Queens Apartment | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/arts/television-review-the-fable-of-a-duckling-who-went-his-own-way.html | TELEVISION REVIEW; The Fable of a Duckling Who Went His Own Way | False | By Walter Goodman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/metro-news-briefs-new-jersey-1400-attend-event-to-aid-indicted-troopers.html | METRO NEWS BRIEFS: NEW JERSEY; 1,400 Attend Event To Aid Indicted Troopers | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/nyc-marking-birth-of-death-on-the-road.html | NYC; Marking Birth Of Death On the Road | False | By Clyde Haberman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-millard-maria-elizabeth.html | Paid Notice: Deaths MILLARD, MARIA ELIZABETH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/IHT-letters-to-the-editor-91927394182.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/c-correction-492922.html | Correction | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/wnew-fm-rock-pioneer-goes-to-all-talk-format.html | WNEW-FM, Rock Pioneer, Goes to All-Talk Format | False | By Glenn Collins | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/health/how-muscles-can-go-weak-with-laughter.html | How Muscles Can Go Weak With Laughter | False | By Eric Nagourney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-zurofsky-jack-j.html | Paid Notice: Deaths ZUROFSKY, JACK J. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/science/q-a-483966.html | Q & A | False | By C. Claiborne Ray | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-shipley-frederick.html | Paid Notice: Deaths SHIPLEY, FREDERICK | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-goldstein-fred.html | Paid Notice: Deaths GOLDSTEIN, FRED | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/world/ddt-complicates-debate-on-pact-to-ban-pesticides.html | DDT Complicates Debate On Pact to Ban Pesticides | False | By Elizabeth Olson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/of-time-and-tennis.html | Of Time and Tennis | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/abroad-at-home-a-light-unto-the-nations.html | Abroad at Home; A Light Unto the Nations | False | By Anthony Lewis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-marsh-alice-f.html | Paid Notice: Deaths MARSH, ALICE F. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/style/patterns-488046.html | Patterns | False | By Ginia Bellafante | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/sports/pro-football-jets-can-make-the-call-turf-or-grass.html | PRO FOOTBALL; Jets Can Make the Call: Turf or Grass | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-memorials-adams-anthony-lane.html | Paid Notice: Memorials ADAMS, ANTHONY LANE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/style/review-fashion-boatloads-of-stars-but-ideas-are-elsewhere.html | Review/Fashion; Boatloads Of Stars, But Ideas Are Elsewhere | False | By Cathy Horyn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-brafman-sol.html | Paid Notice: Deaths BRAFMAN, SOL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-pisterman-estelle.html | Paid Notice: Deaths PISTERMAN, ESTELLE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/l-24-7-didn-t-start-with-the-internet-generation-493759.html | '24/7' Didn't Start With the Internet Generation | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/public-interests-bills-little-gift.html | Public Interests; Bill's Little Gift | False | By Gail Collins | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/the-media-business-advertising-addenda-lowe-group-forms-equity-partnership.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe Group Forms Equity Partnership | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/IHT-despite-losses-german-leader-pledges-to-stick-with-austerity-plan.html | Despite Losses, German Leader Pledges to Stick With Austerity Plan : Schroeder Gathers His Forces Together | False | By John Schmid, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/the-media-business-advertising-leo-burnett-is-reorganizing-itself-on-two-fronts.html | THE MEDIA BUSINESS: ADVERTISING; Leo Burnett is reorganizing itself on two fronts. | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/IHT-letters-to-the-editor-91451236248.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/classified/paid-notice-deaths-snow-frances.html | Paid Notice: Deaths SNOW, FRANCES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/opinion/l-india-can-make-room-to-embrace-the-new-493937.html | India Can Make Room To Embrace the New | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-14 | 1999-09-14 | https://www.nytimes.com/1999/09/14/business/boards-study-bell-atlantic-vodafone-deal.html | Boards Study Bell Atlantic-Vodafone Deal | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-kromer-leon-b-jr.html | Paid Notice: Deaths KROMER, LEON B. JR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/l-on-east-timor-the-us-abuses-the-truth-511021.html | On East Timor, the U.S. Abuses the Truth | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-hecht-jack.html | Paid Notice: Deaths HECHT, JACK | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/us/republican-plans-to-tap-2001-surplus-now.html | Republican Plans to Tap 2001 Surplus Now | False | By Tim Weiner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/IHT-1924day-of-rest-in-our-pages100-75-and-50-years-ago.html | 1924:Day of Rest : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/style/reviews-fashion-and-now-a-gentle-nudge-from-herrera-and-de-la-renta.html | Reviews/Fashion; And Now, a Gentle Nudge From Herrera and de la Renta | False | By Cathy Horyn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-sperling-alexander.html | Paid Notice: Deaths SPERLING, ALEXANDER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/us/idea-of-rewarding-strivers-is-opposed-by-college-board.html | Idea of Rewarding 'Strivers' Is Opposed by College Board | False | By Jacques Steinberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/style/IHT-reviving-a-dramatic-tradition.html | Reviving a Dramatic Tradition | False | By Sheridan Morley, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/l-power-failures-are-a-warning-511072.html | Power Failures Are a Warning | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/from-britain-mosquitoes-look-like-scourge-of-death.html | From Britain, Mosquitoes Look Like Scourge of Death | False | By Neil MacFarquhar | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/IHT-1949medical-dispute-in-our-pages100-75-and-50-years-ago.html | 1949:Medical Dispute : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/transactions-510939.html | TRANSACTIONS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/metro-news-briefs-new-york-justice-bars-hirschfeld-from-paying-more-jurors.html | METRO NEWS BRIEFS: NEW YORK; Justice Bars Hirschfeld From Paying More Jurors | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/chief-of-smart-car-division-at-daimler-to-step-down.html | Chief of Smart Car Division At Daimler to Step Down | False | By Edmund L. Andrews | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/many-salad-bars-are-found-to-be-overcharging-customers.html | Many Salad Bars Are Found to Be Overcharging Customers | False | By Katherine E. Finkelstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/world/new-delhi-journal-an-octogenarian-mixes-politics-sex-and-scotch.html | New Delhi Journal; An Octogenarian Mixes Politics, Sex and Scotch | False | By Celia W. Dugger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/us/stanford-president-to-resign-in-2000-and-teach-law-full-time.html | Stanford President to Resign in 2000 and Teach Law Full Time | False | By Jodi Wilgoren | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/mrs-clinton-revisits-issue-of-health-care.html | Mrs. Clinton Revisits Issue of Health Care | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/c-corrections-509922.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/c-corrections-509930.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/trading-with-china.html | Trading With China | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/it-s-hybrid-sport-utility-clothes-car-based-light-truck-it-obeys-fuel-rules-it.html | It's a Hybrid In Sport Utility Clothes; A Car-Based Light Truck, It Obeys the Fuel Rules, and It Helps Make Money | False | By Keith Bradsher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/metro-business-gpu-to-sell-oyster-creek.html | Metro Business; GPU to Sell Oyster Creek | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/arts/kennedy-center-lauds-5-in-the-performing-arts.html | Kennedy Center Lauds 5 In the Performing Arts | False | By Irvin Molotsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-gallagher-edward-j.html | Paid Notice: Deaths GALLAGHER, EDWARD J. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-corrao-eugene-biagio.html | Paid Notice: Deaths CORRAO, EUGENE BIAGIO | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/world/republicans-step-up-attack-on-clinton-s-russia-policy.html | Republicans Step Up Attack On Clinton's Russia Policy | False | By Eric Schmitt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/telstra-of-australia-in-deal-with-frontier.html | Telstra of Australia in Deal With Frontier | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/world/travel-tip-for-jan-1-2000-stay-home.html | Travel Tip for Jan. 1, 2000: Stay Home | False | By David Stout | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/IHT-a-nuclear-solution-letters-to-the-editor.html | A Nuclear Solution : LETTERS TO THE EDITOR | False | ; International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/a-higher-minimum-wage.html | A Higher Minimum Wage | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-lewis-henry-dds.html | Paid Notice: Deaths LEWIS, HENRY, DDS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-jenkins-robert-lynn.html | Paid Notice: Deaths JENKINS, ROBERT LYNN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-cohen-rabbi-samuel.html | Paid Notice: Deaths COHEN, RABBI SAMUEL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/books/biographer-loses-his-battle-to-control-kerouac-s-papers.html | Biographer Loses His Battle To Control Kerouac's Papers | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/dining/calendar.html | CALENDAR | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/fatal-trust-in-timor.html | Fatal Trust in Timor | False | By John Roosa | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/l-how-should-we-teach-children-510971.html | How Should We Teach Children? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/us/hurricane-floyd-the-overview-southeast-coast-braces-as-hurricane-wheels-nearer.html | HURRICANE FLOYD: THE OVERVIEW; Southeast Coast Braces as Hurricane Wheels Nearer | False | By Rick Bragg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-steele-lucie-nee-belin.html | Paid Notice: Deaths STEELE, LUCIE (NEE BELIN) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/us/environmental-group-backs-bradley-and-criticizes-gore.html | Environmental Group Backs Bradley and Criticizes Gore | False | By James Dao | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/IHT-us-to-list-y2k-alerts-for-overseas-travelers.html | U.S. to List Y2K Alerts For Overseas Travelers | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/us/gop-cool-on-its-plan-for-hmo-s.html | G.O.P. Cool On Its Plan For H.M.O.'s | False | By Robert Pear | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/world/us-plans-big-aid-package-to-rally-a-reeling-colombia.html | U.S. Plans Big Aid Package To Rally a Reeling Colombia | False | By Tim Golden and Steven Lee Myers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/undeterred-by-past-mrs-clinton-sees-health-care-as-senate-issue.html | Undeterred by Past, Mrs. Clinton Sees Health Care as Senate Issue | False | By Adam Nagourney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/metro-news-briefs-new-jersey-rules-on-drought-are-eased-in-new-jersey.html | METRO NEWS BRIEFS; NEW JERSEY; Rules on Drought Are Eased in New Jersey | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/company-news-cendant-to-sell-unit-that-publishes-coupon-books.html | COMPANY NEWS; CENDANT TO SELL UNIT THAT PUBLISHES COUPON BOOKS | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-mcnamara-mary-t.html | Paid Notice: Deaths MCNAMARA, MARY T. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/news-summary-508713.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/in-new-tactic-state-aims-to-sue-utilities-over-coal-pollution.html | In New Tactic, State Aims to Sue Utilities Over Coal Pollution | False | By Andrew C. Revkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/l-power-failures-are-a-warning-511099.html | Power Failures Are a Warning | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-roberts-irving-j.html | Paid Notice: Deaths ROBERTS, IRVING J. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/pro-basketball-bad-knee-puts-williams-of-nets-out-till-jan-1.html | PRO BASKETBALL; Bad Knee Puts Williams Of Nets Out Till Jan. 1 | False | By Chris Broussard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/us/house-passes-bill-with-new-limits-on-campaign-gifts.html | HOUSE PASSES BILL WITH NEW LIMITS ON CAMPAIGN GIFTS | False | By Alison Mitchell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/the-markets-stocks-financial-shares-depress-dow-technology-buoys-nasdaq.html | THE MARKETS: STOCKS; Financial Shares Depress Dow; Technology Buoys Nasdaq | False | By Kenneth N. Gilpin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/the-media-business-advertising-p-g-to-tie-agency-compensation-to-sales.html | THE MEDIA BUSINESS: ADVERTISING; P.&G. to Tie Agency Compensation to Sales | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/world/proud-but-concerned-tribunal-prosecutor-leaves.html | Proud but Concerned, Tribunal Prosecutor Leaves | False | By Marlise Simons | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/IHT-1899-philippine-policy-in-our-pages100-75-and-50-years-ago.html | 1899:Philippine Policy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/cleveland-williams-66-loser-to-ali-for-title-dies.html | Cleveland Williams, 66, Loser to Ali for Title, Dies | False | By Richard Goldstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/l-when-the-ownership-of-guns-is-itself-a-weapon-511064.html | When the Ownership of Guns Is Itself a Weapon | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/the-media-business-advertising-addenda-seven-are-cited-in-honors-list.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Seven Are Cited In Honors List | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/the-lives-of-the-candidates.html | The Lives of the Candidates | False | By Alberto Manguel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/pro-football-cowboys-lett-suspended-for-eight-games.html | PRO FOOTBALL; Cowboys' Lett Suspended for Eight Games | False | By Mike Freeman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/world/caught-in-a-backlash-to-moscow-s-bombings.html | Caught in a Backlash to Moscow's Bombings | False | By Michael R. Gordon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/world/swiss-ask-whether-russian-used-aeroflot-to-siphon-millions.html | Swiss Ask Whether Russian Used Aeroflot to Siphon Millions | False | By John Tagliabue | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/alcohol-and-tobacco-sales-are-being-blocked-by-ebay.html | Alcohol and Tobacco Sales Are Being Blocked by Ebay | False | By Matt Richtel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-spalding-jean-u.html | Paid Notice: Deaths SPALDING, JEAN U. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/news/with-its-layoffs-michelin-skids-into-a-hornets-nest.html | With Its Layoffs, Michelin Skids Into a Hornet's Nest | False | By Joseph Fitchett, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/liberties-trust-but-verify.html | Liberties; Trust But Verify | False | By Maureen Dowd | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/colleges-frank-mcguire-foundation-established.html | COLLEGES; Frank McGuire Foundation Established | False | By Frank Litsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/workers-on-strike-at-9-casinos-in-atlantic-city.html | Workers On Strike at 9 Casinos in Atlantic City | False | By Andy Newman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/vincent-t-wasilewski-76-ex-chief-of-broadcasters-group.html | Vincent T. Wasilewski, 76, Ex-Chief of Broadcasters Group | False | By Claudia H. Deutsch | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/books/books-of-the-times-napoleon-complex-the-scent-of-exile.html | BOOKS OF THE TIMES; Napoleon Complex: The Scent of Exile | False | By Richard Bernstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/world/world-news-briefing-europe-marks-to-sell-kings-markets.html | WORLD NEWS BRIEFING: EUROPE; MARKS TO SELL KINGS MARKETS | False | By Alan Cowell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/arts/music-review-a-return-and-a-demanding-program.html | MUSIC REVIEW; A Return and a Demanding Program | False | By Anthony Tommasini | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/style/IHT-totogetting-respect-in-europe.html | Toto;Getting Respect in Europe | False | By Mike Zwerin, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/theater/critic-s-notebook-puzzling-then-poignant-now-a-beckettian-festival.html | CRITIC'S NOTEBOOK; Puzzling Then, Poignant Now: A Beckettian Festival | False | By Mel Gussow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/IHT-with-its-layoffs-michelin-skids-into-a-hornets-nest.html | With Its Layoffs, Michelin Skids Into a Hornet's Nest | False | By Joseph Fitchett, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/the-media-business-advertising-addenda-people-510068.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/us/panel-supports-use-of-stem-cells-for-research.html | Panel Supports Use of Stem Cells for Research | False | By Nicholas Wade | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-trussell-ray-e.html | Paid Notice: Deaths TRUSSELL, RAY E. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/IHT-european-soccer-dividing-the-spoils-in-soccers-2tier-arena.html | European Soccer : Dividing the Spoils in Soccer's 2-Tier Arena | False | By Rob Hughes, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/news/information-industry-poses-a-big-challenge-british-unions-seeking-new.html | Information Industry Poses a Big Challenge : British Unions Seeking New Tactics in New Era | False | By Tom Buerkle, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/business-travel-company-aims-make-it-easier-for-executives-work-while-flying.html | Business Travel; A company aims to make it easier for executives to work while flying around in corporate jets. | False | By Joe Sharkey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/quieter-queens-skies-ahead-as-airlines-phase-out-727-s.html | Quieter Queens Skies Ahead As Airlines Phase Out 727's | False | By Laurence Zuckerman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/us/hurricane-floyd-forces-monster-storm-has-so-far-danced-steps-mapped-experts.html | HURRICANE FLOYD: THE FORCES; Monster Storm Has So Far Danced Steps Mapped by the Experts | False | By William K. Stevens | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/time-warner-offers-access-to-the-internet-via-tv-cable.html | Time Warner Offers Access To the Internet Via TV Cable | False | By Tina Kelley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/world-news-briefing-asia-brokerage-sale-advances.html | WORLD NEWS BRIEFING: ASIA; BROKERAGE SALE ADVANCES | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/us/hurricane-floyd-the-cape-nasa-is-waiting-out-the-storm.html | HURRICANE FLOYD: THE CAPE; NASA Is Waiting Out the Storm | False | By Warren E. Leary | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/arts/tv-notes-whose-time-is-it.html | TV NOTES; Whose Time Is It? | False | By Bill Carter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/us/report-faults-school-district-for-costly-site-near-oilfield.html | Report Faults School District For Costly Site Near Oilfield | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/plus-awards-espn-brown-and-russell-on-top-20-list.html | PLUS: AWARDS -- ESPN; Brown and Russell On Top 20 List | False | By Richard Sandomir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/l-power-failures-are-a-warning-511080.html | Power Failures Are a Warning | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/c-corrections-509884.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/quotation-of-the-day-506184.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/dining/restaurants-bouley-returns-deft-and-daring.html | RESTAURANTS; Bouley Returns, Deft and Daring | False | By William Grimes | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/baseball-hit-hard-and-often-dotel-loses-his-touch-in-mile-high-air.html | BASEBALL; Hit Hard and Often, Dotel Loses His Touch in Mile-High Air | False | By Judy Battista | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/legal-setbacks-could-mar-talks-on-forced-labor-in-nazi-camps.html | Legal Setbacks Could Mar Talks on Forced Labor in Nazi Camps | False | By Ronald Smothers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/world/protesters-just-say-no-to-mcdo-jospin-glad.html | Protesters Just Say No To 'McDo'; Jospin Glad | False | By Craig R. Whitney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/plus-olympics-usoc-simon-honored.html | PLUS: OLYMPICS -- U.S.O.C.; Simon Honored | False | By Frank Litsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/us/national-news-briefs-top-waco-prosecutor-removes-staff-from-case.html | National News Briefs; Top Waco Prosecutor Removes Staff From Case | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-memorials-cho-morley-l.html | Paid Notice: Memorials CHO, MORLEY L. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/dining/in-spain-a-chef-to-rival-dali.html | In Spain, A Chef To Rival Dali | False | By Amanda Hesser | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/colleges-syracuse-tries-2-underclassmen-to-succeed-mcnabb.html | COLLEGES; Syracuse Tries 2 Underclassmen to Succeed McNabb | False | By Joe Lapointe | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/us/a-catholic-women-s-college-prays-for-a-miracle.html | A Catholic Women's College Prays for a Miracle | False | By Marialisa Calta | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/arts/critic-s-notebook-gift-shines-light-upon-ancient-china-5000-piece-art-collection.html | CRITIC'S NOTEBOOK: A Gift Shines Light Upon Ancient China; 5,000-Piece Art Collection Tells Some Unusual Tales | False | By Holland Cotter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/hockey-bull-s-eye-in-middle-of-potvin-s-sweater.html | HOCKEY; Bull's-Eye In Middle Of Potvin's Sweater | False | By Tarik El-Bashir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/c-corrections-509906.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/arts/tv-notes-first-person-plural.html | TV NOTES; First-Person Plural | False | By Lawrie Mifflin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/arts/music-review-all-of-mahler-fills-berlin-with-sound.html | MUSIC REVIEW; All of Mahler Fills Berlin With Sound | False | By Paul Griffiths | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/dining/test-kitchen-smoke-gets-in-your-meat-not-in-your-eyes.html | TEST KITCHEN; Smoke Gets in Your Meat, Not in Your Eyes | False | By Amanda Hesser | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-kanrek-aurelia.html | Paid Notice: Deaths KANREK, AURELIA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/the-media-business-advertising-addenda-accounts-510050.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/world/panel-urges-stepped-up-attention-to-ties-with-north-korea.html | Panel Urges Stepped-Up Attention to Ties With North Korea | False | By Philip Shenon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-johnson-fred.html | Paid Notice: Deaths JOHNSON, FRED | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-feinberg-herbert-s.html | Paid Notice: Deaths FEINBERG, HERBERT S. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/dining/the-chef-pizza-with-a-push-button-crust.html | THE CHEF; Pizza With a 'Push Button' Crust | False | By Amy Scherber | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-shapiro-al.html | Paid Notice: Deaths SHAPIRO, AL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/international-business-currencies-japanese-again-intervene-but-fail-brake-yen-s.html | INTERNATIONAL BUSINESS; CURRENCIES; Japanese Again Intervene, But Fail to Brake Yen's Rise | False | By Stephanie Strom | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/international-business-italy-s-biggest-insurer-makes-hostile-bid-for-competitor.html | INTERNATIONAL BUSINESS; Italy's Biggest Insurer Makes Hostile Bid for a Competitor | False | By John Tagliabue | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/company-briefs-509515.html | COMPANY BRIEFS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/phd-s-fault-universities-roles-in-helping-them-to-find-work.html | Ph.D.'s Fault Universities' Roles In Helping Them to Find Work | False | By Michael Pollak | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-keller-barbara.html | Paid Notice: Deaths KELLER, BARBARA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/us/capital-sketchbook-a-day-of-debate-and-forced-allusion.html | CAPITAL SKETCHBOOK; A Day of Debate and Forced Allusion | False | By David E. Rosenbaum | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/inside-508730.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/business-digest-507423.html | BUSINESS DIGEST | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/world/china-to-let-50-slogans-bloom-a-bit-and-just-50.html | China to Let 50 Slogans Bloom (a Bit, And Just 50) | False | By Erik Eckholm | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-rohozynskyj-klemens-md.html | Paid Notice: Deaths ROHOZYNSKYJ, KLEMENS, MD. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/l-on-east-timor-the-us-abuses-the-truth-511048.html | On East Timor, the U.S. Abuses the Truth | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/l-how-should-we-teach-children-510998.html | How Should We Teach Children? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-memorials-abosch-samuel.html | Paid Notice: Memorials ABOSCH, SAMUEL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-memorials-michaelson-murray.html | Paid Notice: Memorials MICHAELSON, MURRAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/l-how-should-we-teach-children-511013.html | How Should We Teach Children? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-memorials-winikoff-ellen.html | Paid Notice: Memorials WINIKOFF, ELLEN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/study-finds-programs-in-schools-can-curb-violence-among-young.html | Study Finds Programs in Schools Can Curb Violence Among Young | False | By Randy Banner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/commercial-real-estate-developer-stepping-up-its-activity-west-midtown-area.html | Commercial Real Estate; Developer Is Stepping Up Its Activity in West Midtown Area | False | By Alan S. Oser | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/cnbc-invests-in-electronic-stock-trader.html | CNBC Invests In Electronic Stock Trader | False | By Felicity Barringer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-power-john-f.html | Paid Notice: Deaths POWER, JOHN F. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-kaplan-zelik.html | Paid Notice: Deaths KAPLAN, ZELIK | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/dining/the-minimalist-vietnamese-pork-chops-demystified.html | THE MINIMALIST; Vietnamese Pork Chops Demystified | False | By Mark Bittman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/small-local-phone-carriers-go-in-search-of-big-suitors.html | Small, Local Phone Carriers Go in Search Of Big Suitors | False | By Seth Schiesel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/l-how-should-we-teach-children-510980.html | How Should We Teach Children? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/company-news-aetna-us-healthcare-to-sell-some-texas-operations.html | COMPANY NEWS; AETNA U.S. HEALTHCARE TO SELL SOME TEXAS OPERATIONS | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/hockey-devils-nutritional-advice.html | HOCKEY: DEVILS; Nutritional Advice | False | By Alex Yannis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/theater/theater-review-olympus-isn-t-big-enough-for-two-sex-goddesses.html | THEATER REVIEW; Olympus Isn't Big Enough for Two Sex Goddesses | False | By D. J. R. Bruckner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/l-how-should-we-teach-children-511005.html | How Should We Teach Children? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/pop-review-music-and-marketing-in-central-park.html | POP REVIEW; Music and Marketing in Central Park | False | By Jon Pareles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/arts/tv-notes-good-morning-uh-today.html | TV NOTES; 'Good Morning,' Uh. . . , 'Today' | False | By Bill Carter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-finkelstein-mark.html | Paid Notice: Deaths FINKELSTEIN, MARK | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/l-a-policy-a-death-500305.html | A Policy, a Death | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/arts/cabaret-review-demure-and-brassy-mix-with-a-cherry-on-top.html | CABARET REVIEW; Demure and Brassy Mix (With a Cherry on Top) | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/style/reviews-fashion-marc-jacobs-can-t-get-enough-of-the-70-s.html | Reviews/Fashion; Marc Jacobs Can't Get Enough of the 70's | False | By Anne-Marie Schiro | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/IHT-but-who-are-these-western-crusaders-to-be-lecturing-asians.html | But Who Are These Western Crusaders to Be Lecturing Asians? | False | By Philip Bowring, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/dining/25-and-under-for-a-place-that-little-piggies-built-a-new-lease-on-life.html | $25 AND UNDER; For a Place That Little Piggies Built, a New Lease on Life | False | By Eric Asimov | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/the-road-to-sydney-one-year-to-go-for-australia-the-clock-is-counting-down.html | THE ROAD TO SYDNEY: ONE YEAR TO GO; For Australia, the Clock Is Counting Down | False | By John Shaw | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-memorials-shear-peter-j.html | Paid Notice: Memorials SHEAR, PETER J. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/baseball-in-pinch-hitting-role-bonilla-in-another-fix.html | BASEBALL; In Pinch-Hitting Role, Bonilla in Another Fix | False | By Judy Battista | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/at-t-cost-cuts-could-trim-long-distance-jobs.html | AT&T Cost Cuts Could Trim Long-Distance Jobs | False | By Seth Schiesel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/sports-of-the-times-how-torre-deals-with-the-boss.html | Sports of The Times; How Torre Deals With The Boss | False | By Dave Anderson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/c-corrections-509914.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/campaign-finance-tactics.html | Campaign Finance Tactics | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/world/un-presses-to-organize-international-force-for-east-timor.html | U.N. Presses to Organize International Force for East Timor | False | By Barbara Crossette | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/pro-football-la-flaws-put-nfl-plan-in-limbo.html | PRO FOOTBALL; L.A. Flaws Put N.F.L. Plan in Limbo | False | By Richard Sandomir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/on-baseball-a-birthday-celebration-one-day-after-the-fact.html | ON BASEBALL; A Birthday Celebration One Day After the Fact | False | By Jack Curry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/metro-news-briefs-new-jersey-lawmaker-questions-principal-s-selection.html | METRO NEWS BRIEFS: NEW JERSEY; Lawmaker Questions Principal's Selection | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-reich-sara.html | Paid Notice: Deaths REICH, SARA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/liability-fears-sink-republic-new-york-s-share-price.html | Liability Fears Sink Republic New York's Share Price | False | By Gretchen Morgenson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-brafman-sol.html | Paid Notice: Deaths BRAFMAN, SOL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/us/benjamin-bloom-86-a-leader-in-the-creation-of-head-start.html | Benjamin Bloom, 86, a Leader In the Creation of Head Start | False | By William H. Honan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/IHT-information-industry-poses-a-big-challenge-british-unions-seeking-new.html | Information Industry Poses a Big Challenge : British Unions Seeking New Tactics in New Era | False | By Tom Buerkle, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/arts/tv-notes-shocked-and-appalled.html | TV NOTES; Shocked and Appalled | False | By Lawrie Mifflin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/us/national-news-briefs-man-kills-3-at-hospital-where-his-mother-died.html | National News Briefs; Man Kills 3 at Hospital Where His Mother Died | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/world/1300-refugees-from-east-timor-flown-to-safety-in-australia.html | 1,300 Refugees From East Timor Flown to Safety in Australia | False | By Mark Landler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/after-years-and-millions-city-starts-over-in-computer-effort.html | After Years and Millions, City Starts Over in Computer Effort | False | By John Sullivan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-klohr-rev-paul-mcc.html | Paid Notice: Deaths KLOHR, REV. PAUL MCC. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/l-on-east-timor-the-us-abuses-the-truth-511030.html | On East Timor, the U.S. Abuses the Truth | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/colleges-hurricane-threat-causes-cancellations.html | COLLEGES; Hurricane Threat Causes Cancellations | False | By Charlie Nobles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/deja-vu-all-over-again.html | Deja Vu All Over Again | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/ve-been-sleeping-rail-road-long-island-morning-nightmare-medical-researcher-s.html | I've Been Sleeping On the Rail Road; Long Island Morning Nightmare Is Medical Researcher's Dream | False | By David M. Halbfinger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/movies/film-review-dad-s-dead-and-he-s-still-a-funny-guy.html | FILM REVIEW; Dad's Dead, And He's Still a Funny Guy | False | By Janet Maslin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/the-markets-market-place-maytag-s-lag-in-disclosure-costs-it-dearly.html | THE MARKETS: Market Place; Maytag's Lag in Disclosure Costs It Dearly | False | By David Barboza | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-kelly-robert-j-msgr.html | Paid Notice: Deaths KELLY, ROBERT J., MSGR | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/l-stem-cells-and-cancer-500429.html | Stem Cells and Cancer | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-groeschel-eileen-bosquett.html | Paid Notice: Deaths GROESCHEL, EILEEN BOSQUETT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/baseball-yankees-overpower-jays-in-a-grand-slam-opera.html | BASEBALL; Yankees Overpower Jays in a Grand (Slam) Opera | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/auto-makers-granted-extensions-as-labor-negotiations-continue.html | Auto Makers Granted Extensions As Labor Negotiations Continue | False | By Robyn Meredith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/the-markets-bonds-treasury-prices-fall-on-stronger-than-expected-retail-sales.html | THE MARKETS: BONDS; Treasury Prices Fall on Stronger-Than-Expected Retail Sales | False | By Robert Hurtado | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/dining/darkfleshed-fish-a-taste-worth-acquiring.html | Dark-Fleshed Fish: A Taste Worth Acquiring | False | By John Willoughby and Chris Schlesinger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/pro-football-giants-weathers-a-quick-study.html | PRO FOOTBALL; Giants' Weathers A Quick Study | False | By Frank Litsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/l-when-the-ownership-of-guns-is-itself-a-weapon-511056.html | When the Ownership of Guns Is Itself a Weapon | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/movies/going-beyond-the-wow-factor-on-giant-screens.html | Going Beyond the 'Wow' Factor on Giant Screens | False | By Peter M. Nichols | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/albany-s-lobbying-toll.html | Albany's Lobbying Toll | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/public-complaints-are-played-down-police-data-show.html | PUBLIC COMPLAINTS ARE PLAYED DOWN, POLICE DATA SHOW | False | By Kevin Flynn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/oracle-posts-earnings-growth-of-21-for-latest-quarter.html | Oracle Posts Earnings Growth of 21% for Latest Quarter | False | By Lawrence M. Fisher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/world/ex-pow-s-sue-5-big-japanese-companies-over-forced-labor.html | Ex-P.O.W.'s Sue 5 Big Japanese Companies Over Forced Labor | False | By Garry Pierre-Pierre | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/study-says-overweight-adults-push-up-cost-of-health-care.html | Study Says Overweight Adults Push Up Cost of Health Care | False | By Milt Freudenheim | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/public-lives-clemency-from-bronx-leader-to-first-lady.html | PUBLIC LIVES; Clemency, From Bronx Leader to First Lady | False | By Elisabeth Bumiller | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/IHT-aid-to-indonesia-letters-to-the-editor.html | Aid to Indonesia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/sports/pro-football-cox-refuses-to-let-jets-wallow-in-self-pity.html | PRO FOOTBALL; Cox Refuses to Let Jets Wallow in Self-Pity | False | By Gerald Eskenazi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/worldbusiness/IHT-vw-marks-a-milestone-in-its-move-into-luxury-range.html | VW Marks a Milestone in Its Move Into Luxury Range | False | By John Schmid, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/IHT-on-eve-of-vote-candidate-vows-to-put-european-commissions-house-in-order.html | On Eve of Vote, Candidate Vows to Put European Commission's House in Order : Prodi Pledges 'Glasnost' | False | By Barry James, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/dillard-s-share-buyback.html | Dillard's Share Buyback | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/scottish-newcastle-in-1.8-billion-pub-deal.html | Scottish & Newcastle in $1.8 Billion Pub Deal | False | By Alan Cowell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-sadolsky-sidney-dds.html | Paid Notice: Deaths SADOLSKY, SIDNEY, DDS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-mraz-charles.html | Paid Notice: Deaths MRAZ, CHARLES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/dining/bagging-the-endangered-sandwich.html | Bagging the Endangered Sandwich | False | By R. W. Apple Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/chancellor-cites-test-score-errors.html | CHANCELLOR CITES TEST SCORE ERRORS | False | By Anemona Hartocollis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-frech-hans-a.html | Paid Notice: Deaths FRECH, HANS A. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/dining/wine-talk-cabernets-for-king-and-commoner.html | WINE TALK; Cabernets for King And Commoner | False | By Frank J. Prial | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/IHT-disparities-of-religion-letters-to-the-editor.html | Disparities of Religion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/foreign-affairs-the-four-questions.html | Foreign Affairs; The Four Questions | False | By Thomas L. Friedman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/dining/whats-crunchy-sweet-and-tangy-with-a-radish-flavor.html | What's Crunchy, Sweet and Tangy With a Radish Flavor? | False | By Richard W. Langer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/arts/tv-notes-not-easy-being-clean.html | TV NOTES; Not Easy Being Clean | False | By Lawrie Mifflin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/us/hurricane-floyd-the-city-slowly-and-testily-savannah-empties.html | HURRICANE FLOYD: THE CITY; Slowly and Testily, Savannah Empties | False | By David Firestone | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/us/baltimore-democrats-pick-white-councilman-in-mayoral-primary.html | Baltimore Democrats Pick White Councilman in Mayoral Primary | False | By Francis X. Clines | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/man-charged-in-the-shooting-of-a-boy-3.html | Man Charged In the Shooting Of A Boy, 3 | False | By Jayson Blair | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/world-news-briefing-europe-steamship-company-changes-course.html | WORLD NEWS BRIEFING: EUROPE; STEAMSHIP COMPANY CHANGES COURSE | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/pageant-outcry-over-the-standards-for-the-ideal-miss.html | Pageant Outcry Over the Standards for the Ideal Miss | False | By Maria Newman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/opinion/IHT-disparities-of-religion-letters-to-the-editor-93580054478.html | Disparities of Religion : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/classified/paid-notice-deaths-wolff-estelle.html | Paid Notice: Deaths WOLFF, ESTELLE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/business/world-news-briefing-americas-internet-stake-sold.html | WORLD NEWS BRIEFING: AMERICAS; INTERNET STAKE SOLD | False | By Simon Romero | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/metro-news-briefs-new-york-metrocard-restrictions-at-turnstiles-to-be-eased.html | METRO NEWS BRIEFS: NEW YORK; Metrocard Restrictions At Turnstiles to Be Eased | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-15 | 1999-09-15 | https://www.nytimes.com/1999/09/15/nyregion/con-ed-apologizes-for-role-in-a-nuclear-plant-shutdown.html | Con Ed Apologizes for Role In a Nuclear Plant Shutdown | False | By Matthew L. Wald | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/sports/tennis-serena-williams-has-tie-to-a-legend.html | TENNIS; Serena Williams Has Tie to a Legend | False | By Neil Amdur | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/company-briefs-525979.html | COMPANY BRIEFS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/IHT-1899dreyfus-verdict-in-our-pages100-75-and-50-years-ago.html | 1899:Dreyfus Verdict : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/currents-los-angeles-exhibition-rediscovering-laszlo.html | CURRENTS: LOS ANGELES -- EXHIBITION; Rediscovering Laszlo | False | By Frances Anderton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/sports/baseball-agbayani-drives-mets-out-of-danger.html | BASEBALL; Agbayani Drives Mets Out Of Danger | False | By Judy Battista | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/us/political-briefing-musical-chairs-time-in-conservative-camp.html | Political Briefing; Musical Chairs Time In Conservative Camp | False | By B. Drummond Ayres Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/sports/plus-tennis-mallorca-open-after-loss-costa-says-he-ll-retire.html | PLUS: TENNIS -- MALLORCA OPEN; After Loss, Costa Says He'll Retire | False | By Agence France-Presse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/frederick-p-rose-2d-generation-builder-and-a-major-philanthropist-is-dead-at-75.html | Frederick P. Rose, 2d-Generation Builder And a Major Philanthropist, Is Dead at 75 | False | By Charles V Bagli | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/uneasy-return-kosovo-albanian-rebel-volunteers-drift-back-into-us-civilian-life.html | An Uneasy Return From Kosovo; Albanian Rebel Volunteers Drift Back Into U.S. Civilian Life | False | By Barbara Stewart | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/in-a-first-spanish-tv-station-tops-english-rival.html | In a First, Spanish TV Station Tops English Rival | False | By Somini Sengupta | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/world/damascus-journal-breathing-life-into-folklore-of-a-golden-arab-past.html | Damascus Journal; Breathing Life Into Folklore of a Golden Arab Past | False | By Douglas Jehl | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/news-watch-a-new-player-can-decipher-mp3-music-files-on-cd-s.html | NEWS WATCH; A New Player Can Decipher MP3 Music Files on CD's | False | By Michel Marriott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/arts/bridge-why-choose-a-contract-that-almost-no-one-made.html | BRIDGE; Why Choose a Contract That Almost No One Made? | False | By Alan Truscott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/fears-of-profit-slowdown-stir-maytag-to-revamping.html | Fears of Profit Slowdown Stir Maytag to Revamping | False | By David Barboza | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/us/court-ruling-sets-guides-on-use-of-informers.html | Court Ruling Sets Guides on Use of Informers | False | By Carey Goldberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/classified/paid-notice-deaths-rose-frederick-p.html | Paid Notice: Deaths ROSE, FREDERICK P. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/the-media-business-advertising-addenda-antacid-maker-picks-bates-usa.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Antacid Maker Picks Bates USA | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/personal-shopper-sleek-stools-that-have-never-seen-a-barroom.html | PERSONAL SHOPPER; Sleek Stools That Have Never Seen a Barroom | False | By Marianne Rohrlich | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/classified/paid-notice-deaths-rothbaum-ira.html | Paid Notice: Deaths ROTHBAUM, IRA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/classified/paid-notice-memorials-bogin-ruth-fleischer.html | Paid Notice: Memorials BOGIN, RUTH FLEISCHER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/metro-news-briefs-new-york-diallo-prosecutors-argue-against-dismissing-case.html | METRO NEWS BRIEFS; NEW YORK; Diallo Prosecutors Argue Against Dismissing Case | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/world-business-briefing-europe-british-unemployment-falls.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH UNEMPLOYMENT FALLS | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/city-s-death-rate-for-infants-drops-but-officials-say-racial-disparities-are.html | City's Death Rate for Infants Drops, but Officials Say Racial Disparities are Troubling | False | By Jennifer Steinhauer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/the-coast-guard-puts-on-a-millennial-show.html | The Coast Guard Puts on a Millennial Show | False | By Barnaby J. Feder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/media-business-advertising-arnold-communications-leading-what-may-be-biggest.html | THE MEDIA BUSINESS: ADVERTISING; Arnold Communications is leading what may be the biggest campaign against smoking. | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/white-house-used-auditors-against-a-bill.html | White House Used Auditors Against a Bill | False | By Stephen Labaton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/downtime-a-step-toward-a-versatile-high-definition-vcr.html | DOWNTIME; A Step Toward a Versatile High-Definition VCR | False | By Joel Brinkley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/us/tentative-contract-in-yearlong-strike-at-north-carolina-tire-plant.html | Tentative Contract in Yearlong Strike at North Carolina Tire Plant | False | By Steven Greenhouse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/news-summary-525570.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/IHT-surging-yen-hits-a-3year-high-japanese-find-plenty-wrong-with.html | Surging Yen Hits a 3-Year High : Japanese Find Plenty Wrong With Once-Successful System | False | By Don Kirk, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/l-a-word-about-writepro-526622.html | A Word About Writepro | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/arts/dance-review-urgency-as-a-foil-for-meditation-in-an-obscure-myth.html | DANCE REVIEW; Urgency as a Foil for Meditation in an Obscure Myth | False | By Jack Anderson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/board-now-says-summer-school-was-wrongly-ordered-for-8600.html | Board Now Says Summer School Was Wrongly Ordered for 8,600 | False | By Randal C. Archibold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/garden-q-a.html | Garden Q. & A. | False | By Leslie Land | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/design-notebook-the-zsa-zsa-decor-war.html | DESIGN NOTEBOOK; The Zsa-Zsa Decor War | False | By William L. Hamilton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/c-corrections-526371.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/business-digest-525103.html | BUSINESS DIGEST | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/sports/football-schorn-returns-to-practice-gingerly.html | FOOTBALL; Schorn Returns to Practice, Gingerly | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/world/major-nations-report-progress-on-pact-to-ease-sanctions-on-iraq.html | Major Nations Report Progress on Pact to Ease Sanctions on Iraq | False | By Alan Cowell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/classified/paid-notice-deaths-owens-grady-dennis.html | Paid Notice: Deaths OWENS, GRADY DENNIS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/world/the-kremlin-s-keeper-the-world-at-his-fingertips-is-under-a-cloud.html | The Kremlin's Keeper, the World at His Fingertips, Is Under a Cloud | False | By Michael Wines | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/world/uneasy-moscow-swept-by-rumors-about-what-yeltsin-will-do.html | Uneasy Moscow Swept by Rumors About What Yeltsin Will Do | False | By Celestine Bohlen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/news-watch-2-more-robot-kits-from-lego-mindstorms.html | NEWS WATCH; 2 More Robot Kits From Lego Mindstorms | False | By Lisa Guernsey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/essay-even-a-mouse-that-roars-can-sit-on-the-sidelines.html | ESSAY; Even a Mouse That Roars Can Sit on the Sidelines | False | By Steve Lohr | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/nassau-county-executive-proposes-a-6-tax-rise.html | Nassau County Executive Proposes a 6% Tax Rise | False | By David M. Halbfinger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/relationship-with-inmate-spurs-guard-s-suspension.html | Relationship With Inmate Spurs Guard's Suspension | False | By Andy Newman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/international-business-as-bank-scandal-worsens-indonesia-assails-the-auditors.html | INTERNATIONAL BUSINESS; As Bank Scandal Worsens, Indonesia Assails the Auditors | False | By Wayne Arnold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/the-media-business-sfx-to-buy-ema-telstar.html | THE MEDIA BUSINESS; SFX to Buy EMA Telstar | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/auto-industry-s-contract-talks-continue.html | Auto Industry's Contract Talks Continue | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/sports/transactions-527734.html | TRANSACTIONS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/theater/nederlander-negotiates-its-own-stagehand-pact.html | Nederlander Negotiates Its Own Stagehand Pact | False | By Jesse McKinley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/l-an-ebay-report-card-526576.html | An Ebay Report Card | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/essay-big-keyboard-can-handle-small-devices.html | ESSAY; Big Keyboard Can Handle Small Devices | False | By Stephen C. Miller | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/us/2-senators-revise-their-plan-to-limit-campaign-finances.html | 2 SENATORS REVISE THEIR PLAN TO LIMIT CAMPAIGN FINANCES | False | By Alison Mitchell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/us/political-briefing-democrats-learn-a-republican-trick.html | Political Briefing; Democrats Learn A Republican Trick | False | By B. Drummond Ayres Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/world/iran-president-s-5-year-plan-would-privatize-major-industries.html | Iran President's 5-Year Plan Would Privatize Major Industries | False | By Agence France-Presse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/inside-527688.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/l-an-ebay-report-card-526550.html | An Ebay Report Card | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/the-media-business-replay-networks-to-appoint-ex-cbs-programmer-as-chief.html | THE MEDIA BUSINESS; Replay Networks to Appoint Ex-CBS Programmer as Chief | False | By Bill Carter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/world-business-briefing-europe-delancey-plans-deal.html | WORLD BUSINESS BRIEFING: EUROPE; DELANCEY PLANS DEAL | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/arts/television-review-forget-good-guy-it-s-hollywood-satire-it-s-for-shock.html | TELEVISION REVIEW; Forget the Good Guy. It's a Hollywood Satire, and It's Out for Shock. | False | By Caryn James | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/a-merger-with-heinz-bestfoods-takes-pains-to-say-it-isn-t-so.html | A Merger With Heinz? Bestfoods Takes Pains to Say It Isn't So | False | By Laura M. Holson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/l-get-aids-drugs-to-those-who-need-them-525839.html | Get AIDS Drugs to Those Who Need Them | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/the-markets-stocks-worries-over-inflation-and-the-dollar-send-shares-lower.html | THE MARKETS: STOCKS; Worries Over Inflation and the Dollar Send Shares Lower | False | By Robert D. Hershey Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/classified/paid-notice-deaths-hecht-jack-l.html | Paid Notice: Deaths HECHT, JACK L. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/wyeth-ayerst-drug-advances.html | Wyeth-Ayerst Drug Advances | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/world/respected-economist-struggles-to-find-votes-in-argentina.html | Respected Economist Struggles to Find Votes in Argentina | False | By Clifford Krauss | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/the-media-business-advertising-addenda-newspagecom-work-goes-to-grey.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Newspage.com Work Goes to Grey | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/news/group-alleges-us-hid-enemies-use-of-slave-labor-55-years-on-pows-sue.html | Group Alleges U.S. Hid Enemies' Use of Slave Labor : 55 Years On, POWs Sue Japan | False | By Mitchell Martin, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/company-news-weatherford-is-in-64-million-deal-for-williams-tool.html | COMPANY NEWS; WEATHERFORD IS IN $64 MILLION DEAL FOR WILLIAMS TOOL | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/for-berliners-real-time-traffic-intelligence.html | For Berliners, Real-Time Traffic Intelligence | False | By Sally McGrane | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/IHT-group-alleges-us-hid-enemies-use-of-slave-labor-55-years-on-pows-sue.html | Group Alleges U.S. Hid Enemies' Use of Slave Labor : 55 Years On, POWs Sue Japan | False | By Mitchell Martin, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/talk-and-point-interactive-map-is-learning-to-show-the-way.html | Talk and Point: Interactive Map Is Learning to Show the Way | False | By Michelle Slatalla | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/sports/baseball-league-presidents-out-as-baseball-centralizes.html | BASEBALL; League Presidents Out As Baseball Centralizes | False | By Murray Chass | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/us/us-lets-dispatchers-know-source-of-cellular-calls-to-911.html | U.S. Lets Dispatchers Know Source of Cellular Calls to 911 | False | By Stephen Labaton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/l-electronic-tolls-for-thee-526592.html | Electronic Tolls for Thee | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/movies/charles-crichton-film-director-dies-at-89.html | Charles Crichton, Film Director, Dies at 89 | False | By William H. Honan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/us/town-backs-prison-over-untarnished-sky.html | Town Backs Prison Over Untarnished Sky | False | By Malcolm W. Browne | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/young-orthodox-jews-quest-is-to-blend-word-and-world.html | Young Orthodox Jews' Quest Is to Blend Word and World | False | By Jane Gross | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/the-big-city-public-beliefs-global-politics-and-pesticides.html | THE BIG CITY; Public Beliefs, Global Politics And Pesticides | False | By John Tierney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/us/off-limits-since-74-deck-reopens.html | Off Limits Since '74, Deck Reopens | False | By Jim Yardley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/classified/paid-notice-deaths-goldschmitt-otto.html | Paid Notice: Deaths GOLDSCHMITT, OTTO | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/classified/paid-notice-deaths-finkelstein-mark-i.html | Paid Notice: Deaths FINKELSTEIN, MARK I. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/mrs-clinton-gathers-rival-democrats-and-attacks-gop-tax-cut-plan.html | Mrs. Clinton Gathers Rival Democrats and Attacks G.O.P. Tax Cut Plan | False | By Adam Nagourney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/books/making-books-with-romance-behind-them.html | MAKING BOOKS; With Romance Behind Them | False | By Martin Arnold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/c-corrections-526347.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/worldbusiness/IHT-chairman-says-sales-reach-8month-record-daimler.html | Chairman Says Sales Reach 8-Month Record : Daimler Set To Reassert Leadership | False | By John Schmid, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/IHT-1949false-news-in-our-pages100-75-and-50-years-ago.html | 1949:False News : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/us/tax-cut-goes-to-clinton-gop-moves-on.html | Tax Cut Goes to Clinton; G.O.P. Moves On | False | By Richard W. Stevenson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/quotation-of-the-day-522198.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/the-trouble-with-rebates.html | The Trouble With Rebates | False | By Catherine Greenman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/what-s-next-video-windows-on-the-world-for-the-digital-house.html | WHAT'S NEXT; Video Windows on the World For the Digital House | False | By Lisa Guernsey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/sports/sports-of-the-times-a-sharp-jolt-from-the-jets-and-johnson.html | Sports of The Times; A Sharp Jolt From the Jets And Johnson | False | By William C. Rhoden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/classified/paid-notice-deaths-kaltman-leo.html | Paid Notice: Deaths KALTMAN, LEO | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/classified/paid-notice-deaths-moore-john-mcdonald.html | Paid Notice: Deaths MOORE, JOHN MCDONALD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/us/political-briefing-who-gets-hurt-if-buchanan-bolts.html | Political Briefing; Who Gets Hurt If Buchanan Bolts | False | By B. Drummond Ayres Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/us/hurricane-floyd-florida-for-most-floridians-relief-that-a-monster-storm-pulled-its.html | HURRICANE FLOYD: IN FLORIDA; For Most Floridians, Relief That a Monster Storm Pulled Its Punch | False | By Rick Bragg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/theater/reinventing-hedwig-wig-down-ally-sheedy-man-s-world-gender-bending-role-drag.html | Reinventing Hedwig From Wig on Down; Ally Sheedy in a Man's World, the Gender-Bending Role of Drag Queen | False | By Jesse McKinley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/panel-agrees-on-overhaul-of-internet-tax-collecting-methods.html | Panel Agrees on Overhaul of Internet Tax-Collecting Methods | False | By Jeri Clausing | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/c-corrections-526312.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/news-watch-watching-hurricane-floyd-without-even-getting-wet.html | NEWS WATCH; Watching Hurricane Floyd Without Even Getting Wet | False | By Bruce Headlam | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/books/books-of-the-times-a-voice-for-palestinians-speaks-now-of-himself.html | BOOKS OF THE TIMES; A Voice for Palestinians Speaks Now of Himself | False | By Christopher Lehmann-Haupt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/l-prayer-and-politics-525960.html | Prayer and Politics | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/world/mexico-s-ex-drug-chief-indicted-is-found-dead-in-us.html | Mexico's Ex-Drug Chief, Indicted, Is Found Dead in U.S. | False | By Tim Golden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/in-america-justice-new-york-style.html | In America; Justice, New York Style | False | By Bob Herbert | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/IHT-holocaust-lawsuits-letters-to-the-editor.html | Holocaust Lawsuits : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/datek-sets-volume-mark.html | Datek Sets Volume Mark | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/company-news-staples-plans-stock-to-track-three-on-line-businesses.html | COMPANY NEWS; STAPLES PLANS STOCK TO TRACK THREE ON-LINE BUSINESSES | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/sports/horse-racing-notebook-1-percent-auction-sale-tax-dropped.html | HORSE RACING: NOTEBOOK; 1 Percent Auction Sale Tax Dropped | False | By Joseph Durso | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/c-corrections-526355.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/classified/paid-notice-deaths-finch-william-payson.html | Paid Notice: Deaths FINCH, WILLIAM PAYSON | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/currents-los-angeles-studio-time-recreating-old-hollywood.html | CURRENTS: LOS ANGELES -- STUDIO TIME; Recreating Old Hollywood | False | By Frances Anderton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/stock-networks-agree-to-share-trading-data.html | Stock Networks Agree to Share Trading Data | False | By Edward Wyatt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/classified/paid-notice-deaths-stallard-sefton.html | Paid Notice: Deaths STALLARD, SEFTON | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/arts/arts-abroad-ex-court-musician-now-courts-the-japanese-public.html | ARTS ABROAD; Ex-Court Musician Now Courts the Japanese Public | False | By Calvin Sims | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/screen-grab-can-t-read-it-you-can-look-at-the-pictures.html | SCREEN GRAB; Can't Read It? You Can Look at the Pictures | False | By Michael Pollak | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/world/terror-suspect-dies-in-austria-shootout.html | Terror Suspect Dies in Austria Shootout | False | By Agence France-Presse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/us/hurricane-floyd-the-overview-hurricane-aims-at-coast-of-carolinas.html | HURRICANE FLOYD: THE OVERVIEW; Hurricane Aims at Coast of Carolinas | False | By David Firestone | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/scientists-give-mixed-marks-to-the-city-s-water-plan.html | Scientists Give Mixed Marks to the City's Water Plan | False | By Andrew C. Revkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/IHT-trend-reflects-investors-belief-in-japans-economic-recovery-surging-yen.html | Trend Reflects Investors' Belief In Japan's Economic Recovery : Surging Yen Hits a 3-Year High | False | By Tom Buerkle, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/one-more-ultimate-gadget.html | One More Ultimate Gadget | False | By Katie Hafner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/global-ambitions-for-a-microsoft-dictionary.html | Global Ambitions for a Microsoft Dictionary | False | By Elin Schoen Brockman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/classified/paid-notice-memorials-cho-morley-l.html | Paid Notice: Memorials CHO, MORLEY L. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/international-business-economic-scene-strong-currency-weak-economy-yen-soars.html | INTERNATIONAL BUSINESS: Economic Scene -- Strong Currency, Weak Economy; As the Yen Soars, Japan Has More at Stake Than Does U.S. | False | By Michael M. Weinstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/company-news-telstra-of-australia-to-expand-into-the-united-states.html | COMPANY NEWS; TELSTRA OF AUSTRALIA TO EXPAND INTO THE UNITED STATES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/l-who-owns-history-of-the-holocaust-525928.html | Who Owns History Of the Holocaust? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/l-all-the-presidents-real-estate-525782.html | All the Presidents' Real Estate | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/inflation-is-missing-despite-four-years-of-boom.html | Inflation Is Missing Despite Four Years of Boom | False | By Louis Uchitelle | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/c-corrections-526339.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/amid-uncertainty-area-braces-for-floyd-s-hardest-punch.html | Amid Uncertainty, Area Braces for Floyd's Hardest Punch | False | By David W. Chen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/l-the-future-of-dreamcast-526614.html | The Future of Dreamcast | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/world/us-and-indonesian-generals-discuss-safety-of-troops-in-timor.html | U.S and Indonesian Generals Discuss Safety of Troops in Timor | False | By Elizabeth Becker | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/the-media-business-advertising-addenda-sixdegrees-narrows-field-to-finalists.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sixdegrees Narrows Field to Finalists | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/policy-on-prescription-orders-at-wal-mart-draws-praise.html | Policy on Prescription Orders At Wal-Mart Draws Praise | False | By David J. Morrow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/strike-limits-guests-services-at-some-atlantic-city-hotels.html | Strike Limits Guests' Services At Some Atlantic City Hotels | False | By Maria Newman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/classified/paid-notice-memorials-hochberg-carol-elaine.html | Paid Notice: Memorials HOCHBERG, CAROL ELAINE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/classified/paid-notice-deaths-turecamo-vincent-c.html | Paid Notice: Deaths TURECAMO, VINCENT C. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/currents-los-angeles-home-renovation-oceanfront-luxury.html | CURRENTS: LOS ANGELES -- HOME RENOVATION; Oceanfront Luxury | False | By Frances Anderton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/creator-of-tetris-looks-for-new-ways-to-dazzle-and-beguile.html | Creator of Tetris Looks for New Ways to Dazzle and Beguile | False | By Michel Marriott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/turf-chicago-artists-battle-the-clock.html | TURF; Chicago Artists Battle the Clock | False | By Tracie Rozhon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/classified/paid-notice-deaths-katzen-minnie-rich.html | Paid Notice: Deaths KATZEN, MINNIE RICH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/l-prayer-and-politics-525944.html | Prayer and Politics | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/l-prayer-and-politics-525952.html | Prayer and Politics | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/l-all-the-presidents-real-estate-525820.html | All the Presidents' Real Estate | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/classified/paid-notice-deaths-liounis-anthony.html | Paid Notice: Deaths LIOUNIS, ANTHONY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/arts/alfredo-gil-84-member-of-popular-latin-trio.html | Alfredo Gil, 84, Member of Popular Latin Trio | False | By Julia Preston | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/the-media-business-advertising-addenda-leadership-shift-at-campbell-mithun.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leadership Shift At Campbell Mithun | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/who-should-pay-for-a-disaster.html | Who Should Pay for a Disaster? | False | By Gordon Stewart | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/sports/football-vols-lewis-is-back-and-ready-for-gators.html | FOOTBALL; Vols' Lewis Is Back and Ready for Gators | False | By Joe Drape | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/residential-sales.html | RESIDENTIAL SALES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/sports/baseball-leave-it-to-williams-another-homer-puts-yanks-on-rebound.html | BASEBALL; Leave It to Williams: Another Homer Puts Yanks on Rebound | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/l-for-better-aquariums-513865.html | For Better Aquariums | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/IHT-military-experience-letters-to-the-editor.html | Military Experience : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/bank-and-developer-seek-to-buy-site-for-42d-street-tower.html | Bank and Developer Seek to Buy Site for 42d Street Tower | False | By Charles V Bagli | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/l-who-owns-history-of-the-holocaust-525901.html | Who Owns History Of the Holocaust? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/style/review-fashion-overstaged-hilfiger-upstaged-by-improvs.html | Review/Fashion; Overstaged Hilfiger Upstaged by Improvs | False | By Cathy Horyn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/us/hurricane-floyd-looking-ahead-growth-and-government-collude-in-creating-a-hazard.html | HURRICANE FLOYD: LOOKING AHEAD; Growth and Government Collude in Creating a Hazard | False | By Cornelia Dean | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/california-killing-is-added-to-charges-against-a-mother-and-son.html | California Killing Is Added to Charges Against a Mother and Son | False | By David Rohde | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/sports/nets-and-clippers-talk-trade.html | Nets and Clippers Talk Trade | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/c-corrections-526363.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/classified/paid-notice-deaths-grossman-edgar.html | Paid Notice: Deaths GROSSMAN, EDGAR | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/IHT-tunes-crowd-the-web-but-who-knows-any.html | Tunes Crowd the Web, But Who Knows Any? | False | By Victoria Shannon, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/classified/paid-notice-deaths-johnson-fred.html | Paid Notice: Deaths JOHNSON, FRED | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/sports/golf-callaway-ends-sponsorship-of-daly.html | GOLF; Callaway Ends Sponsorship of Daly | False | By Clifton Brown | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/currents-los-angeles-red-hot-tip-glorious-glazes.html | CURRENTS: LOS ANGELES -- RED-HOT TIP; Glorious Glazes | False | By Frances Anderton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/l-when-companies-primp-517950.html | When Companies Primp | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/state-of-the-art-the-visor-seeks-all-niches.html | STATE OF THE ART; The Visor Seeks All Niches | False | By Peter H. Lewis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/IHT-1924chinas-conflicts-in-our-pages100-75-and-50-years-ago.html | 1924:China's Conflicts : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/sports/football-parcells-preparing-to-mix-and-match-jets.html | FOOTBALL; Parcells Preparing to Mix and Match Jets | False | By Gerald Eskenazi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/l-brats-on-the-internet-526630.html | Brats on the Internet | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/world-business-briefing-asia-daewoo-seeks-debt-rollover.html | WORLD BUSINESS BRIEFING: ASIA; DAEWOO SEEKS DEBT ROLLOVER | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/the-media-business-advertising-addenda-accounts-526436.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/IHT-gastronomy-and-trade-letters-to-the-editor.html | Gastronomy and Trade : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/currents-los-angeles-interiors-behind-20th-century-scenes.html | CURRENTS: LOS ANGELES -- INTERIORS; Behind 20th-Century Scenes | False | By Frances Anderton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/green-s-criticism-of-police-is-flawed-giuliani-says.html | Green's Criticism of Police Is Flawed, Giuliani Says | False | By Kevin Flynn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/classified/paid-notice-deaths-schonberger-henry-v.html | Paid Notice: Deaths SCHONBERGER, HENRY V. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/the-markets-bonds-prices-on-treasuries-rebound-as-fears-of-rate-increase-ease.html | THE MARKETS: BONDS; Prices on Treasuries Rebound As Fears of Rate Increase Ease | False | By Robert Hurtado | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/at-home-with-isabella-blow-a-playhouse-for-a-mad-hatter.html | AT HOME WITH: Isabella Blow; A Playhouse for a Mad Hatter | False | By Christopher Mason | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/world/reporter-s-notebook-the-lambasting-of-clinton-that-didn-t-last-long.html | Reporter's Notebook; The Lambasting of Clinton That Didn't Last Long | False | By David E. Sanger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/3-officers-at-jail-accused-of-sex-acts-with-prisoner.html | 3 Officers at Jail Accused Of Sex Acts With Prisoner | False | By Jayson Blair | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/news-watch-sun-s-new-network-strategy-is-to-aim-to-simplify-things.html | NEWS WATCH; Sun's New Network Strategy Is to Aim to Simplify Things | False | By Michel Marriott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/world/east-timor-refugees-recall-a-wave-of-brutality.html | East Timor Refugees Recall a Wave of Brutality | False | By Mark Landler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/l-all-the-presidents-real-estate-525790.html | All the Presidents' Real Estate | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/storm-watch.html | Storm Watch | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/wider-americans-demand-wider-seats.html | Wider Americans Demand Wider Seats | False | By Phil Patton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/classified/paid-notice-memorials-pettoruto-tony.html | Paid Notice: Memorials PETTORUTO, TONY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/news-watch-giving-books-away-on-line-while-hard-copies-are-sold.html | NEWS WATCH; Giving Books Away on Line While Hard Copies Are Sold | False | By Lisa Guernsey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/public-lives-a-maker-of-deals-tiptoes-out-of-city-hall.html | PUBLIC LIVES; A Maker of Deals Tiptoes Out of City Hall | False | By Abby Goodnough | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/l-in-holiday-closings-equality-isn-t-the-issue-525863.html | In Holiday Closings, Equality Isn't the Issue | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/essay-the-left-s-new-hope.html | Essay; The Left's New Hope | False | By William Safire | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/l-in-holiday-closings-equality-isn-t-the-issue-525855.html | In Holiday Closings, Equality Isn't the Issue | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/classified/paid-notice-deaths-mahlstedt-ruth-h-mccarthy.html | Paid Notice: Deaths MAHLSTEDT, RUTH H. MCCARTHY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/classified/paid-notice-deaths-bonomo-tico.html | Paid Notice: Deaths BONOMO, TICO | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/classified/paid-notice-deaths-winters-elwood-jack-phd.html | Paid Notice: Deaths WINTERS, ELWOOD JACK, PH.D. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/the-renegade-as-rejuvenator.html | The Renegade As Rejuvenator | False | By Alan Brinkley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/l-an-ebay-report-card-526568.html | An Ebay Report Card | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/calendar-tours-lectures-shows-previews-of-fall-classes.html | CALENDAR; Tours, Lectures, Shows, Previews of Fall Classes | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/classified/paid-notice-deaths-bellew-joan-hensel.html | Paid Notice: Deaths BELLEW, JOAN (HENSEL) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/IHT-a-feistier-parliament-approves-prodi-and-his-commission.html | A Feistier Parliament Approves Prodi and His Commission | False | By Barry James, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/l-electronic-tolls-for-thee-526606.html | Electronic Tolls for Thee | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/l-all-the-presidents-real-estate-525804.html | All the Presidents' Real Estate | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/c-corrections-526380.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/metro-news-briefs-new-york-thieves-steal-trucks-of-movie-equipment.html | METRO NEWS BRIEFS; NEW YORK; Thieves Steal Trucks Of Movie Equipment | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/l-get-aids-drugs-to-those-who-need-them-525847.html | Get AIDS Drugs to Those Who Need Them | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/leaks-and-the-law.html | Leaks and the Law | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/theater/little-theaters-are-suddenly-in-demand-yet-in-peril.html | Little Theaters Are Suddenly In Demand Yet in Peril | False | By Robin Pogrebin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/arts/head-of-cooper-hewitt-resigns-saying-she-met-goals.html | Head of Cooper-Hewitt Resigns, Saying She Met Goals | False | By Judith H. Dobrzynski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/l-all-the-presidents-real-estate-525774.html | All the Presidents' Real Estate | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/currents-los-angeles-store-design-eyeglasses-arranged-as-art.html | CURRENTS: LOS ANGELES -- STORE DESIGN; Eyeglasses Arranged as Art | False | By Frances Anderton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/classified/paid-notice-deaths-stahl-nathan.html | Paid Notice: Deaths STAHL, NATHAN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/q-a-apples-and-oranges-and-mhz.html | Q & A; Apples And Oranges And MHz | False | By J. D. Biersdorfer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/classified/paid-notice-deaths-perlman-mary.html | Paid Notice: Deaths PERLMAN, MARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/l-electronic-tolls-for-thee-526584.html | Electronic Tolls for Thee | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/world/russian-blast-kills-4.html | Russian Blast Kills 4 | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/currents-los-angeles-higher-learning-constructing-ivory-towers-teach-about-sun.html | CURRENTS: LOS ANGELES -- HIGHER LEARNING; Constructing Ivory Towers To Teach About the Sun and Stars | False | By Frances Anderton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/classified/paid-notice-deaths-swanander-gary-a.html | Paid Notice: Deaths SWANANDER, GARY A. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/game-theory-the-game-as-elegant-fashion-statement.html | GAME THEORY; The Game as Elegant Fashion Statement | False | By J. C. Herz | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/sports/boxing-the-father-speaks-as-a-son-punches.html | BOXING; The Father Speaks As a Son Punches | False | By Timothy W. Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/classified/paid-notice-memorials-hutchinson-max.html | Paid Notice: Memorials HUTCHINSON, MAX | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/style/review-fashion-when-women-dress-girlish-and-girls-dress-sultry.html | Review/Fashion; When Women Dress Girlish and Girls Dress Sultry | False | By Ginia Bellafante | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/world/how-schroder-s-dip-is-deepening.html | How Schroder's 'Dip' Is Deepening | False | By Roger Cohen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/us/gates-pledges-1-billion-gift-for-students.html | Gates Pledges $1 Billion Gift For Students | False | By Sam Howe Verhovek | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/nyregion/for-stylish-millennium-official-manhole-cover.html | For Stylish Millennium, Official Manhole Cover | False | By Kit R. Roane | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/opinion/l-who-owns-history-of-the-holocaust-525936.html | Who Owns History Of the Holocaust? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/us/gunman-kills-7-and-himself-at-baptist-church-in-fort-worth.html | Gunman Kills 7, and Himself, At Baptist Church in Fort Worth | False | By Jim Yardley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/world-business-briefing-europe-tradepoint-in-talks.html | WORLD BUSINESS BRIEFING: EUROPE; TRADEPOINT IN TALKS | False | By Alan Cowell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/world/un-prepares-peacekeepers-as-timorese-fight-to-survive.html | U.N. Prepares Peacekeepers As Timorese Fight to Survive | False | By Barbara Crossette | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/arts/opera-review-in-long-lost-rossini-tributes-to-a-french-king.html | OPERA REVIEW; In Long-Lost Rossini, Tributes to a French King | False | By Allan Kozinn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/world-business-briefing-americas-brazil-argentine-trade-talks.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL-ARGENTINE TRADE TALKS | False | By Simon Romero | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/motorola-set-to-acquire-cable-maker.html | Motorola Set To Acquire Cable Maker | False | By David Barboza | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/us/hurricane-floyd-islands-bahamians-pummeled-hurricane-assess-damage.html | HURRICANE FLOYD: THE ISLANDS; Bahamians, Pummeled by the Hurricane, Assess the Damage | False | By David Gonzalez | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/garden/what-s-eating-america-weeds.html | What's Eating America? Weeds | False | By Anne Raver | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/sports/baseball-o-neill-still-loves-the-cheers-and-is-hoping-to-hear-more.html | BASEBALL; O'Neill Still Loves the Cheers And Is Hoping to Hear More | False | By Jack Curry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/world/blast-russia-s-5th-kills-4-and-hurts-70-in-southern-city.html | Blast, Russia's 5th, Kills 4 And Hurts 70 in Southern City | False | By Michael R. Gordon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/business/markets-market-place-red-hot-pace-internet-stock-trading-cools-off-pulling-high.html | THE MARKETS: Market Place; Red hot pace of Internet stock trading cools off, pulling high flying on-line brokers back to earth. | False | By Joseph Kahn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-16 | 1999-09-16 | https://www.nytimes.com/1999/09/16/technology/news-watch-medical-guide-from-harvard-has-an-on-line-supplement.html | NEWS WATCH; Medical Guide From Harvard Has an On-Line Supplement | False | By Catherine Greenman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/theater-review-a-toilet-joke-but-it-s-not-what-you-think.html | THEATER REVIEW; A Toilet Joke, but It's Not What You Think | False | By Ben Brantley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/world-business-briefing-asia-hyundai-s-global-depository-receipts.html | WORLD BUSINESS BRIEFING: ASIA; HYUNDAI'S GLOBAL DEPOSITORY RECEIPTS | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-deaths-buckley-christina.html | Paid Notice: Deaths BUCKLEY, CHRISTINA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/pop-and-jazz-guide-533254.html | POP AND JAZZ GUIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/ghost-dance.html | Ghost Dance | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/sony-for-first-time-to-sell-set-top-boxes-to-cablevision.html | Sony, for First Time, to Sell Set-Top Boxes to Cablevision | False | By Seth Schiesel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-memorials-pettoruto-tony.html | Paid Notice: Memorials PETTORUTO, TONY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/sports-of-the-times-like-bird-parcells-may-decide-to-go.html | Sports of The Times; Like Bird, Parcells May Decide to Go | False | By Harvey Araton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/nfl-notebook.html | N.F.L. NOTEBOOK | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/theater-review-sex-in-the-city-with-religion-on-the-side.html | THEATER REVIEW; Sex in the City With Religion On the Side | False | By Anita Gates | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/daimlerchrysler-auto-union-tentative-deal-one-uaw-local-official-calls-deal.html | DaimlerChrysler And Auto Union In Tentative Deal; One U.A.W. Local Official Calls Deal 'a Great Package' | False | By Robyn Meredith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/automobiles/autos-on-friday-safety-at-a-school-the-unbelted-go-unfed.html | AUTOS ON FRIDAY/Safety; At a School, the Unbelted Go Unfed | False | By Matthew L. Wald | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/photography-review-a-lifetime-assignment-compare-and-contrast.html | PHOTOGRAPHY REVIEW; A Lifetime Assignment: Compare and Contrast | False | By Sarah Boxer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/former-inmate-is-charged-in-false-threat-to-bomb-grand-central.html | Former Inmate Is Charged in False Threat to Bomb Grand Central | False | By Benjamin Weiser | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/world/in-jakarta-news-of-timor-is-barely-a-blip.html | In Jakarta, News of Timor Is Barely a Blip | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/film-review-the-affluent-society-welcome-to-the-fun-house.html | FILM REVIEW; The Affluent Society? Welcome to the Fun House | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/art-review-a-very-big-dig-china-s-trophies.html | ART REVIEW; A Very Big Dig China's Trophies | False | By Holland Cotter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/nhl-notebook-islanders-luongo-awaiting-decision-on-future.html | N.H.L. NOTEBOOK -- ISLANDERS; Luongo Awaiting Decision on Future | False | By Tarik El Bashir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/film-review-a-menage-a-trois-for-the-good-looks-and-the-laughs.html | FILM REVIEW; A Menage a Trois for the Good Looks and the Laughs | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/pro-football-jets-and-bills-are-vying-to-gain-victory-no-1.html | PRO FOOTBALL; Jets and Bills Are Vying To Gain Victory No. 1 | False | By Gerald Eskenazi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-deaths-goldman-jeffrey.html | Paid Notice: Deaths GOLDMAN, JEFFREY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/IHT-development-challengethink-globally-but-act-locally.html | Development Challenge:Think Globally but Act Locally | False | By Shahid Yusuf, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/baseball-reds-carry-a-quiet-swagger.html | BASEBALL; Reds Carry A Quiet Swagger | False | By Jack Curry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/books/books-of-the-times-passion-and-intrigue-in-a-china-on-the-brink.html | BOOKS OF THE TIMES; Passion and Intrigue In a China on the Brink | False | By Maureen Corrigan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/pitching-woo.html | Pitching Woo | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/news/but-command-still-defends-the-air-war-nato-lowers-its-tally-of-tanks.html | But Command Still Defends the Air War : NATO Lowers Its Tally Of Tanks Hit in Kosovo | False | By Joseph Fitchett, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/IHT-1924matchmaking-in-our-pages100-75-and-50-years-ago.html | 1924:Matchmaking : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/horse-racing-for-running-stag-long-trek-to-the-woodward.html | HORSE RACING; For Running Stag, Long Trek to the Woodward | False | By Joseph Durso | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/eating-out-new-so-far-this-year.html | EATING OUT; New So Far This Year | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/public-lives-pastor-fights-for-outcast-himself-included.html | PUBLIC LIVES; Pastor Fights for Outcast, Himself Included | False | By Jan Hoffman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/antiques-all-at-once-outpourings-of-asian-art.html | ANTIQUES; All at Once, Outpourings Of Asian Art | False | By Wendy Moonan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/c-corrections-543365.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/IHT-breaking-the-cycle-of-poverty-letters-to-the-editor.html | Breaking the Cycle of Poverty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/on-the-road-culture-with-adobe.html | ON THE ROAD; Culture With Adobe | False | By R. W. Apple Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-deaths-moore-john-mcdonald.html | Paid Notice: Deaths MOORE, JOHN MCDONALD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-deaths-greenfield-saul-i.html | Paid Notice: Deaths GREENFIELD, SAUL I. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/critic-s-notebook-blithe-spirit-as-life-force.html | CRITIC'S NOTEBOOK; Blithe Spirit As Life Force | False | By Ben Brantley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/c-corrections-543381.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/world-business-briefing-europe-british-economic-optimism.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH ECONOMIC OPTIMISM | False | By Alan Cowell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/us/j-f-white-sr-political-strategist-75-dies.html | J. F. White Sr., Political Strategist, 75, Dies | False | By William H. Honan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/world/little-sympathy-in-yemen-for-condemned-militant.html | Little Sympathy in Yemen for Condemned Militant | False | By John F. Burns | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/us/energy-dept-to-expand-plan-on-helping-nuclear-workers.html | Energy Dept. to Expand Plan On Helping Nuclear Workers | False | By Matthew L. Wald | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/IHT-but-command-still-defends-the-air-war-nato-lowers-its-tally-of-tanks-hit.html | But Command Still Defends the Air War : NATO Lowers Its Tally Of Tanks Hit in Kosovo | False | By Joseph Fitchett, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-deaths-duerbeck-heidi-b.html | Paid Notice: Deaths DUERBECK, HEIDI B. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/taking-the-children-homophobia-stays-home-sex-and-drugs-go-to-school.html | TAKING THE CHILDREN; Homophobia Stays Home, Sex and Drugs Go to School | False | By Peter M. Nichols | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/us/deaths-in-a-church-the-victims-back-to-the-flagpole-this-time-to-mourn.html | DEATHS IN A CHURCH: THE VICTIMS; Back to the Flagpole, This Time to Mourn | False | By Dirk Johnson With Gustav Niebuhr | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/us/study-details-smoking-fad-among-youth.html | Study Details Smoking Fad Among Youth | False | By Carey Goldberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/us/deaths-church-governor-bush-blames-wave-evil-for-shootings-across-nation.html | DEATHS IN A CHURCH: THE GOVERNOR; Bush Blames 'Wave of Evil' For Shootings Across Nation | False | By Frank Bruni | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/big-storm-overview-disruption-but-limited-damage-lashing-waning-storm.html | THE BIG STORM: THE OVERVIEW; DISRUPTION BUT LIMITED DAMAGE IN LASHING FROM WANING STORM | False | By David W. Chen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-memorials-adams-anthony-lane.html | Paid Notice: Memorials ADAMS, ANTHONY LANE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/cabaret-review-a-custodian-of-the-lullaby-of-broadway.html | CABARET REVIEW; A Custodian of the Lullaby of Broadway | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/film-review-the-man-behind-the-naughty-chuckles.html | FILM REVIEW; The Man Behind the Naughty Chuckles | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/pro-football-ellsworth-a-big-giant-hit-but-he-s-not-a-big-hitter.html | PRO FOOTBALL; Ellsworth a Big Giant Hit But He's Not a Big Hitter | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/world-business-briefing-asia-indosat-president-resigns.html | WORLD BUSINESS BRIEFING: ASIA; INDOSAT PRESIDENT RESIGNS | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/l-the-cash-registers-ring-at-gettysburg-543055.html | The Cash Registers Ring at Gettysburg | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-memorials-saphier-fred.html | Paid Notice: Memorials SAPHIER, FRED | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/at-t-and-british-telecom-plan-global-wireless-link.html | AT&T and British Telecom Plan Global Wireless Link | False | By Seth Schiesel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/big-internet-sites-joining-auction-network.html | Big Internet Sites Joining Auction Network | False | By Saul Hansell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-deaths-cooper-david.html | Paid Notice: Deaths COOPER, DAVID | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/art-in-review-female.html | ART IN REVIEW; 'Female' | False | By Grace Glueck | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-deaths-hecht-jack.html | Paid Notice: Deaths HECHT, JACK | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/worldbusiness/IHT-thinking-ahead-commentary-ambivalence-reigns-in.html | Thinking Ahead / Commentary : Ambivalence Reigns in U.S.-EU Ties | False | By Reginald Dale, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/new-video-releases-533629.html | NEW VIDEO RELEASES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-deaths-finch-william-payson.html | Paid Notice: Deaths FINCH, WILLIAM PAYSON | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/worldbusiness/IHT-small-czech-brewers-decline-as-giants-battle-for.html | Small Czech Brewers Decline as Giants Battle for Dominance | False | By Peter S. Green, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/l-too-many-food-labels-530247.html | Too Many Food Labels | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/IHT-american-topics-93777769690.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/art-review-old-friend-forever-mysterious.html | ART REVIEW; Old Friend, Forever Mysterious | False | By Michael Kimmelman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/big-storm-commute-railroads-buses-highways-snarled-but-subways-are-unaffected.html | THE BIG STORM: THE COMMUTE; Railroads, Buses and Highways Snarled but Subways Are Unaffected | False | By Thomas J. Lueck | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/in-a-reversal-white-house-will-end-data-encryption-export-curbs.html | In a Reversal, White House Will End Data-Encryption Export Curbs | False | By Jeri Clausing | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/nhl-notebook-devils-3-players-hurt.html | N.H.L. NOTEBOOK -- DEVILS; 3 Players Hurt | False | By Alex Yannis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/l-dreamed-of-peace-in-balkans-remains-far-off-543225.html | Dreamed-Of Peace in Balkans Remains Far Off | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/us/deaths-in-a-church-the-overview-an-angry-mystery-man-who-brought-death.html | DEATHS IN A CHURCH: THE OVERVIEW; An Angry Mystery Man Who Brought Death | False | By Jim Yardley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/world/mexican-in-us-suicide-note-blames-zedillo-for-his-death.html | Mexican, in U.S. Suicide Note, Blames Zedillo for His Death | False | By Tim Golden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/jury-decides-man-posed-no-threat-to-city-hall.html | Jury Decides Man Posed No Threat To City Hall | False | By David Rohde | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-memorials-hartman-maureen-downey.html | Paid Notice: Memorials HARTMAN, MAUREEN DOWNEY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-deaths-bowersock-jeffrey-m.html | Paid Notice: Deaths BOWERSOCK, JEFFREY M. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/spare-times-533386.html | SPARE TIMES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/film-review-reaching-for-one-last-strike-in-life-s-last-inning.html | FILM REVIEW; Reaching for One Last Strike in Life's Last Inning | False | By Lawrence Van Gelder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-deaths-stahl-nathan.html | Paid Notice: Deaths STAHL, NATHAN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/IHT-hurricane-hits-east-coast-of-us-causing-7-deaths.html | Hurricane Hits East Coast Of U.S., Causing 7 Deaths | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-deaths-grossman-edgar.html | Paid Notice: Deaths GROSSMAN, EDGAR | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/lawyers-in-bias-suit-assert-coca-cola-shredded-files.html | Lawyers in Bias Suit Assert Coca-Cola Shredded Files | False | By Constance L. Hays | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/l-the-cash-registers-ring-at-gettysburg-543080.html | The Cash Registers Ring at Gettysburg | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/art-in-review-ray-yoshida.html | ART IN REVIEW; Ray Yoshida | False | By Ken Johnson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-deaths-rose-frederick-p.html | Paid Notice: Deaths ROSE, FREDERICK P. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/on-stage-and-off-a-change-of-scenery.html | ON STAGE AND OFF; A Change Of Scenery | False | By Jesse McKinley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-deaths-nathanson-shirley-mendoza.html | Paid Notice: Deaths NATHANSON, SHIRLEY MENDOZA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/dance-review-chekhov-s-pairs-in-motion.html | DANCE REVIEW; Chekhov's Pairs in Motion | False | By Anna Kisselgoff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/l-dreamed-of-peace-in-balkans-remains-far-off-543209.html | Dreamed-Of Peace in Balkans Remains Far Off | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-deaths-steinberg-edythe.html | Paid Notice: Deaths STEINBERG, EDYTHE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/l-dreamed-of-peace-in-balkans-remains-far-off-543233.html | Dreamed-Of Peace in Balkans Remains Far Off | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-deaths-bowersock-christine-rose-nee-welch.html | Paid Notice: Deaths BOWERSOCK, CHRISTINE ROSE (NEE WELCH) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/world/caracas-journal-it-s-sunday-and-venezuelans-have-the-leader-s-ear.html | Caracas Journal; It's Sunday, and Venezuelans Have the Leader's Ear | False | By Larry Rohter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/IHT-surprise-typhoon-batters-hong-kong-leaving-hundreds-injured.html | Surprise Typhoon Batters Hong Kong, Leaving Hundreds Injured | False | By Philip Segal, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/baseball-playoff-picture-for-mets-starting-to-get-in-focus.html | BASEBALL; Playoff Picture for Mets Starting to Get in Focus | False | By Judy Battista | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/film-review-in-war-a-bond-becomes-an-erotic-epic.html | FILM REVIEW; In War a Bond Becomes an Erotic Epic | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/art-in-review-diana-cooper.html | ART IN REVIEW; Diana Cooper | False | By Roberta Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/tennis-king-s-not-complaining-but-the-talent-is-dizzying.html | TENNIS; King's Not Complaining, But the Talent Is Dizzying | False | By Robin Finn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/gaze-deeply-into-my-eye-a-public-fixated-on-the-weather-is-mesmerized-by-floyd.html | Gaze Deeply Into My Eye; A Public Fixated on the Weather Is Mesmerized by Floyd | False | By Andrew C. Revkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/hurricanes-politics-and-those-ocean-views.html | Hurricanes, Politics and Those Ocean Views | False | By Rutherford H. Platt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/world/suicide-note-blames-president-of-mexico.html | Suicide Note Blames President of Mexico | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/executive-changes-537012.html | EXECUTIVE CHANGES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/us/gates-spreading-the-wealth-makes-scholarship-gift-official.html | Gates, 'Spreading the Wealth,' Makes Scholarship Gift Official | False | By Sam Howe Verhovek | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/c-corrections-543330.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-deaths-boris-julius.html | Paid Notice: Deaths BORIS, JULIUS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/IHT-american-topics-bold-plan-seeks-to-put-wild-back-into-the-west.html | American Topics : Bold Plan Seeks To Put Wild Back Into the West | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/us/new-gains-cited-in-anti-cancer-therapy.html | New Gains Cited in Anti-Cancer Therapy | False | By Nicholas Wade | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/film-review-with-her-libido-as-navigator-one-woman-s-adventures.html | FILM REVIEW; With Her Libido as Navigator, One Woman's Adventures | False | By Janet Maslin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/the-media-business-times-company-announces-appointments.html | THE MEDIA BUSINESS; Times Company Announces Appointments | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/international-business-japanese-regulators-get-a-2d-scalp-under-their-belts.html | INTERNATIONAL BUSINESS; Japanese Regulators Get a 2d 'Scalp' Under Their Belts | False | By Stephanie Strom | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/soccer-world-cup-success-lifts-college-game.html | SOCCER; World Cup Success Lifts College Game | False | By Alex Yannis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/the-big-storm-the-scene-storm-hits-a-city-that-had-mostly-left-town.html | THE BIG STORM: THE SCENE; Storm Hits a City That Had Mostly Left Town | False | By N. R. Kleinfield | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/world/clinton-is-sending-200-troops-for-east-timor.html | Clinton Is Sending 200 Troops for East Timor | False | By Elizabeth Becker | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/boxing-a-new-strategy-more-bluster-before-the-blows.html | BOXING; A New Strategy: More Bluster Before the Blows | False | By Timothy W. Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-memorials-gillette-noeth-b.html | Paid Notice: Memorials GILLETTE, NOETH B. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/company-briefs-542962.html | COMPANY BRIEFS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/us/study-puts-us-food-poisoning-toll-at-76-million-yearly.html | Study Puts U.S. Food-Poisoning Toll at 76 Million Yearly | False | By David Stout | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/the-big-storm-the-islands-wind-and-water-damage-is-extensive-in-bahamas.html | THE BIG STORM: THE ISLANDS; Wind and Water Damage Is Extensive in Bahamas | False | By David Gonzalez | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/the-best-investment-the-pentagon-could-make.html | The Best Investment the Pentagon Could Make | False | By Jack Shanahan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/unearthed-in-china.html | Unearthed in China | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/world/nato-chief-still-directing-battle-of-words-over-kosovo.html | NATO Chief Still Directing Battle of Words Over Kosovo | False | By Craig R. Whitney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/on-hockey-rangers-searching-for-a-man-in-the-middle.html | ON HOCKEY; Rangers Searching for a Man in the Middle | False | By Joe Lapointe | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/the-big-storm-the-deluge-the-northwest-suburbs-are-hit-hard-by-storm.html | THE BIG STORM: THE DELUGE; The Northwest Suburbs Are Hit Hard by Storm | False | By Andy Newman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/bill-quackenbush-77-hockey-star-who-rarely-heard-a-whistle.html | Bill Quackenbush, 77, Hockey Star Who Rarely Heard a Whistle | False | By Frank Litsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/IHT-american-topics-93905959729.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/tv-weekend-another-mom-another-daughter-another-capital.html | TV WEEKEND; Another Mom, Another Daughter, Another Capital | False | By Caryn James | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/malaysia-jails-a-journalist.html | Malaysia Jails a Journalist | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/l-new-york-can-do-better-for-its-subway-riders-542580.html | New York Can Do Better for Its Subway Riders | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/quotation-of-the-day-539554.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/inside-542148.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/IHT-1899venezuela-revolt-in-our-pages100-75-and-50-years-ago.html | 1899:Venezuela Revolt : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/worldbusiness/IHT-generali-bid-for-ina-suggests-italys-corporate.html | Generali Bid for INA Suggests Italy's Corporate Sector Is Playing by New Rules | False | By Daniel Liefgreen, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/IHT-champions-league-a-few-delights-in-europes-overloaded-feast-of.html | Champions League : A Few Delights in Europe's Overloaded Feast of Soccer | False | By Rob Hughes, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/art-review-faces-of-the-centuries-famous-and-far-from-it.html | ART REVIEW; Faces of the Centuries, Famous and Far From It | False | By Grace Glueck | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/l-the-uses-of-wealth-public-and-private-542806.html | The Uses of Wealth, Public and Private | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/art-in-review-adam-fuss-my-ghost.html | ART IN REVIEW; Adam Fuss -- 'My Ghost' | False | By Roberta Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/parking-rules-541877.html | Parking Rules | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/l-the-cash-registers-ring-at-gettysburg-542997.html | The Cash Registers Ring at Gettysburg | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/world/timor-peacekeeping-force-gathers-in-australia.html | Timor Peacekeeping Force Gathers in Australia | False | By Mark Landler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/l-wise-disobedience-530646.html | Wise Disobedience | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-memorials-newman-gladys.html | Paid Notice: Memorials NEWMAN, GLADYS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/jobless-rate-rises-in-seeming-conflict-with-job-creation.html | Jobless Rate Rises, in Seeming Conflict With Job Creation | False | By Leslie Eaton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/the-media-business-nbc-completes-acquisition-of-32-stake-in-paxson.html | THE MEDIA BUSINESS; NBC Completes Acquisition Of 32% Stake in Paxson | False | By Bill Carter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/world-business-briefing-americas-nickel-mine-dispute.html | WORLD BUSINESS BRIEFING: AMERICAS; NICKEL MINE DISPUTE | False | By Timothy Pritchard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/world/belgrade-a-city-in-need-of-milk-and-a-little-peace.html | Belgrade a City in Need of Milk, and a Little Peace | False | By Carlotta Gall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/us/scientists-point-to-new-evidence-of-liquid-water-on-a-jupiter-moon.html | Scientists Point to New Evidence of Liquid Water on a Jupiter Moon | False | By John Noble Wilford | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/the-big-storm-landfall-more-wet-than-wild-floyd-drops-up-to-19-inches-of-rain.html | THE BIG STORM: LANDFALL; More Wet Than Wild, Floyd Drops Up to 19 Inches of Rain | False | By Francis X. Clines | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/public-interests-reform-party-101.html | Public Interests; Reform Party 101 | False | By Gail Collins | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/film-review-a-los-angeles-snapshot-of-ashrams-and-ambition.html | FILM REVIEW; A Los Angeles Snapshot Of Ashrams and Ambition | False | By Janet Maslin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/c-corrections-543373.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/style/IHT-a-glimpse-of-colonial-philippines.html | A Glimpse of Colonial Philippines | False | By Katherine Tanko, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/lessons-in-the-school-test-data.html | Lessons in the School Test Data | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/error-shows-risk-of-a-total-reliance-on-standardized-tests.html | Error Shows Risk of a Total Reliance on Standardized Tests | False | By Anemona Hartocollis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/guilty-plea-in-87-killing-case-altered-competency-laws.html | Guilty Plea in '87 Killing Case Altered Competency Laws | False | By Neil MacFarquhar | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/us/advocates-of-gun-bills-plan-tv-ads.html | Advocates Of Gun Bills Plan TV Ads | False | By Eric Schmitt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/worldbusiness/IHT-bt-and-att-form-alliance-for-anytime-anywhere.html | BT and AT&T Form Alliance for 'Anytime, Anywhere' Capability : Global Service for Mobile Phones | False | By Tom Buerkle, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/us/clinton-given-bill-for-raise-for-congress-and-president.html | Clinton Given Bill For Raise For Congress and President | False | By Tim Weiner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/l-perus-rights-record-530638.html | Peru's Rights Record | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/metro-news-briefs-new-york-health-officials-confirm-12th-case-of-encephalitis.html | METRO NEWS BRIEFS: NEW YORK; Health Officials Confirm 12th Case of Encephalitis | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/sports-business-a-price-for-everything-even-testaverde-s-heel.html | SPORTS BUSINESS; A Price for Everything, Even Testaverde's Heel | False | By Richard Sandomir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/boxing-tyson-says-he-has-lost-45-of-60-extra-pounds.html | BOXING; Tyson Says He Has Lost 45 of 60 Extra Pounds | False | By Timothy W. Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/political-memo-former-aide-still-touting-the-mayor.html | Political Memo; Former Aide Still Touting The Mayor | False | By Dan Barry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/world/schroder-lays-fiscal-blame-at-the-feet-of-his-foes.html | Schroder Lays Fiscal Blame At the Feet Of His Foes | False | By Roger Cohen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-deaths-launer-evelyn.html | Paid Notice: Deaths LAUNER, EVELYN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/home-video-gulliver-travels-to-dvd-format.html | HOME VIDEO; 'Gulliver' Travels To DVD Format | False | By Peter M. Nichols | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/news-summary-541923.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-deaths-mehrer-sophia-b.html | Paid Notice: Deaths MEHRER, SOPHIA B. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-deaths-pyne-john-wright.html | Paid Notice: Deaths PYNE, JOHN WRIGHT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/business-digest-540595.html | BUSINESS DIGEST | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/grasping-the-obvious-pathology.html | Grasping the Obvious Pathology | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/world-business-briefing-asia-japanese-internet-venture.html | WORLD BUSINESS BRIEFING: ASIA; JAPANESE INTERNET VENTURE | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/l-the-uses-of-wealth-public-and-private-542849.html | The Uses of Wealth, Public and Private | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/on-my-mind-partying-in-china.html | On My Mind; Partying In China | False | By A. M. Rosenthal | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/world/another-bombing-kills-18-in-russia.html | ANOTHER BOMBING KILLS 18 IN RUSSIA | False | By Michael R. Gordon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/world-business-briefing-asia-daewoo-s-creditors-seek-security.html | WORLD BUSINESS BRIEFING: ASIA; DAEWOO'S CREDITORS SEEK SECURITY | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/IHT-learning-to-combat-obesity-letters-to-the-editor.html | Learning to Combat Obesity : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/pro-football-nfl-matchups-week-2.html | PRO FOOTBALL; N.F.L. Matchups Week 2 | False | By Thomas George | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/film-review-fiery-violinist-living-an-operatic-life.html | FILM REVIEW; Fiery Violinist Living an Operatic Life | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/judge-to-add-to-kennedy-forger-s-sentence.html | Judge to Add to Kennedy Forger's Sentence | False | By Benjamin Weiser | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/IHT-1949priests-targeted-in-our-pages100-75-and-50-years-ago.html | 1949:Priests Targeted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/transactions-549215.html | TRANSACTIONS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/baseball-storm-puts-off-several-events.html | BASEBALL; Storm Puts Off Several Events | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-deaths-beauchamp-edward.html | Paid Notice: Deaths BEAUCHAMP, EDWARD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/residential-real-estate-turning-old-school-into-apartments.html | RESIDENTIAL REAL ESTATE; Turning Old School Into Apartments | False | By Rachelle Garbarine | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/c-corrections-543349.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/theater-guide.html | THEATER GUIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/james-r-west-84-diplomat-married-to-mary-mccarthy.html | James R. West, 84, Diplomat Married to Mary McCarthy | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-deaths-finkelstein-mark-i.html | Paid Notice: Deaths FINKELSTEIN, MARK I. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/l-dreamed-of-peace-in-balkans-remains-far-off-543217.html | Dreamed-Of Peace in Balkans Remains Far Off | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/baseball-cleveland-s-errors-help-yanks-get-on-a-roll.html | BASEBALL; Cleveland's Errors Help Yanks Get On a Roll | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/l-the-uses-of-wealth-public-and-private-542776.html | The Uses of Wealth, Public and Private | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/markets-stocks-bonds-rebuffing-early-selloff-dow-still-falls-63.96-points.html | THE MARKETS: STOCKS & BONDS; Rebuffing an Early Selloff, Dow Still Falls 63.96 Points Traders Leave Early to Beat Hurricane | False | By Robert D. Hershey Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/world-business-briefing-asia-criticism-of-samsung-life.html | WORLD BUSINESS BRIEFING: ASIA; CRITICISM OF SAMSUNG LIFE | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/l-new-york-can-do-better-for-its-subway-riders-542555.html | New York Can Do Better for Its Subway Riders | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/art-guide.html | ART GUIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/sports/baseball-yankees-notebook-stanton-s-bad-back-is-cause-for-concern.html | BASEBALL: YANKEES NOTEBOOK; Stanton's Bad Back Is Cause for Concern | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/IHT-australians-are-warnedcasualties-likely-in-timor.html | Australians Are Warned:Casualties Likely in Timor | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/united-states-sets-a-record-for-living-beyond-its-means.html | United States Sets a Record for Living Beyond Its Means | False | By Floyd Norris | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/us/clinton-refuses-subpoena-for-material-on-clemency.html | Clinton Refuses Subpoena For Material on Clemency | False | By Katharine Q. Seelye | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/opinion/IHT-meanwhile-on-the-white-house-menu-inflamed-moroccan-passions.html | MEANWHILE : On the White House Menu, Inflamed Moroccan Passions | False | By James M. Rentschler, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/international-business-china-s-internet-providers-remain-bowed-not-broken.html | INTERNATIONAL BUSINESS; China's Internet Providers Remain Bowed, Not Broken | False | By Erik Eckholm | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/company-news-freedom-securities-plans-to-acquire-a-jersey-city-firm.html | COMPANY NEWS; FREEDOM SECURITIES PLANS TO ACQUIRE A JERSEY CITY FIRM | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-deaths-mcmahon-daniel-t.html | Paid Notice: Deaths MCMAHON, DANIEL T. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/cash-balance-pension-plans-under-scrutiny-by-tax-agency.html | Cash-Balance Pension Plans Under Scrutiny By Tax Agency | False | By Richard A. Oppel Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/art-in-review-luisa-caldwell-cow-palace.html | ART IN REVIEW; Luisa Caldwell -- 'Cow Palace' | False | By Ken Johnson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/style/IHT-riojas-reds-open-their-doors.html | Rioja's Reds Open Their Doors | False | By Al Goodman, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/film-review-beyond-the-call-of-duty-an-odd-couple-of-civil-servants.html | FILM REVIEW; Beyond the Call of Duty, an Odd Couple of Civil Servants | False | By Lawrence Van Gelder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/style/review-fashion-blass-as-blass-even-damp.html | Review/Fashion; Blass as Blass, Even Damp | False | By Anne-Marie Schiro | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/art-in-review-karen-arm.html | ART IN REVIEW; Karen Arm | False | By Ken Johnson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/automobiles/cadillac-has-a-date-for-the-prom.html | Cadillac Has a Date for the Prom | False | | | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/movies/at-the-movies.html | AT THE MOVIES | False | By Rick Lyman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/business/media-business-advertising-campaigns-use-flash-dash-claymation-promote-tv.html | THE MEDIA BUSINESS: ADVERTISING; Campaigns use flash, dash and Claymation to promote the TV networks' football coverage. | False | By Richard Sandomir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/classified/paid-notice-deaths-bettancourt-ignacio.html | Paid Notice: Deaths BETTANCOURT, IGNACIO | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/world/albright-warns-the-russians-to-battle-corruption-or-else.html | Albright Warns the Russians to Battle Corruption, or Else | False | By Steven Lee Myers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-17 | 1999-09-17 | https://www.nytimes.com/1999/09/17/us/2-groups-fight-nuclear-incinerator-project-near-yellowstone.html | 2 Groups Fight Nuclear Incinerator Project Near Yellowstone | False | By Michael Janofsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/classified/paid-notice-deaths-steinberg-edythe.html | Paid Notice: Deaths STEINBERG, EDYTHE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/business/world-business-briefing-americas-benign-inflation-in-canada.html | WORLD BUSINESS BRIEFING: AMERICAS; BENIGN INFLATION IN CANADA | False | By Timothy Pritchard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/atlantic-city-hotel-workers-end-strike-against-casinos.html | Atlantic City Hotel Workers End Strike Against Casinos | False | By Paul Zielbauer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/parking-rules-557587.html | Parking Rules | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/business/world-business-briefing-asia-nonperforming-loans-to-be-sold.html | WORLD BUSINESS BRIEFING: ASIA; NONPERFORMING LOANS TO BE SOLD | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/world/kosovo-rebels-political-chief-calls-for-un-representation.html | Kosovo Rebels' Political Chief Calls for U.N. Representation | False | By Barbara Crossette | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/classified/paid-notice-deaths-mandell-robert-p.html | Paid Notice: Deaths MANDELL, ROBERT P. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/business/company-briefs-559725.html | COMPANY BRIEFS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/movies/how-kevin-bacon-made-his-way-back-to-lead-roles.html | How Kevin Bacon Made His Way Back to Lead Roles | False | By Rick Lyman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/us/judge-w-arthur-garrity-jr-is-dead-at-79.html | Judge W. Arthur Garrity Jr. Is Dead at 79 | False | By Carey Goldberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/l-to-sleep-perchance-on-the-commuter-car-562238.html | To Sleep, Perchance, on the Commuter Car | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/classified/paid-notice-deaths-rose-frederick-p.html | Paid Notice: Deaths ROSE, FREDERICK P. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/us/death-in-a-church-the-overview-with-question-of-why-unanswered-fort-worth-mourns.html | DEATH IN A CHURCH: THE OVERVIEW; With Question of 'Why' Unanswered, Fort Worth Mourns | False | By Jim Yardley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/plus-hockey-islanders-nabokov-adds-grit-to-his-game.html | PLUS: HOCKEY -- ISLANDERS; Nabokov Adds Grit To His Game | False | By Tarik El-Bashir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/l-an-f-22-s-worth-of-education-562165.html | An F-22's Worth of Education | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/IHT-1899american-glory-in-our-pages100-75-and-50-years-ago.html | 1899:American Glory : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/c-corrections-561975.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/arts/bridge-guessing-an-ace-by-solving-the-riddle-of-a-risky-lead.html | BRIDGE; Guessing an Ace by Solving The Riddle of a Risky Lead | False | By Alan Truscott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/floyd-s-necessary-discomforts.html | Floyd's Necessary Discomforts | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/baseball-leiter-struggles-early-again-and-piazza-gets-hurt.html | BASEBALL; Leiter Struggles Early Again and Piazza Gets Hurt | False | By Jack Curry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/horse-racing-belmont-6-inches-of-rain-doesn-t-faze.html | HORSE RACING: BELMONT; 6 Inches of Rain Doesn't Faze | False | By Joseph Durso | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/l-ending-gridlock-better-solutions-562181.html | Ending Gridlock: Better Solutions | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/IHT-1949spy-confesses-in-our-pages100-75-and-50-years-ago.html | 1949:Spy Confesses : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/c-corrections-561983.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/classified/paid-notice-deaths-mehrer-sophia.html | Paid Notice: Deaths MEHRER, SOPHIA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/us/ruth-ginsburg-has-surgery-for-cancer.html | Ruth Ginsburg Has Surgery For Cancer | False | By Linda Greenhouse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/deal-on-tower-allows-kennedy-airport-to-get-wind-shear-equipment.html | Deal on Tower Allows Kennedy Airport to Get Wind Shear Equipment | False | By Matthew L. Wald | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/world/tokyo-journal-still-smiling-new-geishas-pour-sake-and-charm.html | Tokyo Journal; Still Smiling, New Geishas Pour Sake and Charm | False | By Howard W. French | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/business/international-business-renewed-japanese-spending-buoys-luxury-goods-makers.html | INTERNATIONAL BUSINESS; Renewed Japanese Spending Buoys Luxury-Goods Makers | False | By John Tagliabue | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/classified/paid-notice-deaths-levy-leon-jules.html | Paid Notice: Deaths LEVY, LEON JULES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/the-big-storm-new-jersey-major-effort-rescues-hundreds-from-flood-waters.html | THE BIG STORM: NEW JERSEY; Major Effort Rescues Hundreds From Flood Waters | False | By Robert Hanley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/c-correction-547859.html | Correction | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/the-big-storm-the-victims-those-who-perished-beneath-the-deep-water.html | THE BIG STORM: THE VICTIMS; Those Who Perished Beneath the Deep Water | False | By Alan Feuer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/your-money/IHT-the-cars-are-not-the-best-investment.html | The Cars Are Not the Best Investment | False | By Peter S. Green, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/the-big-storm-north-carolina-high-water-strands-1000-and-closes-roads-in-state.html | THE BIG STORM: NORTH CAROLINA; High Water Strands 1,000 And Closes Roads in State | False | By David Firestone | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/t-to-sleep-perchance-on-the-commuter-car-562220.html | To Sleep, Perchance, on the Commuter Car | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/world/trade-sanctions-on-north-korea-are-eased-by-us.html | TRADE SANCTIONS ON NORTH KOREA ARE EASED BY U.S. | False | By David E. Sanger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/style/IHT-korean-japanese-and-chinese-buyers-return-to-market-the-reawakening.html | Korean, Japanese and Chinese Buyers Return to Market : The Reawakening of Asia | False | By Souren Melikian, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/albany-tightens-standards-for-teachers-and-training.html | Albany Tightens Standards For Teachers and Training | False | By Anemona Hartocollis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/jobless-rate-falls-to-2.1-in-connecticut-lowest-in-nation.html | Jobless Rate Falls to 2.1% in Connecticut, Lowest in Nation | False | By Leslie Eaton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/world/mexico-city-s-mayor-defends-record.html | Mexico City's Mayor Defends Record | False | By Sam Dillon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/c-corrections-561991.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/political-notes-big-battle-for-a-relatively-little-job.html | Political Notes; Big Battle for a Relatively Little Job | False | By Jonathan P. Hicks | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/us/former-los-angeles-officer-sets-off-corruption-scandal.html | Former Los Angeles Officer Sets Off Corruption Scandal | False | By Todd S. Purdum | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/our-towns-a-reminder-of-the-value-of-neighbors.html | Our Towns; A Reminder Of the Value Of Neighbors | False | By Jane Gross | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/baseball-indians-wright-loses-location-as-clemens-takes-command.html | BASEBALL; Indians' Wright Loses Location as Clemens Takes Command | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/plus-hockey-rangers-richter-positive-despite-troubles.html | PLUS: HOCKEY -- RANGERS; Richter Positive Despite Troubles | False | By Jason Diamos | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/l-an-f-22-s-worth-of-education-562173.html | An F-22's Worth of Education | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/giuliani-challenges-financial-arrangements-of-clinton-mortgage.html | Giuliani Challenges Financial Arrangements of Clinton Mortgage | False | By Adam Nagourney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/a-match-made-in-disneyland.html | A Match Made in Disneyland | False | By Andy Borowitz | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/op-art-summer-2000.html | OP-ART; Summer 2000 | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/classified/paid-notice-deaths-socolow-edith-gutman.html | Paid Notice: Deaths SOCOLOW, EDITH GUTMAN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/l-an-f-22-s-worth-of-education-562157.html | An F-22's Worth of Education | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/style/IHT-jeans-make-a-comeback-in-a-sexy-western-epic.html | Jeans Make a Comeback in a Sexy Western Epic | False | By Suzy Menkes, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/classified/paid-notice-deaths-finch-william-payson.html | Paid Notice: Deaths FINCH, WILLIAM PAYSON | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/kennedy-papers-forger-sentenced-to-9-years.html | Kennedy Papers' Forger Sentenced to 9 Years | False | By Benjamin Weiser | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/your-money/IHT-a-line-of-scrimmage-at-85-technically-speaking.html | A Line of Scrimmage at $85, Technically Speaking | False | By Conrad De Aenlle, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/world/mexico-city-s-bank-robbers-feel-police-chief-s-iron-hand.html | Mexico City's Bank Robbers Feel Police Chief's Iron Hand | False | By Joseph B. Treaster | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/movies/film-review-when-too-much-success-plagues-a-diamond-thief.html | FILM REVIEW; When Too Much Success Plagues a Diamond Thief | False | By Lawrence Van Gelder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/business/headed-for-trouble-insurers-deploy-legions-of-adjusters-to-areas-hit-by-storm.html | Headed for Trouble; Insurers Deploy Legions of Adjusters to Areas Hit by Storm | False | By Joseph B. Treaster | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/quotation-of-the-day-556351.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/l-ending-gridlock-better-solutions-traffic-control-562190.html | Ending Gridlock: Better Solutions; Traffic Control | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/boxing-just-sit-back-and-watch-sparks-fly.html | BOXING; Just Sit Back and Watch Sparks Fly | False | By Timothy W. Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/us/disney-stage-embroiled-in-middle-east-politics.html | Disney Stage Embroiled in Middle East Politics | False | By James Sterngold With Deborah Sontag | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/business/world-business-briefing-europe-scottish-power-to-sell-shares.html | WORLD BUSINESS BRIEFING: EUROPE; SCOTTISH POWER TO SELL SHARES | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/IHT-baraks-flexibility-augurs-well-for-middle-east-peace.html | Barak's Flexibility Augurs Well for Middle East Peace | False | By Henry Siegman, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/business/world-business-briefing-europe-optimism-on-european-rates.html | WORLD BUSINESS BRIEFING: EUROPE; OPTIMISM ON EUROPEAN RATES | False | By Edmund L. Andrews | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/mercury-from-the-midwest-lands-in-new-yorks-waters.html | Mercury From the Midwest Lands in New York's Waters | False | By Robert F. Kennedy Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/business/business-digest-557951.html | BUSINESS DIGEST | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/classified/paid-notice-deaths-redd-joseph-tyler.html | Paid Notice: Deaths REDD, JOSEPH TYLER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/laxity-on-police-abuses.html | Laxity on Police Abuses | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/classified/paid-notice-memorials-cancelliere-ma-cancy.html | Paid Notice: Memorials CANCELLIERE, M.A. (CANCY) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/plus-all-africa-games-wami-adds-title-but-not-record.html | PLUS: ALL-AFRICA GAMES; Wami Adds Title, But Not Record | False | By Agence France-Presse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/race-based-transfers-legal-judge-says.html | Race-Based Transfers Legal, Judge Says | False | By David Rohde | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/classified/paid-notice-deaths-schneider-edward-md.html | Paid Notice: Deaths SCHNEIDER, EDWARD, M.D. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/classified/paid-notice-deaths-greenstein-hon-morris.html | Paid Notice: Deaths GREENSTEIN, HON. MORRIS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/business/international-business-us-firm-has-control-of-korea-first-bank.html | INTERNATIONAL BUSINESS; U.S. Firm Has Control of Korea First Bank | False | By Stephanie Strom | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/your-money/IHT-briefcase-ntt-offers-case-for-buying-dips.html | Briefcase : NTT Offers Case For Buying Dips | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/IHT-with-a-warning-to-jakarta-un-force-prepares-to-land-in-east-timor.html | With a Warning to Jakarta, UN Force Prepares to Land in East Timor | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/college-football-spurrier-sounds-the-alarm-for-the-volunteers.html | COLLEGE FOOTBALL; Spurrier Sounds the Alarm for the Volunteers | False | By Joe Drape | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/us/frances-knight-94-director-of-passport-office-for-decades.html | Frances Knight, 94, Director Of Passport Office for Decades | False | By William H. Honan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/l-ending-gridlock-better-solutions-rulers-of-the-road-562203.html | Ending Gridlock: Better Solutions; Rulers of the Road? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/business/ford-facing-unrest-in-us-and-canada.html | Ford Facing Unrest in U.S. And Canada | False | By Keith Bradsher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/inside-561096.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/IHT-create-a-worldwide-culture-of-conflict-prevention.html | Create a Worldwide Culture of Conflict Prevention | False | By Anna Lindh, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/l-when-the-mentally-ill-get-out-of-jail-561746.html | When the Mentally Ill Get Out of Jail | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/us/death-in-a-church-the-killer-a-troubled-man-went-free-as-long-as-none-were-hurt.html | DEATH IN A CHURCH: THE KILLER; A Troubled Man Went Free, As Long as None Were Hurt | False | By Dirk Johnson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/us/anti-abortion-law-is-roiling-missouri.html | Anti-Abortion Law Is Roiling Missouri | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/college-football-miami-s-payton-aims-to-show-talent-is-part-of-family-trait.html | COLLEGE FOOTBALL; Miami's Payton Aims to Show Talent Is Part of Family Trait | False | By Charlie Nobles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/a-step-forward-with-north-korea.html | A Step Forward With North Korea | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/the-big-storm-the-northern-suburbs-lost-lives-ruined-homes-and-close-calls.html | THE BIG STORM: THE NORTHERN SUBURBS; Lost Lives, Ruined Homes and Close Calls | False | By Andrew C. Revkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/business/microsoft-covered-cost-of-ads-backing-it-in-antitrust-suit.html | Microsoft Covered Cost of Ads Backing It in Antitrust Suit | False | By Joel Brinkley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/classified/paid-notice-deaths-o-shaughnessy-lucy-marie-o-sullivan.html | Paid Notice: Deaths O'SHAUGHNESSY, LUCY MARIE O'SULLIVAN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/classified/paid-notice-deaths-buckley-christina.html | Paid Notice: Deaths BUCKLEY, CHRISTINA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/l-when-the-mentally-ill-get-out-of-jail-561789.html | When the Mentally Ill Get Out of Jail | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/c-corrections-562009.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/baseball-yankees-notebook-stanton-is-hurting-but-aims-for-playoffs.html | BASEBALL: YANKEES NOTEBOOK; Stanton Is Hurting, But Aims for Playoffs | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/us/beliefs-view-that-liberty-certainty-are-necessarily-opposed-raises-serious.html | BELIEFS; The view that liberty and certainty are necessarily opposed raises serious questions. | False | By Peter Steinfels | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/business/world-business-briefing-asia-hyundai-to-ship-tv-s-to-north-korea.html | WORLD BUSINESS BRIEFING: ASIA; HYUNDAI TO SHIP TV'S TO NORTH KOREA | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/news-summary-557722.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/l-when-the-mentally-ill-get-out-of-jail-561720.html | When the Mentally Ill Get Out of Jail | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/classified/paid-notice-memorials-gordon-glenn.html | Paid Notice: Memorials GORDON, GLENN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/style/review-fashion-mcqueen-s-audacity-beene-s-impishness.html | Review/Fashion; McQueen's Audacity, Beene's Impishness | False | By Cathy Horyn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/us/a-new-law-on-abortion-is-roiling-missouri.html | A New Law on Abortion Is Roiling Missouri | False | By Bill Dedman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/classified/paid-notice-deaths-cherry-james-r.html | Paid Notice: Deaths CHERRY, JAMES R. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/world/south-africa-and-us-end-dispute-over-drugs.html | South Africa And U.S. End Dispute Over Drugs | False | By Steven Lee Myers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/emily-nathan-public-relations-executive-92.html | Emily Nathan Public Relations Executive, 92 | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/arts/television-review-red-tape-vs-green-cash-making-an-economy-thrive.html | TELEVISION REVIEW; Red Tape vs. Green Cash: Making an Economy Thrive | False | By Walter Goodman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/your-money/IHT-a-new-index-tracks-nonus-web-stocks.html | A New Index Tracks Non-U.S. Web Stocks | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/business/part-abc-studio-part-disney-billboard.html | Part ABC Studio, Part Disney Billboard | False | By Bill Carter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/l-ending-gridlock-better-solutions-guessing-game-562211.html | Ending Gridlock: Better Solutions; Guessing Game | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/arts/jazz-review-ellington-in-casual-mode-with-the-not-so-famous-pieces.html | JAZZ REVIEW; Ellington in Casual Mode, With the Not-So-Famous Pieces | False | By Ben Ratliff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/us/capitol-hill-memo-new-house-looking-old-very-quickly.html | Capitol Hill Memo; New House Looking Old Very Quickly | False | By Alison Mitchell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/classified/paid-notice-deaths-nelson-james.html | Paid Notice: Deaths NELSON, JAMES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/us/death-in-a-church-the-faith-after-7-are-killed-texans-look-for-meaning.html | DEATH IN A CHURCH: THE FAITH; After 7 Are Killed, Texans Look for Meaning | False | By Laurie Goodstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/your-money/IHT-like-many-german-firms-daimlerchrysler-has-an-array-of-issues.html | Like Many German Firms, DaimlerChrysler Has an Array of Issues : Betting on Stocks Through Warrants | False | By Barbara Wall, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/baseball-rotation-gets-leaner-as-dotel-goes-to-bullpen.html | BASEBALL; Rotation Gets Leaner as Dotel Goes to Bullpen | False | By Jack Curry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/l-australia-s-mistake-549789.html | Australia's Mistake | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/your-money/IHT-judged-on-fundamentals-stock-is-no-bargain.html | Judged on Fundamentals, Stock Is No Bargain | False | By Sharon Reier, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/us/writer-as-character-in-reagan-biography.html | Writer as Character in Reagan Biography | False | By Doreen Carvajal | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/your-money/IHT-after-global-bond-issue-market-is-upbeat-on-debt.html | After Global Bond Issue, Market Is Upbeat on Debt | False | By Barbara Wall, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/c-corrections-562017.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/business/world-business-briefing-asia-samsung-life-to-sell-shares.html | WORLD BUSINESS BRIEFING: ASIA; SAMSUNG LIFE TO SELL SHARES | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/arts/students-seek-some-reality-amid-the-math-of-economics.html | Students Seek Some Reality Amid the Math Of Economics | False | By Michael M. Weinstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/us/death-church-politics-gore-assails-bush-texas-law-that-permits-guns-churches.html | DEATH IN A CHURCH: THE POLITICS; Gore Assails Bush on Texas Law That Permits Guns in Churches | False | By Adam Clymer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/classified/paid-notice-memorials-tannenbaum-lona.html | Paid Notice: Memorials TANNENBAUM, LONA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/the-big-storm-the-overview-surging-waters-force-thousands-from-their-homes.html | THE BIG STORM: THE OVERVIEW; Surging Waters Force Thousands From Their Homes | False | By David W. Chen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/business/vanguard-founder-declines-an-offer-to-stay-as-director.html | Vanguard Founder Declines An Offer to Stay as Director | False | By Richard A. Oppel Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/us/ex-clinton-lawyer-says-politics-had-no-role-in-clemency.html | Ex-Clinton Lawyer Says Politics Had No Role in Clemency | False | By Katharine Q. Seelye | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/world/russians-name-a-chechen-as-the-chief-suspect-in-5-bombings.html | Russians Name a Chechen as the Chief Suspect in 5 Bombings | False | By Michael R. Gordon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/l-when-the-mentally-ill-get-out-of-jail-561711.html | When the Mentally Ill Get Out of Jail | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/your-money/IHT-for-trailblazing-daimlerchrysler-a-rocky-road-to-globalization.html | For Trailblazing DaimlerChrysler, a Rocky Road to Globalization | False | By Aline Sullivan, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/world/arafat-slips-across-border-for-secret-talks-with-barak.html | Arafat Slips Across Border For Secret Talks With Barak | False | By Deborah Sontag | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/business/world-business-briefing-asia-whisky-maker-is-sold.html | WORLD BUSINESS BRIEFING: ASIA; WHISKY MAKER IS SOLD | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/classified/paid-notice-deaths-friedman-florence-zirinsky.html | Paid Notice: Deaths FRIEDMAN, FLORENCE ZIRINSKY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/coming-on-sunday-old-eyes-and-new.html | COMING ON SUNDAY; OLD EYES AND NEW | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/classified/paid-notice-deaths-moore-john-mcdonald.html | Paid Notice: Deaths MOORE, JOHN MCDONALD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/sports-of-the-times-first-things-first-mets-need-to-win.html | Sports of The Times; First Things First: Mets Need to Win | False | By William C. Rhoden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/pro-football-giants-notebook-sehorn-goes-full-speed-but-fassel-isn-t-rushing.html | PRO FOOTBALL: GIANTS NOTEBOOK; Sehorn Goes Full Speed, But Fassel Isn't Rushing | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/crane-secured-for-storm-falls-killing-a-worker-in-chelsea.html | Crane Secured for Storm Falls, Killing a Worker in Chelsea | False | By Jodi Wilgoren With Kevin Flynn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/us/greek-orthodoxy-in-us-is-on-the-cusp-of-change.html | Greek Orthodoxy in U.S. Is on the Cusp of Change | False | By Gustav Niebuhr | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/so-you-ve-got-17-billion-to-spare.html | So, You've Got $17 Billion to Spare? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/classified/paid-notice-deaths-levine-barbara-ann.html | Paid Notice: Deaths LEVINE, BARBARA ANN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/world/strategy-for-a-charlatan-in-china-claim-deity-then-steal-and-seduce.html | Strategy for a Charlatan in China: Claim Deity, Then Steal and Seduce | False | By Seth Faison | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/business/world-business-briefing-europe-russia-chicken-deal.html | WORLD BUSINESS BRIEFING: EUROPE; RUSSIA CHICKEN DEAL | False | By Neela Banerjee | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/theater/music-review-bringing-back-the-insouciance-of-a-golden-age.html | MUSIC REVIEW; Bringing Back The Insouciance Of a Golden Age | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/the-food-poisoning-toll.html | The Food Poisoning Toll | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/sports/pro-football-parmalee-s-pursuits-gaining-in-importance-for-jets.html | PRO FOOTBALL; Parmalee's Pursuits Gaining in Importance for Jets | False | By Gerald Eskenazi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/business/ibm-does-an-about-face-on-pensions.html | I.B.M. Does An About-Face On Pensions | False | By Richard A. Oppel Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/world/plan-to-strengthen-colombia-nudges-us-for-3.5-billion.html | Plan to Strengthen Colombia Nudges U.S. for $3.5 Billion | False | By Larry Rohter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/classified/paid-notice-deaths-annunziata-dorothy-dolly-nee-antos.html | Paid Notice: Deaths ANNUNZIATA, DOROTHY "DOLLY" (NEE ANTOS) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/arts/hell-getting-makeover-catholics-jesuits-call-it-painful-state-but-not-sulfurous.html | Hell Is Getting A Makeover From Catholics; Jesuits Call It a Painful State But Not a Sulfurous Place | False | By Gustav Niebuhr | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/l-to-sleep-perchance-on-the-commuter-car-562246.html | To Sleep, Perchance, on the Commuter Car | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/arts/connections-is-it-still-a-mad-mad-mad-mad-world.html | CONNECTIONS; Is It Still a Mad, Mad, Mad, Mad World? | False | By Edward Rothstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/classified/paid-notice-memorials-pettas-athena.html | Paid Notice: Memorials PETTAS, ATHENA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/business/international-business-brazil-demands-1.5-billion-from-bank.html | INTERNATIONAL BUSINESS; Brazil Demands $1.5 Billion From Bank | False | By Simon Romero | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/mayor-blasts-man-cleared-of-harassing-city-hall.html | Mayor Blasts Man Cleared Of Harassing City Hall | False | By Abby Goodnough | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/business/world-business-briefing-europe-searle-venture-in-moscow.html | WORLD BUSINESS BRIEFING: EUROPE; SEARLE VENTURE IN MOSCOW | False | By Neela Banerjee | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/arts/a-critical-station-drops-met-matinee-broadcasts.html | A Critical Station Drops Met Matinee Broadcasts | False | By Anthony Tommasini | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/police-believe-murders-of-2-women-in-brooklyn-may-be-related.html | Police Believe Murders of 2 Women in Brooklyn May Be Related | False | By Jayson Blair | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/us/judge-permits-washington-to-count-vote-on-marijuana.html | Judge Permits Washington To Count Vote On Marijuana | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/nyregion/2-tv-beisbol-ramirez-sosa-dominican-fans-washington-hts-love-their-star-problems.html | 2-TV Beisbol: Ramirez and Sosa; Dominican Fans in Washington Hts. Love Their Star Problems | False | By Michael Cooper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/world/australia-begins-airdrops-of-food-aid-to-east-timor.html | Australia Begins Airdrops Of Food Aid to East Timor | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-18 | 1999-09-18 | https://www.nytimes.com/1999/09/18/opinion/IHT-1924unveiled-turks-in-our-pages100-75-and-50-years-ago.html | 1924:Unveiled Turks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/chan-parker-74-known-as-jazzman-s-wife.html | Chan Parker, 74, Known as Jazzman's Wife | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/baseball-need-a-boost-yoshii-and-ordonez-lift-mets.html | BASEBALL; Need a Boost? Yoshii and Ordonez Lift Mets | False | By Judy Battista | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/opinion/l-the-shooting-spree-next-door-573752.html | The Shooting Spree Next Door | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/realestate/postings-at-the-jewish-theological-seminary-renewal-for-a-burnt-out-tower.html | POSTINGS: At the Jewish Theological Seminary; Renewal for a Burnt-Out Tower | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/opinion/l-fetal-rights-bill-just-or-dangerous-573841.html | Fetal-Rights Bill: Just or Dangerous? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/september-12-18-some-people-can-t-take-a-joke.html | September 12-18; Some People Can't Take a Joke | False | By Hubert B. Herring | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/benefits-545813.html | BENEFITS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/art-architecture-a-giant-timepiece-that-s-also-a-piece-about-time.html | ART/ARCHITECTURE; A Giant Timepiece That's Also a Piece About Time | False | By Jeffrey Kastner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/opinion/l-should-we-raise-the-minimum-wage-573787.html | Should We Raise the Minimum Wage? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/opinion/l-fetal-rights-bill-just-or-dangerous-573833.html | Fetal-Rights Bill: Just or Dangerous? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/opinion/l-the-shooting-spree-next-door-573744.html | The Shooting Spree Next Door | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/the-business-world-britain-says-ta-ta-to-old-phone-numbers.html | THE BUSINESS WORLD; Britain Says Ta-Ta To Old Phone Numbers | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/sports-of-the-times-do-mets-have-a-good-kick-left.html | Sports of The Times; Do Mets Have a Good Kick Left? | False | By Dave Anderson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/katherine-lynch-sarkis-izmirlian-2d.html | Katherine Lynch, Sarkis Izmirlian 2d | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-hecht-jack-l.html | Paid Notice: Deaths HECHT, JACK L. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/high-school-football-even-struggling-bergen-catholic-wins-easily.html | HIGH SCHOOL FOOTBALL; Even Struggling, Bergen Catholic Wins Easily | False | By Steve Popper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/l-jazz-in-literature-black-writers-ignored-561339.html | JAZZ IN LITERATURE; Black Writers Ignored | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/l-jazz-in-literature-writing-off-civilians-561401.html | JAZZ IN LITERATURE; Writing Off 'Civilians' | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/jobs-aplenty-but-disabled-find-no-welcome.html | Jobs Aplenty, but Disabled Find No Welcome | False | By Joyce Litwin Zimmerman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/soapbox-up-about-downsizing.html | SOAPBOX; Up About Downsizing | False | By Marilyn Kochman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-the-garden-plantings-that-bear-fruit-and-attract-birds.html | IN THE GARDEN; Plantings That Bear Fruit and Attract Birds | False | By Joan Lee Faust | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/realestate/postings-78-furnished-apartments-on-pine-st-corporate-rentals.html | POSTINGS: 78 Furnished Apartments on Pine St.; Corporate Rentals | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/lax-monitoring-led-to-encephalitis-experts-suggest.html | Lax Monitoring Led to Encephalitis, Experts Suggest | False | By Jennifer Steinhauer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/travel-advisory-new-baby-seats-on-british-airways.html | TRAVEL ADVISORY; New Baby Seats On British Airways | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/movies/l-dubbing-in-english-oh-him-again-561533.html | DUBBING IN ENGLISH; Oh, Him Again | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/news-and-topics-a-fixer-upper-from-the-1750-s.html | NEWS AND TOPICS; A Fixer-Upper From the 1750's | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/restaurants-the-dish.html | RESTAURANTS; The Dish | False | By Catherine Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/making-time.html | Making Time | False | By Arthur Ganson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-greenwich-village-teeth-bared-over-costco-s-plans.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Teeth Bared Over Costco's Plans | False | By Richard Weir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-naumberg-rivka.html | Paid Notice: Deaths NAUMBERG, RIVKA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/elizabeth-bayne-william-curtis-5th.html | Elizabeth Bayne, William Curtis 5th | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-wade-james-s.html | Paid Notice: Deaths WADE, JAMES S. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/q-a-patrick-l-sciarratta-cultural-exchange-aims-to-make-friends.html | Q&A/Patrick L. Sciarratta; Cultural Exchange Aims to Make Friends | False | By Donna Greene | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-lower-manhattan-tenants-helpers-seek-help-themselves.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Tenants' Helpers Seek Help Themselves | False | By Bernard Stamler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/dining-out-new-name-and-shift-to-traditional-italian.html | DINING OUT; New Name and Shift to Traditional Italian | False | By Joanne Starkey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/world/khat-chewing-yemen-told-to-break-ancient-habit.html | Khat-Chewing Yemen Told to Break Ancient Habit | False | By John F. Burns | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/1-day-labor-situation-still-needs-resolving-562386.html | Day-Labor Situation Still Needs Resolving | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/music-building-an-album-out-of-scraps-and-feelings.html | MUSIC; Building an Album Out of Scraps and Feelings | False | By Jon Pareles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/september-12-18-a-billion-dollar-gift.html | September 12-18; A Billion-Dollar Gift | False | By Sam Howe Verhovek | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-person-20-20-co-anchor-looks-at-life-in-hindsight.html | IN PERSON; '20/20' Co-Anchor Looks at Life in Hindsight | False | By Robert Strauss | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/elizabeth-ardrey-russell-burgett.html | Elizabeth Ardrey, Russell Burgett | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/communities-a-buildings-tangled-life.html | COMMUNITIES; A Building's Tangled Life | False | By Steve Strunsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/pleasantville.html | Pleasantville | False | By David L Kirp | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/movies/l-dubbing-in-english-now-that-s-italian-561541.html | DUBBING IN ENGLISH; Now That's Italian | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-brief-yonkers-standoff.html | IN BRIEF; Yonkers Standoff | False | By Elsa Brenner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/books-in-brief-fiction-accidents-will-happen-repeatedly.html | Books in Brief: Fiction; Accidents Will Happen, Repeatedly | False | By Bruce Allen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/it-wasn-t-a-very-good-year.html | It Wasn't a Very Good Year | False | By Nancy Willard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/a-big-push-toward-2000-census.html | A Big Push Toward 2000 Census | False | By Donna Greene | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/new-yorkers-co-a-shop-with-art-that-earns-its-keep.html | NEW YORKERS & CO.; A Shop With Art That Earns Its Keep | False | By Aaron Donovan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-steinberg-edythe.html | Paid Notice: Deaths STEINBERG, EDYTHE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/realestate/habitats-york-avenue-and-72d-street-for-a-mathematician-it-all-added-up.html | Habitats /York Avenue and 72d Street; For a Mathematician, It All Added Up | False | By Trish Hall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/personal-business-a-credit-card-for-internet-wary-shoppers.html | PERSONAL BUSINESS; A Credit Card for Internet-Wary Shoppers | False | By Robert D. Hershey Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/realestate/the-harborside-renewal-in-baltimore-widens.html | The Harborside Renewal in Baltimore Widens | False | By Charles Belfoure | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/filming-in-hastings-brings-native-sons-home-to-applause.html | Filming in Hastings Brings Native Sons Home to Applause | False | By Lisa W. Foderaro | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-frank-marion-blazer.html | Paid Notice: Deaths FRANK, MARION BLAZER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/cynthia-wade-and-matthew-syrett.html | Cynthia Wade and Matthew Syrett | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-hellreich-anna.html | Paid Notice: Deaths HELLREICH, ANNA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/allison-hanes-and-john-ryan.html | Allison Hanes and John Ryan | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/caroline-dorsen-alexander-leduc.html | Caroline Dorsen, Alexander LeDuc | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/business-the-diaper-rush-of-1999-cloth-makes-a-comeback-on-the-net.html | BUSINESS; The Diaper Rush of 1999: Cloth Makes a Comeback on the Net | False | By Lisa Moricoli Latham | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/friends-and-families-invited-when-companies-go-public.html | Friends and Families Invited When Companies Go Public | False | By Matt Richtel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/market-insight-microsoft-storms-the-web-again.html | MARKET INSIGHT; Microsoft Storms The Web Again | False | By Kenneth N. Gilpin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-upper-east-side-help-for-an-endangered-armory.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Help for an 'Endangered' Armory | False | By Bernard Stamler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/new-tactics-old-disputes-in-fire-i-deer-darting-test.html | New Tactics, Old Disputes In Fire I. Deer Darting Test | False | By Andrea Truppin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/big-brothers-eye-mother-russias-tears.html | Big Brother's Eye, Mother Russia's Tears | False | By Rimma Gerlovina and Valeriy Gerlovin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-park-slope-felling-trees-stokes-fears-about-traffic-lost.html | NEIGHBORHOOD REPORT: PARK SLOPE; Felling of Trees Stokes Fears About Traffic and Lost View | False | By Julian E. Barnes | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/l-accounting-for-pitch-in-train-whistles-562394.html | Accounting for Pitch In Train Whistles | | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/television-radio-a-comedy-institution-just-keeps-on-going.html | TELEVISION/RADIO; A Comedy Institution Just Keeps On Going | False | By Bill Carter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/us/reggae-rhythms-speak-to-an-insular-tribe.html | Reggae Rhythms Speak to an Insular Tribe | False | By Bruce Weber | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/h-r-block-s-risky-stab-at-synergy.html | H & R Block's Risky Stab At Synergy | False | By David Cay Johnston | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/jersey-lamentations-of-an-impoverished-poke-mom.html | JERSEY; Lamentations of an Impoverished Poke-Mom | False | By Debra Galant | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-duerbeck-heidi-b.html | Paid Notice: Deaths DUERBECK, HEIDI B. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/the-art-of-the-deal.html | The Art of The Deal | False | By George Condo | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/allen-stack-71-a-swimmer-who-broke-6-world-records.html | Allen Stack, 71, a Swimmer Who Broke 6 World Records | False | By Frank Litsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/q-a-483192.html | Q & A | False | By Ray Cormier | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/the-stones-of-poland-s-soul.html | The Stones of Poland's Soul | False | By Alessandra Stanley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/investing-diary-lipper-categories-revised.html | INVESTING: DIARY; Lipper Categories Revised | False | By Richard Teitelbaum | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-geduld-moses.html | Paid Notice: Deaths GEDULD, MOSES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/hollywood-uncanned.html | Hollywood Uncanned | False | By James Sterngold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/l-tips-for-toys-r-us-559423.html | Tips for Toys 'R' Us | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/l-jazz-in-literature-judging-by-color-561355.html | JAZZ IN LITERATURE; Judging by Color? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/movies/l-providence-suddenly-chic-561479.html | PROVIDENCE; Suddenly Chic | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/practical-traveler-new-life-for-old-miles.html | PRACTICAL TRAVELER; New Life For Old Miles | False | By Betsy Wade | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/out-of-africa.html | Out of Africa | False | By Kara Walker | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/same-old-ball-game.html | Same Old Ball Game | False | By Burt Solomon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/new-yorkers-co-soup-to-nuts-and-food-for-thought.html | NEW YORKERS & CO.; Soup to Nuts And Food for Thought | False | By Aaron Donovan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/triumph-of-the-image.html | Triumph of The Image | False | By Luc Sante | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/the-boating-report-minnesota-team-is-among-amateurs-in-women-s-event.html | THE BOATING REPORT; Minnesota Team Is Among Amateurs in Women's Event | False | By Barbara Lloyd | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/art-architecture-peeking-inside-other-people-s-dream-houses.html | ART/ARCHITECTURE; Peeking Inside Other People's Dream Houses | False | By Herbert Muschamp | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/cuttings-darlings-of-afternoon-shade-and-warm-autumns.html | CUTTINGS; Darlings of Afternoon Shade and Warm Autumns | False | By Cass Peterson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/crime-and-punishment.html | Crime and Punishment | False | By Joyce Carol Oates | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/investing-the-oilfield-where-less-is-now-more.html | INVESTING; The Oilfield, Where Less is Now More | False | By Agis Salpukas | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/theater-two-mature-lives-on-stage-and-screen-now-playing-in-new-jersey.html | THEATER; Two Mature Lives on Stage and Screen, Now Playing in New Jersey | False | By Alvin Klein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/keeping-the-faith.html | Keeping the Faith | False | By Debra Galant | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/engine-of-change.html | Engine of Change | False | By Gregory Crewdson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/quick-bite-new-brunswick-getting-your-goat-and-your-jerk-chicken-too.html | QUICK BITE/New Brunswick; Getting Your Goat, and Your Jerk Chicken, Too | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/ms-murphy-and-mr-shanley.html | Ms. Murphy And Mr. Shanley | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/c-corrections-557803.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/us/mourners-focus-on-joy-of-texas-shooting-victims-lives.html | Mourners Focus on Joy of Texas Shooting Victims' Lives | False | By Emily Yellin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/the-look-of-fear.html | The Look of Fear | False | By Gerald Slota | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/going-solo.html | Going Solo | False | By Helen Schulman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/ms-donaghy-mr-naranjo.html | Ms. Donaghy, Mr. Naranjo | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/in-god-s-place.html | In God's Place | False | By Alan Lightman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/nurturing-a-no-frills-airline.html | Nurturing a No-Frills Airline | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/out-of-order-where-wildlife-gets-loving-care.html | OUT OF ORDER; Where Wildlife Gets Loving Care | False | By David Bouchier | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-pingeon-frances.html | Paid Notice: Deaths PINGEON, FRANCES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/hack-work.html | Hack Work | False | By Laura Miller | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-abrams-renee-pulver.html | Paid Notice: Deaths ABRAMS, RENEE PULVER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/us/4-billion-offered-to-settle-fen-phen-suits.html | $4 Billion Offered to Settle Fen-Phen Suits | False | By David J. Morrow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/music-the-new-conscience-of-pop-music.html | MUSIC; The New Conscience of Pop Music | False | By Ann Powers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/l-her-own-battles-427420.html | Her Own Battles | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/miss-otto-mr-schroeder.html | Miss Otto, Mr. Schroeder | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/news-summary-571075.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/the-drug-wars.html | The Drug Wars | False | By David Lachappelle | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/eleanor-de-ropp-brian-flatow.html | Eleanor de Ropp, Brian Flatow | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/natalie-hopkins-and-john-bohn.html | Natalie Hopkins and John Bohn | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/endpaper-experience-the-healing-power-of-art.html | Endpaper; Experience The Healing Power Of Art | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-tell-ann.html | Paid Notice: Deaths TELL, ANN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/business-diary-skip-the-breath-mints-and-reapply-after-meals.html | BUSINESS; DIARY; Skip the Breath Mints And Reapply After Meals | False | By Patricia Winters Lauro | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/the-news-of-the-day-on-canvas.html | The News of the Day, on Canvas | False | By John Russell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/theater/c-corrections-561630.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-stevelman-irving.html | Paid Notice: Deaths STEVELMAN, IRVING | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/traveling-man.html | Traveling Man | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/c-corrections-573493.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/c-baltimoreans-560979.html | Baltimoreans | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/veronica-chidiac-and-scott-rippa.html | Veronica Chidiac and Scott Rippa | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-upper-west-side-garden-gates-swing-open-again-some-say-too.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Garden Gates to Swing Open Again, Some Say Too Late | False | By Corey Kilgannon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/mary-macnamara-lawrence-halleron.html | Mary Macnamara, Lawrence Halleron | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/opinion/l-the-shooting-spree-next-door-573760.html | The Shooting Spree Next Door | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/ideas-trends-the-perfect-traffic-jam-hurricane-floyd-lessons-in-the-evacuation.html | Ideas & Trends: The Perfect Traffic Jam; Hurricane Floyd: Lessons in the Evacuation | False | By Matthew L. Wald | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/tamlyn-freund-andrew-yerkes.html | Tamlyn Freund, Andrew Yerkes | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-brief-transit-funds.html | IN BRIEF; Transit Funds | False | By Elsa Brenner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-brief-port-jefferson-principal-awaits-board-s-charges.html | IN BRIEF; Port Jefferson Principal Awaits Board's Charges | False | By Ramin P. Jaleshgari | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/opinion/l-the-air-and-the-suv-573868.html | The Air and the S.U.V. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/books-in-brief-nonfiction-calculated-nonchalance.html | Books in Brief: Nonfiction; 'Calculated Nonchalance' | False | By Suzanne MacNeille | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-brief-taxi-cab-companies-sue-elizabeth-over-access-to-newark-airport.html | IN BRIEF; Taxi Cab Companies Sue Elizabeth Over Access to Newark Airport | False | By Karen Demasters | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/new-world-order.html | New World Order | False | By Martha Clarke & Josef Astor | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/c-corrections-557684.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/litterbugs.html | Litterbugs | False | By M. G. Lord | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/transactions-574058.html | TRANSACTIONS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/world/a-bully-pulpit-to-restore-lost-african-icons.html | A Bully Pulpit to Restore Lost African Icons | False | By Barbara Crossette | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/ditto.html | Ditto | False | By John R. G. Turner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/books-in-brief-fiction-427357.html | Books in Brief: Fiction | False | By Gary Kamiya | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/making-it-work-everybody-s-odd-and-other-tourist-tips.html | MAKING IT WORK; 'Everybody's Odd' And Other Tourist Tips | False | By Lynn M. Ermann | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/food-all-tarted-up.html | Food; All Tarted Up | False | By Molly O'Neill | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-greenwich-village-streets-sidewalks-are-awash-trash-but.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Streets and Sidewalks Are Awash in Trash, but Whose? | False | By David Kirby | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/us/political-briefing-an-interfaith-appeal-for-old-time-ethics.html | Political Briefing An Interfaith Appeal For Old-Time Ethics | False | By B. Drummond Ayres Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/the-great-mall.html | The Great Mall | False | By Luo Brothers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/books-in-brief-nonfiction-427306.html | Books in Brief: Nonfiction | False | By Catherine Saint Louis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/back-to-school.html | Back to School | False | By James Traub | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/wretched-excess.html | Wretched Excess | False | By Martha Beck | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/michelle-luhan-peter-nordberg.html | Michelle Luhan, Peter Nordberg | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/c-correction-530182.html | Correction | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/theater-a-playwright-working-on-the-edge-of-darkness.html | THEATER; A Playwright Working on the Edge of Darkness | False | By Marc Robinson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/crime-425702.html | Crime | False | By Marilyn Stasio | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-new-york-online-fringe-to-mainstream.html | NEIGHBORHOOD REPORT: NEW YORK ONLINE; Fringe to Mainstream | False | By David Koeppel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/good-eating-park-avenue-south-from-here-and-there.html | GOOD EATING; Park Avenue South, From Here and There | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-new-york-up-close-cd-rom-explains-jewish-rituals-sings-too.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; CD-ROM Explains Jewish Rituals, and Sings Too | False | By Eric V Copage | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/when-pastimes-turn-into-passions-passions-into-books-what-white-musicians.html | When Pastimes Turn Into Passions and Passions Into Books; What White Musicians Contributed to Jazz | False | By Barbara Delatiner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/the-guide-515620.html | THE GUIDE | False | By Barbara Delatiner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/where-do-chefs-go-on-nights-off.html | Where Do Chefs Go on Nights Off? | False | By Patricia Brooks | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-schenck-jean-humphrey.html | Paid Notice: Deaths SCHENCK, JEAN HUMPHREY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/c-corrections-557749.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/travel-advisory-four-seasons-opens-first-mexican-resort.html | TRAVEL ADVISORY; Four Seasons Opens First Mexican Resort | False | By Ray Cormier | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/us/hurricane-is-gone-but-north-carolina-s-flood-woes-worsen.html | Hurricane Is Gone, but North Carolina's Flood Woes Worsen | False | By Irvin Molotsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/police-contract-the-hole-in-nassau-s-bucket.html | Police Contract: The Hole in Nassau's Bucket | False | By John Rather | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/books-in-brief-nonfiction-427292.html | Books in Brief: Nonfiction | False | By Diane Cole | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/us/cases-give-court-chances-to-define-church-and-state.html | CASES GIVE COURT CHANCES TO DEFINE CHURCH AND STATE | False | By Linda Greenhouse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY; CYBERSCOUT | False | By L.r. Shannon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/music-a-relative-newcomer-on-the-opera-scene-handel.html | MUSIC; A Relative Newcomer on the Opera Scene: Handel | False | By Andrew Porter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/plus-yacht-racing-sydney-international-american-women-make-perfect-start.html | PLUS: YACHT RACING -- SYDNEY INTERNATIONAL; American Women Make Perfect Start | False | By Agence France-Presse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/playing-in-the-neighborhood-545082.html | PLAYING IN THE NEIGHBORHOOD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/realestate/your-home-selecting-a-cybertech-bundler.html | YOUR HOME; Selecting A Cybertech 'Bundler' | False | By Jay Romano | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/world/a-small-flotilla-sets-sail-for-mission-in-east-timor.html | A Small Flotilla Sets Sail For Mission in East Timor | False | By Mark Landler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/world/a-look-back-at-56-revolt-as-hungary-holds-a-trial.html | A Look Back At '56 Revolt As Hungary Holds a Trial | False | By Agence France-Presse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-trinkaus-charles-edward.html | Paid Notice: Deaths TRINKAUS, CHARLES EDWARD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/world/south-africa-is-updating-its-self-image-but-gingerly.html | South Africa Is Updating Its Self-Image, But Gingerly | False | By Ian Fisher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-domino-leslie-mirin.html | Paid Notice: Deaths DOMINO, LESLIE MIRIN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-porter-jeanne.html | Paid Notice: Deaths PORTER, JEANNE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/callings-captain-of-her-fate-in-any-seas.html | CALLINGS; Captain Of Her Fate In Any Seas | False | By Laura Pedersen-Pietersen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/the-airport-oh-so-close-to-home.html | The Airport Oh So Close to Home | False | By Elsa Brenner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/robert-simonds-jr-anne-biondi.html | Robert Simonds Jr., Anne Biondi | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/l-security-on-a-trip-560898.html | Security on a Trip | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/l-frugality-as-a-step-to-financial-freedom-500135.html | Frugality as a Step To Financial Freedom | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-lewis-jesse.html | Paid Notice: Deaths LEWIS, JESSE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/c-corrections-561665.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/investing-amex-considers-mutual-fund-trading.html | INVESTING; Amex Considers Mutual Fund Trading | False | By Sara Robinson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/movies/l-providence-squeaky-not-soggy-561460.html | PROVIDENCE; Squeaky, Not Soggy | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/world/on-hawaii-a-telescope-widens-orbit-of-japanese.html | On Hawaii, A Telescope Widens Orbit Of Japanese | False | By Howard W. French | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/hockey-atlanta-welcomes-nhl-return-with-optimism.html | HOCKEY; Atlanta Welcomes N.H.L. Return With Optimism | False | By Jason Diamos | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-fort-greene-for-lovers-french-food-pocket-paris-gets-bigger.html | NEIGHBORHOOD REPORT: FORT GREENE; For Lovers of French Food, a Pocket of Paris Gets Bigger | False | By Carly Berwick | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/kathryn-schroeder-sean-salo.html | Kathryn Schroeder, Sean Salo | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/opinion/making-disaster-less-disastrous.html | Making Disaster Less Disastrous | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/l-makah-longhouse-560987.html | Makah Longhouse | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-friedman-rose.html | Paid Notice: Deaths FRIEDMAN, ROSE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/where-the-start-up-dance-is-still-hard-to-do.html | Where the Start-Up Dance Is Still Hard to Do | False | By Wayne Arnold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/the-big-storm-connecticut-at-a-flooded-car-dealer-everything-must-go.html | THE BIG STORM: CONNECTICUT; At a Flooded Car Dealer, Everything Must Go | False | By Mike Allen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/a-fund-raiser-for-children-turns-to-a-concert.html | A Fund-Raiser for Children Turns to a Concert | False | By Robert Sherman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/on-politics-unappetizing-to-whitman-race-spawns-feeding-frenzy.html | ON POLITICS; Unappetizing to Whitman, Race Spawns Feeding Frenzy | False | By David Kocieniewski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/realestate/in-the-region-westchester-reinventing-the-campus-of-bedford-s-middle-school.html | In the Region/Westchester; Reinventing the Campus of Bedford's Middle School | False | By Mary McAleer Vizard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-brief-epa-approves-plan-to-allow-expansion-of-cranberry-farms.html | IN BRIEF; E.P.A. Approves Plan to Allow Expansion of Cranberry Farms | False | By Karen Demasters | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/l-the-hidden-message-on-nassau-taxes-562408.html | The Hidden Message On Nassau Taxes | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-bowersock-jeffrey-and-christine.html | Paid Notice: Deaths BOWERSOCK, JEFFREY AND CHRISTINE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/realestate/c-correction-527904.html | Correction | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/opinion/spendtember-song.html | 'Spendtember' Song | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/florence-crisp-matthew-hruska.html | Florence Crisp, Matthew Hruska | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/realestate/in-the-region-new-jersey-owners-rewire-office-buildings-to-stay-competitive.html | In the Region /New Jersey; Owners Rewire Office Buildings to Stay Competitive | False | By Rachelle Garbarine | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/us/doctor-s-quest-stirs-medical-debate.html | Doctor's Quest Stirs Medical Debate | False | By Eric Schmitt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/college-football-it-s-up-it-s-good-penn-state-beats-miami-79-yard-pass-play-with.html | COLLEGE FOOTBALL; It's Up, It's Good: Penn State Beats Miami on a 79-Yard Pass Play With 1:41 to Go | False | By Charlie Nobles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/movies/film-but-is-the-world-ready-for-more-of-caligula.html | FILM; But Is the World Ready for More of 'Caligula?' | False | By Ted Loos | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/art-reviews-two-solos-and-a-five-part-harmony.html | ART REVIEWS; Two Solos and a Five-Part Harmony | False | By Phyllis Braff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-thorne-leslie-lovejoy.html | Paid Notice: Deaths THORNE, LESLIE LOVEJOY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/graduate-students-strive-for-union-at-yale.html | Graduate Students Strive for Union at Yale | False | By Jay Axelbank | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/ms-fenstemacher-and-mr-hughes.html | Ms. Fenstemacher And Mr. Hughes | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-memorials-meyer-murray-p.html | Paid Notice: Memorials MEYER, MURRAY P. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/white-elephant.html | White Elephant | False | By Corby Kummer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/word-for-word-baseball-memorabilia-going-going-gone-block-artifacts-american.html | Word for Word/Baseball Memorabilia; Going, Going, Gone on the Block: Artifacts of American Myth | False | By Alan Schwarz | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/psychologist-s-license-revoked-after-fraudulent-medicaid-billing.html | Psychologist's License Revoked After Fraudulent Medicaid Billing | False | By Katherine E. Finkelstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/ideas-trends-help-wanted-invoking-the-not-too-high-iq-test.html | Ideas & Trends; Help Wanted Invoking the Not-Too-High-IQ Test | False | By Mike Allen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/l-hip-hop-don-t-indict-them-all-561509.html | HIP-HOP; Don't Indict Them All | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-memorials-levitt-stacy.html | Paid Notice: Memorials LEVITT, STACY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/for-gods-sake.html | For God's Sake | False | By Carroll Dunham | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/baseball-it-s-60-times-2-sosa-completes-the-double-feat.html | BASEBALL; It's 60 Times 2: Sosa Completes The Double Feat | False | By Bill Dedman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/l-anti-immigration-billboard-had-ignoble-replacement-559954.html | Anti-Immigration Billboard Had Ignoble Replacement | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/happiness-by-the-numbers.html | Happiness, By the Numbers | False | By Barbara Crossette | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/movies/l-dubbing-in-english-why-we-hate-it-561517.html | DUBBING IN ENGLISH; Why We Hate It | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/the-view-from-new-haven-living-a-family-history-that-shaped-the-nation.html | THE VIEW FROM/NEW HAVEN; Living a Family History That Shaped the Nation | False | By Alix Boyle | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/lone-star.html | Lone Star | False | By Paula Mitchell Marks | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/revolution.html | Revolution | False | By Ernst Prophete | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/us/crack-s-legacy-a-special-report-a-drug-ran-its-course-then-hid-with-its-users.html | CRACK'S LEGACY: A special report; A Drug Ran Its Course, Then Hid With Its Users | False | By Timothy Egan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/soccer-it-s-official-metrostars-are-eliminated.html | SOCCER; It's Official: MetroStars Are Eliminated | False | By Alex Yannis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/personal-business-see-you-in-two-weeks.html | PERSONAL BUSINESS; See You in Two Weeks! | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/inside-573647.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/playing-in-the-neighborhood-upper-west-side-that-24-real-estate-deal.html | PLAYING IN THE NEIGHBORHOOD; UPPER WEST SIDE; That $24 Real Estate Deal | False | By Alisha Berger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/seeing-faster.html | Seeing Faster | False | By James Gleick | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/evening-hours-hitting-a-few-high-notes.html | EVENING HOURS; Hitting A Few High Notes | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/chess-the-terrifying-new-move-a-grand-master-s-nightmare.html | CHESS; The Terrifying New Move: A Grand Master's Nightmare | False | By Robert Byrne | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/police-kill-man-during-drug-operation.html | Police Kill Man During Drug Operation | False | By Kit R. Roane | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/opinion/liberties-trump-l-oeil-tease.html | Liberties; Trump L'oeil Tease | False | By Maureen Dowd | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/the-creators.html | The Creators | False | By Bran Ferren | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/evelyn-krache-david-morris.html | Evelyn Krache, David Morris | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/l-the-beat-generation-rebels-with-causes-561452.html | THE BEAT GENERATION; Rebels With Causes | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/books-in-brief-fiction-427365.html | Books in Brief: Fiction | False | By Abby Ellin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/college-football-florida-takes-southern-brawl-with-defense.html | COLLEGE FOOTBALL; Florida Takes Southern Brawl With Defense | False | By Joe Drape | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/world/muslims-fear-india-s-voting-will-erode-their-tiny-stake.html | Muslims Fear India's Voting Will Erode Their Tiny Stake | False | By Barry Bearak | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/personal-business-in-hispanic-philanthropy-the-personal-touch.html | PERSONAL BUSINESS; In Hispanic Philanthropy, the Personal Touch | False | By Laura Castaneda | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/l-ruing-the-changes-573973.html | Ruing the Changes | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/the-big-storm-new-jersey-with-homes-off-limits-fears-of-a-chemical-spill.html | THE BIG STORM: NEW JERSEY; With Homes Off-Limits, Fears of a Chemical Spill | False | By Robert Hanley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/backtalk-significant-summer-for-female-athletes.html | Backtalk; Significant Summer for Female Athletes | False | By Neil Amdur | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/world/army-pullout-shows-indonesia-fault-lines.html | Army Pullout Shows Indonesia Fault Lines | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/c-corrections-561657.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-brief-white-population-rose-census-figures-show.html | IN BRIEF; White Population Rose, Census Figures Show | False | By John Rather | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/sports-of-the-times-baseball-s-distorted-vision.html | Sports of The Times; Baseball's Distorted Vision | False | By Harvey Araton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/l-debunking-a-myth-of-homophobia-573930.html | Debunking a Myth Of Homophobia | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/golf-europe-embraces-underdog-role-pressure-on-goliath-in-ryder-cup.html | GOLF; Europe Embraces Underdog Role: Pressure on Goliath in Ryder Cup | False | By Clifton Brown | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/on-the-map-a-grand-but-aged-hotel-is-revived-for-the-aging.html | ON THE MAP; A Grand but Aged Hotel Is Revived for the Aging | False | By Karen Demasters | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/the-nation-looking-a-gift-house-in-the-mouth.html | The Nation; Looking a Gift House in the Mouth | False | By Don van Natta Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/us/political-briefing-seeking-a-challenger-in-minnesota-contest.html | Political Briefing; Seeking a Challenger In Minnesota Contest | False | By B. Drummond Ayres Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/travel-advisory-the-champs-elysees-as-sculpture-garden.html | TRAVEL ADVISORY; The Champs-Elysees As Sculpture Garden | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/movies/l-dubbing-in-english-a-chance-to-brush-up-561525.html | DUBBING IN ENGLISH; A Chance to Brush Up | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/weddings-vows-sophia-trevor-and-louis-girard.html | WEDDINGS: VOWS; Sophia Trevor and Louis Girard | False | By Lois Smith Brady | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/opinion/the-city-life-crossing-times-square.html | The City Life; Crossing Times Square | False | By Verlyn Klinkenborg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-winters-elwood-j.html | Paid Notice: Deaths WINTERS, ELWOOD J. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/in-my-duffel-bag-richard-s-braddock.html | IN MY ... DUFFEL BAG; RICHARD S. BRADDOCK | False | By Timothy L. O'Brien | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/duck-and-cover.html | Duck and Cover | False | By Sandy Skoglund | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/theater/l-preserving-musicals-a-partner-in-opera-561568.html | PRESERVING MUSICALS; A Partner in Opera | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/new-standards-for-teachers-are-supported-by-giuliani.html | New Standards for Teachers Are Supported by Giuliani | False | By Thomas J. Lueck | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/a-sort-of-love-story.html | A Sort of Love Story | False | By Barbara Stewart | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-brief-activists-in-jail.html | IN BRIEF; Activists in Jail | False | By Elsa Brenner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/september-12-18-a-case-of-missing-the-past.html | September 12-18; A Case of Missing the Past | False | By Hubert B. Herring | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/allegations-of-fraud-taint-the-election-of-a-yale-student.html | Allegations of Fraud Taint the Election of a Yale Student | False | By Katherine E. Finkelstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/mapping-the-millennium-cosmic-strip.html | Mapping the Millennium; Cosmic Strip | False | By Matthew Ritchie | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/market-watch-wild-times-after-hours.html | MARKET WATCH; Wild Times After Hours | False | By Gretchen Morgenson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/sarah-hewitt-and-michael-roth.html | Sarah Hewitt and Michael Roth | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/l-keep-it-human-573957.html | Keep It Human | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/horse-racing-river-keen-captures-woodward-by-a-nose.html | HORSE RACING; River Keen Captures Woodward By a Nose | False | By Joseph Durso | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/investing-funds-watch-gauging-the-reach-of-lower-commissions.html | INVESTING: FUNDS WATCH; Gauging the Reach Of Lower Commissions | False | By Richard A. Oppel Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-brief-mustard-plants-being-planted-to-reduce-lead-at-fort-dix.html | IN BRIEF; Mustard Plants Being Planted To Reduce Lead at Fort Dix | False | By Karen Demasters | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-hagan-robert-thomas.html | Paid Notice: Deaths HAGAN, ROBERT THOMAS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/art-the-sculptures-of-david-smith.html | ART; The Sculptures Of David Smith | False | By William Zimmer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/baseball-notebook-the-majors-are-still-leading-all-leagues-in-turnovers.html | BASEBALL: NOTEBOOK; The Majors Are Still Leading All Leagues in Turnovers | False | By Murray Chass | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-jackson-heights-update-they-re-big-green-ugly-soon-they-ll.html | NEIGHBORHOOD REPORT: JACKSON HEIGHTS -- UPDATE; They're Big, Green and Ugly, and Soon They'll Be Gone | False | By Richard Weir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/opinion/l-the-air-and-the-suv-573850.html | The Air and the S.U.V. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/haunts-of-a-poet.html | Haunts of a Poet | False | By Adrian Mourby | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/c-corrections-559920.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/september-12-18-campaign-overhaul-again.html | September 12-18; Campaign Overhaul, Again | False | By Alison Mitchell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-upper-east-side-familiar-face-back-on-3d-avenue.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Familiar Face Back on 3d Avenue | False | By Kimberly Stevens | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/wine-under-20-a-spanish-white-worth-looking-for.html | WINE UNDER $20 ; A Spanish White Worth Looking For | False | By Howard G. Goldberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/playwrights-and-actors-a-look-at-the-season-unfolding.html | Playwrights And Actors: A Look at The Season Unfolding | False | By Alvin Klein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/us/close-contest-for-house-seat-from-california.html | Close Contest for House Seat From California | False | By Todd S. Purdum | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/realestate/commercial-property-in-a-tight-market-new-areas-bloom.html | COMMERCIAL PROPERTY; In a Tight Market, New Areas Bloom | False | By John Holusha | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/paperback-best-sellers-september-19-1999.html | PAPERBACK BEST SELLERS: September 19, 1999 | False | | 1999-10-25 | TX 4-986-810 | | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/l-bean-rings-true-573949.html | Bean Rings True | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/world/swiss-turn-an-unblinded-eye-on-russian-funds-in-their-banks.html | Swiss Turn an Unblinded Eye on Russian Funds in Their Banks | False | By John Tagliabue | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/us/charles-mraz-94-advocate-of-therapeutic-bee-sting-dies.html | Charles Mraz, 94, Advocate of Therapeutic Bee Sting, Dies | False | By Karen Freeman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/the-nation-now-presidential-body-politics-but-seriously-mr-ventura.html | The Nation: Now, Presidential 'Body' Politics; But Seriously, Mr. Ventura | False | By Richard L Berke | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/by-the-way-nonviolent-television.html | BY THE WAY; Nonviolent Television | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/master-of-his-fate.html | Master of His Fate | False | By John Carlin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-memorials-samose-celia.html | Paid Notice: Memorials SAMOSE, CELIA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/investing-cash-is-tool-in-gauging-ipo-health.html | INVESTING; Cash Is Tool In Gauging I.P.O. Health | False | By Hilary Rosenberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/private-sector-an-especially-tasty-combination.html | PRIVATE SECTOR; An Especially Tasty Combination | False | By Laura M. Holson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-brief-counsel-in-hastings.html | IN BRIEF; Counsel in Hastings | False | By Elsa Brenner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/opinion/l-should-we-raise-the-minimum-wage-573779.html | Should We Raise the Minimum Wage? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/a-la-carte-tex-mex-and-mediterranean-merger.html | A LA CARTE; Tex-Mex and Mediterranean Merger | False | By Richard Jay Scholem | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/new-hope-for-rich-hungry-3-restaurants-rise-fill-narrow-void-left-mortimer-s.html | New Hope for the Rich and Hungry; 3 Restaurants Rise to Fill Narrow Void Left by Mortimer's | False | By Glenn Collins | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-pelham-parkway-drivers-fear-leafy-menace-side-road.html | NEIGHBORHOOD REPORT: PELHAM PARKWAY; Drivers Fear Leafy Menace By the Side Of the Road | False | By David Critchell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/ms-wright-mr-hildebrand.html | Ms. Wright, Mr. Hildebrand | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/why-malthus-was-mistaken.html | Why Malthus Was Mistaken | False | By Nicholas Wade | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/private-sector-taking-the-plunge.html | PRIVATE SECTOR; Taking the Plunge | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/boxing-trinidad-scores-stunning-upset-in-a-decision-vs-de-la-hoya.html | BOXING; Trinidad Scores Stunning Upset In a Decision Vs. De La Hoya | False | By Timothy W. Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-memorials-bogin-ruth-fleischer.html | Paid Notice: Memorials BOGIN, RUTH FLEISCHER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/soapbox-from-gym-to-temple-sanctity-intact.html | SOAPBOX; From Gym to Temple, Sanctity Intact | False | By Barbara Kessel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/film-a-man-fascinated-by-women-as-actresses.html | FILM; A Man Fascinated by Women, as Actresses | False | By Brendan Lemon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/automobiles/behind-the-wheel-2000-lincoln-ls-cafe-lincoln-adds-a-german-dish.html | BEHIND THE WHEEL/2000 Lincoln LS; Cafe Lincoln Adds a German Dish | False | By Michelle Krebs | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/opinion/i-should-we-raise-the-minimum-wage-573795.html | Should We Raise the Minimum Wage? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/dance-james-brown-at-the-barre.html | DANCE; James Brown at the Barre | False | By Susie Linfield | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/orthodox-archbishop-enthroned-in-a-majestic-ceremony.html | Orthodox Archbishop Enthroned in a Majestic Ceremony | False | By Nadine Brozan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-memorials-ackerman-seymour-k.html | Paid Notice: Memorials ACKERMAN, SEYMOUR K. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/when-pastimes-turn-into-passions-passions-into-books-near-death-experience-new.html | When Pastimes Turn Into Passions and Passions Into Books; A Near-Death Experience And a New Lease on Life | False | By Barbara Delatiner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/hug-hug-kiss-it-s-a-jungle-out-there.html | Hug-Hug, Kiss-Kiss: It's a Jungle Out There | False | By Rick Marin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/pat-slaven-david-trezza.html | Pat Slaven, David Trezza | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/l-jazz-in-literature-literary-riffs-561380.html | JAZZ IN LITERATURE; Literary Riffs | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/weve-all-got-mail.html | We've All Got Mail | False | By Nam June Paik | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/great-leap-forward.html | Great Leap Forward | False | By Doug Stamm & Mike Stamm | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/art-the-deceptively-simple-collage.html | ART; The Deceptively Simple Collage | False | By William Zimmer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/september-12-18-the-coast-guard-begins-shooting-at-speedboats.html | September 12-18; The Coast Guard Begins Shooting at Speedboats | False | By David Stout | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/baseball-beanball-battle-ends-in-draw-for-now.html | BASEBALL; Beanball Battle Ends in Draw, for Now | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/ideas-trends-the-presidency-has-its-privileges.html | Ideas & Trends; The Presidency Has Its Privileges | False | By Katharine Q. Seelye | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/a-night-out-with-thora-birch-and-mena-suvari-beauties-on-the-go.html | A NIGHT OUT WITH: Thora Birch and Mena Suvari; Beauties on the Go | False | By Linda Lee | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/new-gun-in-mosquito-war-gets-its-bug-without-poison.html | New Gun in Mosquito War Gets Its Bug Without Poison | False | By Diana Jean Schemo | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/pro-football-fassel-says-line-is-the-key-to-opening-up-giants-offense.html | PRO FOOTBALL; Fassel Says Line Is the Key to Opening Up Giants' Offense | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-schiff-alfred.html | Paid Notice: Deaths SCHIFF, ALFRED | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/l-hip-hop-a-male-preserve-561495.html | HIP-HOP; A Male Preserve? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/hello-columbus.html | Hello, Columbus | False | By Catherine Chalmers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/religion-want-the-day-off-get-some-religion.html | RELIGION; Want the Day Off? Get Some Religion. | False | By Lisa Suhay | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/books-in-brief-fiction-427381.html | Books in Brief: Fiction | False | By Erik Burns | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/wild-thing-composer-continues-comeback.html | 'Wild Thing' Composer Continues Comeback | False | By Thomas Staudter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-moore-john-mcdonald.html | Paid Notice: Deaths MOORE, JOHN MCDONALD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/september-12-18-wrongfully-sentenced-to-summer-school.html | September 12-18; Wrongfully Sentenced To Summer School | False | By Randal C. Archibold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/dining-out-near-the-movies-a-tiny-cafe-with-big-ideas.html | DINING OUT; Near the Movies, a Tiny Cafe With Big Ideas | False | By Patricia Brooks | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/world/sonia-gandhi-and-her-party-in-tough-race.html | Sonia Gandhi And Her Party In Tough Race | False | By Celia W. Dugger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/tv/movies-critics-choice.html | MOVIES: CRITICS' CHOICE | False | By Howard Thompson and Anita Gates | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-memorials-gilbert-charles-a.html | Paid Notice: Memorials GILBERT, CHARLES A. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/movies/l-dubbing-in-english-make-it-addis-ababa-561550.html | DUBBING IN ENGLISH; Make It Addis Ababa | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-marshall-barbara-petie.html | Paid Notice: Deaths MARSHALL, BARBARA "PETIE." | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/thomas-moore-jr-susan-hawkins.html | Thomas Moore Jr., Susan Hawkins | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/matthew-hiatt-and-sheila-hoke.html | Matthew Hiatt and Sheila Hoke | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/dina-badami-c-w-delehanty.html | Dina Badami, C. W. Delehanty | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/books-in-brief-nonfiction-427314.html | Books in Brief: Nonfiction | False | By Charles Salzberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/cuttings-this-week-get-after-wilt-and-think-about-winter.html | CUTTINGS: THIS WEEK; Get After Wilt, and Think About Winter | False | By Patricia Jonas | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/l-jazz-in-literature-names-of-the-missing-561347.html | JAZZ IN LITERATURE; Names of the Missing | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/lorena-lopes-michael-grudberg.html | Lorena Lopes, Michael Grudberg | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-english-john-jack-f.html | Paid Notice: Deaths ENGLISH, JOHN "JACK" F. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/caitlin-simpson-and-scott-vicary.html | Caitlin Simpson and Scott Vicary | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/frugal-traveler-an-amazon-cruise-turns-into-a-party.html | FRUGAL TRAVELER; An Amazon Cruise Turns Into a Party | False | By Daisann McLane | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/music-recital-series-opens-with-4-solo-artists.html | MUSIC; Recital Series Opens With 4 Solo Artists | False | By Robert Sherman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-brief-gas-price-bill-passed-by-state-assembly.html | IN BRIEF; Gas Price Bill Passed By State Assembly | False | By Elizabeth Kiggen Miller | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/september-1218-an-amusement-park-in-iraq.html | September 12-18; An Amusement Park in Iraq | False | By Philip Shennon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/music-when-carnegie-hall-calls-you-don-t-say-no.html | MUSIC; When Carnegie Hall Calls, You Don't Say No | False | By James R. Oestreich | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/the-world-gnome-is-where-the-heart-is-what-little-elves-tell-icelanders.html | The World; Gnome Is Where The Heart Is; What Little Elves Tell Icelanders | False | By David Wallis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/realestate/residential-sales.html | Residential Sales | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/the-right-thing-to-blow-the-whistle-drop-the-mask.html | THE RIGHT THING; To Blow The Whistle, Drop the Mask | False | By Jeffrey L. Seglin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/mandating-web-sites-is-sought.html | Mandating Web Sites Is Sought | False | By George James | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/the-many-faces-of-islam.html | The Many Faces of Islam | False | By Shahzia Sikander | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/realestate/in-the-region-long-island-brokers-plan-to-fill-in-sales-contract-blanks.html | In the Region/Long Island; Brokers Plan to Fill In Sales Contract Blanks | False | By Diana Shaman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/the-guide-528668.html | THE GUIDE | False | By Eleanor Charles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/realestate/if-you-re-thinking-living-chappaqua-ny-fine-schools-feel-new-england.html | If You're Thinking of Living In/Chappaqua, N.Y.; Fine Schools, and a Feel of New England | False | By Tessa Melvin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/as-an-industry-matures-east-end-vineyards-yield-a-burst-of-growth.html | As an Industry Matures, East End Vineyards Yield a Burst of Growth | False | By Howard G. Goldberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/l-miles-davis-black-comparisons-561436.html | MILES DAVIS; Black Comparisons | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-o-sullivan-clement-c.html | Paid Notice: Deaths O'SULLIVAN, CLEMENT C. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-socolow-edith-gutman.html | Paid Notice: Deaths SOCOLOW, EDITH GUTMAN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/edwina-early-michael-annicelli.html | Edwina Early, Michael Annicelli | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/jersey-footlights-executive-leaving-waterloo.html | JERSEY FOOTLIGHTS; Executive Leaving Waterloo | False | By Karen Demasters | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/new-noteworthy-paperbacks-426121.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/under-deep-cover.html | Under Deep Cover | False | By John le Carre | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/pro-football-is-there-some-vinny-in-him.html | PRO FOOTBALL; Is There Some Vinny in Him? | False | By Gerald Eskenazi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/l-casualties-of-war-427438.html | Casualties of War | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/opinion/l-in-greece-and-turkey-the-tremors-of-peace-573809.html | In Greece and Turkey, the Tremors of Peace | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/world/in-remote-dagestan-moscow-wages-a-high-stakes-war.html | In Remote Dagestan, Moscow Wages a High-Stakes War | False | By Michael Wines | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/suzanna-duffy-and-peter-zapf.html | Suzanna Duffy And Peter Zapf | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/pulse-millenium-edition-and-many-happy-returns.html | PULSE: MILLENIUM EDITION; And Many Happy Returns | False | By Karen Robinovitz | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/jersey-footlights-back-in-the-spotlight.html | JERSEY FOOTLIGHTS; Back in the Spotlight | False | By Angela Starita | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/ellen-waggett-christopher-landy.html | Ellen Waggett, Christopher Landy | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/college-football-it-s-a-close-call-but-wolverines-hold-off-orangemen.html | COLLEGE FOOTBALL; It's a Close Call, but Wolverines Hold Off Orangemen | False | By Joe Lapointe | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/l-anti-immigration-billboard-had-ignoble-replacement-559946.html | Anti-Immigration Billboard Had Ignoble Replacement | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/jersey-footlights-playing-it-safe-on-the-oldies.html | JERSEY FOOTLIGHTS; Playing It Safe on the Oldies | False | By Karen Demasters | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/sara-weingarten-and-loyd-godwin.html | Sara Weingarten and Loyd Godwin | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/courtney-broadus-christian-meyers.html | Courtney Broadus, Christian Meyers | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/world/un-s-workers-become-targets-in-angry-lands.html | U.N.'s Workers Become Targets In Angry Lands | False | By Judith Miller | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/the-guide-518298.html | THE GUIDE | False | By Eleanor Charles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/on-language-the-oh-zone.html | On Language; The Oh Zone | False | By Jack Rosenthal | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/the-world-against-the-tide-a-pause-on-the-way-to-asia-s-century.html | The World: Against the Tide; A Pause on the Way To Asia's Century | False | By David E. Sanger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/art-architecture-indian-art-you-won-t-see-in-the-casinos.html | ART/ARCHITECTURE; Indian Art You Won't See in the Casinos | False | By Charlie Leduff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/when-pastimes-turn-into-passions-passions-into-books-passion-for-golf-ryder-cup.html | When Pastimes Turn Into Passions and Passions Into Books; A Passion for Golf, A Ryder Cup History | False | By Bridget Leroy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/art-books-speaking-volumes-often-from-their-covers.html | ART; Books Speaking Volumes, Often From Their Covers | False | By William Zimmer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/us/republicans-express-a-joint-fear-of-bradley-not-gore.html | Republicans Express a Joint Fear: Of Bradley, Not Gore | False | By Richard L. Berke | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/new-found-land.html | New Found Land | False | By Geoffrey James | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/plus-cycling-tour-of-spain-zulle-captures-13th-stage.html | PLUS: CYCLING -- TOUR OF SPAIN; Zulle Captures 13th Stage | False | By Agence France-Presse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-semel-morton-d.html | Paid Notice: Deaths SEMEL, MORTON D. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/the-view-from-rye-classmates-still-bond-after-41-years.html | The View From/Rye; Classmates Still Bond After 41 Years | False | By Lynne Ames | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/at-silvermine-the-art-of-craft.html | At Silvermine, The Art of Craft | False | By Bess Liebenson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/private-sector-say-buddy-don-t-i-know-you.html | PRIVATE SECTOR; Say, Buddy, Don't I Know You? | False | By Diana B. Henriques | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/bookend-history-it-s-still-about-stories.html | Bookend; History: It's Still About Stories | False | By James M. McPherson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/new-yorkers-co-i-am-a-policeman-and-i-play-one-on-tv.html | NEW YORKERS & CO.; I Am a Policeman and I Play One on TV | False | By Jayson Blair | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/september-12-18-the-plastic-bag-diet.html | September 12-18; The Plastic Bag Diet | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/editor-s-note.html | Editor's Note | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/long-island-journal-he-uses-hair-to-make-the-body-beautiful.html | LONG ISLAND JOURNAL; He Uses Hair to Make the Body Beautiful | False | By Marcelle S. Fischler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/rebecca-schapiro-brendan-molloy.html | Rebecca Schapiro, Brendan Molloy | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/world/rebel-war-in-colombia-widening-pulling-in-neighbors.html | Rebel War in Colombia Widening, Pulling In Neighbors | False | By Larry Rohter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/home-clinic-choices-in-pressure-treated-lumber.html | HOME CLINIC; Choices in Pressure-Treated Lumber | False | By Edward R. Lipinski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/what-s-doing-in-vancouver.html | WHAT'S DOING IN; Vancouver | False | By Melissa A. Trainer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/i-iceland-surprises-560944.html | Iceland Surprises | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/music-review-to-open-symphony-looks-east.html | MUSIC REVIEW; To Open, Symphony Looks East | False | By Leslie Kandell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/theater/theater-downsizing-the-broadway-musical.html | THEATER; Downsizing The Broadway Musical | False | By Robin Pogrebin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/c-corrections-534633.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/eric-lucentini-pascale-giroux.html | Eric Lucentini, Pascale Giroux | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/georgiana-franco-david-forrester.html | Georgiana Franco, David Forrester | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/books-in-brief-fiction-427349.html | Books in Brief: Fiction | False | By Terry Teachout | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/world-without-end.html | World Without End | False | By Francesco Clemente | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/on-the-street-how-the-east-was-won-over.html | ON THE STREET; How the East Was Won Over | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/l-please-no-tears-573965.html | Please, No Tears | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/dulcimer-festival-is-at-home-in-state.html | Dulcimer Festival Is at Home in State | False | By E. Kyle Minor | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/travel-advisory-a-museum-that-is-at-home-on-the-range.html | TRAVEL ADVISORY; A Museum That Is at Home on the Range | False | By Alisha Berger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/c-corrections-559938.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/plus-tennis-president-s-cup-kiefer-downs-bastl-to-win-title.html | PLUS: TENNIS -- PRESIDENT'S CUP; Kiefer Downs Bastl To Win Title | False | By Agence France-Presse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/walking-in-the-wild-in-wales.html | Walking In the Wild In Wales | False | By Sarah Clayton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/kristi-larson-arthur-lamb-jr.html | Kristi Larson, Arthur Lamb Jr. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/the-crusades-even-now.html | The Crusades, Even Now | False | By Karen Armstrong | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-rose-frederick-p.html | Paid Notice: Deaths ROSE, FREDERICK P. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/l-jazz-in-literature-musical-architecture-561410.html | JAZZ IN LITERATURE; Musical Architecture | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/mccourts-new-world.html | McCourt's New World | False | By Maureen Howard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/opinion/foreign-affairs-run-that-by-me-again.html | Foreign Affairs; Run That by Me Again | False | By Thomas L. Friedman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/us/latinos-gain-visibility-in-cultural-life-of-us.html | Latinos Gain Visibility In Cultural Life of U.S. | False | By Mireya Navarro | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-times-square-buzz-rain-falls-hotel-lobby-finds-itself-storm.html | NEIGHBORHOOD REPORT: TIMES SQUARE -- BUZZ; As Rain Falls, a Hotel Lobby Finds Itself in Storm's Eye | False | By Kimberly Stevens | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/food-giving-dishes-with-mushrooms-a-latin-american-accent.html | FOOD; Giving Dishes With Mushrooms a Latin American Accent | False | By Florence Fabricant | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/l-jazz-in-literature-a-welcome-voice-561371.html | JAZZ IN LITERATURE; A Welcome Voice | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/television-radio-socially-stunted-feeling-good.html | TELEVISION/RADIO; Socially Stunted, Feeling Good | False | By Craig Tomashoff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/jersey-footlights-not-exactly-a-silent-movie.html | JERSEY FOOTLIGHTS; Not Exactly a Silent Movie | False | By Karen Demasters | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/jennifer-munson-henry-lamour.html | Jennifer Munson, Henry Lamour | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/tv/spotlight-helping-dragons-and-their-friends-cope.html | SPOTLIGHT; Helping Dragons and Their Friends Cope | False | By Kathryn Shattuck | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/proof-positive.html | Proof Positive | False | By Abelardo Morell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/coping-scourge-unleashed-to-what-evil-end.html | COPING; Scourge Unleashed, To What Evil End? | False | By Anemona Hartocollis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/repaving-the-street-of-dreams.html | Repaving the Street of Dreams | False | By Christopher Hall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/best-sellers-september-19-1999.html | BEST SELLERS: September 19, 1999 | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/linda-wolfenden-arjun-srinivasan.html | Linda Wolfenden, Arjun Srinivasan | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-williamsburg-manhattan-night-life-creeps-south-mixed-reviews.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Manhattan Night Life Creeps South, to Mixed Reviews | False | By Julian E. Barnes | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/world/burmese-pain-in-spotlight-as-2-britons-sent-to-prison.html | Burmese Pain In Spotlight As 2 Britons Sent to Prison | False | By Sarah Lyall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/kristin-kemp-stephen-seelert.html | Kristin Kemp, Stephen Seelert | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/opinion/l-in-greece-and-turkey-the-tremors-of-peace-573817.html | In Greece and Turkey, the Tremors of Peace | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/style-over-substance-peppermint-avocado-shampoo-dab-two-orange-spice.html | STYLE OVER SUBSTANCE; A Peppermint and Avocado Shampoo And a Dab or Two of Orange Spice | False | By Frank Decaro | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-brief-election-results.html | IN BRIEF; Election Results | False | By Elsa Brenner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/preludes-you-say-spend-i-say-save.html | PRELUDES; You Say Spend. I Say Save. | False | By Abby Ellin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/september-12-18-former-mexican-official-dies-apparently-a-suicide.html | September 12-18; Former Mexican Official Dies, Apparently a Suicide | False | By Tim Golden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/private-sector-the-charitable-challenge-of-an-ex-money-manager.html | PRIVATE SECTOR; The Charitable Challenge of an Ex-Money Manager | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/unspeakable-acts.html | Unspeakable Acts | False | By Fernanda Eberstadt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/travel-advisory-correspondent-s-report-y2k-o-hare-wants-to-forget-1999.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Y2K? O'Hare Wants To Forget 1999 | False | By Pam Belluck | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/allison-wilson-akinyale-harrison.html | Allison Wilson, Akinyale Harrison | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/what-me-greedy.html | What, Me Greedy? | False | By Richard L. Berke | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/sara-greenwood-and-kevin-toner.html | Sara Greenwood And Kevin Toner | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/september-12-18-solidarity-in-north-carolina.html | September 12-18; Solidarity in North Carolina | False | By Steven Greenhouse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-alexandre-walter.html | Paid Notice: Deaths ALEXANDRE, WALTER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/opinion/i-will-rebuild.html | I Will Rebuild | False | By Nicholas Sparks | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/investing-for-daimlerchrysler-sticker-shock-is-a-low-share-price.html | INVESTING; For DaimlerChrysler, Sticker Shock Is a Low Share Price | False | By Sharon Reier and Aline Sullivan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-memorials-adams-anthony-lane.html | Paid Notice: Memorials ADAMS, ANTHONY LANE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/l-scotland-and-rain-560910.html | Scotland and Rain | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/l-an-agnostic-at-heart-427446.html | 'An Agnostic at Heart' | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/from-a-pulpit-to-a-college-presidency.html | From a Pulpit to a College Presidency | False | By Bruce Lambert | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/september-12-18-and-another-shooting-spree-raises-the-toll-in-the-us.html | September 12-18; And Another Shooting Spree Raises the Toll in the U.S. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/portfolios-etc-conflicting-questions-for-fed-s-inflation-fighters.html | PORTFOLIOS, ETC.; Conflicting Questions For Fed's Inflation Fighters | False | By Jonathan Fuerbringer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-tenenbaum-jeanne.html | Paid Notice: Deaths TENENBAUM, JEANNE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/soapbox-yes-baby-pigeons-do-exist.html | SOAPBOX; Yes, Baby Pigeons Do Exist | False | By Lynne Sharon Schwartz | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-brief-study-finds-housing-costs-prohibitive-for-state-s-poor.html | IN BRIEF; Study Finds Housing Costs Prohibitive for State's Poor | False | By Karen Demasters | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-lower-manhattan-tenants-see-craters-landlord-just-potholes.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Tenants See Craters, Landlord Just Potholes | False | By Bernard Stamler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/l-day-labor-situation-still-needs-resolving-562378.html | Day-Labor Situation Still Needs Resolving | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/fyi-530409.html | F.Y.I. | False | By Colin Moynihan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/databank-september-13-september-17-scandal-and-bloodshed-roil-russia.html | DATABANK: SEPTEMBER 13 - SEPTEMBER 17; Scandal and Bloodshed Roil Russia | False | By Mickey Meece | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/opinion/l-the-shooting-spree-next-door-573736.html | The Shooting Spree Next Door | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/courtney-lederer-mark-thierfelder.html | Courtney Lederer, Mark Thierfelder | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/the-world-rethinking-population-at-a-global-milestone.html | The World; Rethinking Population At a Global Milestone | False | By Barbara Crossette | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/la-hotels-with-attitude.html | L.A. Hotels With Attitude | False | By Hilary De Vries | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/theater/l-preserving-musicals-credit-goes-to-cradle-561576.html | PRESERVING MUSICALS; Credit Goes to 'Cradle' | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-cherry-james-r.html | Paid Notice: Deaths CHERRY, JAMES R. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/the-big-storm-the-overview-clinton-names-disaster-areas-in-new-jersey.html | THE BIG STORM: THE OVERVIEW; Clinton Names Disaster Areas In New Jersey | False | By Paul Zielbauer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/tennis-us-team-puts-russia-in-a-big-fed-cup-hole.html | TENNIS; U.S. Team Puts Russia In a Big Fed Cup Hole | False | By Robin Finn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/now-on-the-web-plastic-surgery-for-voyeurs.html | Now on the Web: Plastic Surgery for Voyeurs | False | By Nancy Hass | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/movies/c-corrections-561649.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/september-12-18-another-terrorist-bombing-raises-the-toll-in-russia.html | September 12-18; Another Terrorist Bombing Raises the Toll in Russia | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/metro-news-briefs-new-york-queens-bound-subways-disrupted-by-track-work.html | METRO NEWS BRIEFS: NEW YORK; Queens-Bound Subways Disrupted by Track Work | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/automobiles/if-they-huff-and-they-puff-can-motorists-find-a-place-for-the-ashes.html | If They Huff and They Puff, Can Motorists Find a Place for the Ashes? | False | By Dan Neil | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/another-season-with-additions.html | Another Season, With Additions | False | By Barbara Delatiner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/amy-ceccarelli-eric-mcallister.html | Amy Ceccarelli, Eric McAllister | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/books-in-brief-fiction-427373.html | Books in Brief: Fiction | False | By Jim Gladstone | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/pro-football-notebook-inquiry-could-shine-a-light-on-drug-policy.html | PRO FOOTBALL: NOTEBOOK; Inquiry Could Shine a Light on Drug Policy | False | By Mike Freeman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/quotation-of-the-day-566942.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/opinion/l-fetal-rights-bill-just-or-dangerous-573825.html | Fetal-Rights Bill: Just or Dangerous? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/l-hip-hop-the-sound-of-decay-561487.html | HIP-HOP; The Sound of Decay | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-memorials-monroe-sylvia-foxtow.html | Paid Notice: Memorials MONROE, SYLVIA (FOXTOW) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-memorials-jennings-patty.html | Paid Notice: Memorials JENNINGS, PATTY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/neighborhood-report-soho-11-minutes-in-the-naked-city-again-and-again.html | NEIGHBORHOOD REPORT: SOHO; 11 Minutes in the Naked City, Again and Again | False | By Aaron Donovan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/because-it-s-there.html | Because It's There | False | By Robert D. Kaplan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-a-storm-s-wake-a-swirl-of-problems.html | In a Storm's Wake, A Swirl of Problems | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/opinion-no-place-like-home.html | OPINION; No Place Like Home | False | By Sara Davison | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/the-plague-years.html | The Plague Years | False | By Joel-Peter Witkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-gillespie-robert-d.html | Paid Notice: Deaths GILLESPIE, ROBERT D. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/c-corrections-573507.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/realestate/streetscapes-henry-hope-reed-an-architecture-critic-who-still-loves-the-classics.html | Streetscapes/Henry Hope Reed; An Architecture Critic Who Still Loves the Classics | False | By Christopher Gray | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-munzer-martha-eiseman.html | Paid Notice: Deaths MUNZER, MARTHA EISEMAN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/dance-soloist-with-a-singular-persona.html | DANCE; Soloist With a Singular Persona | False | By Jennifer Dunning | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/weekinreview/september-12-18-a-resignation-at-stanford.html | September 12-18; A Resignation at Stanford | False | By Jodi Wilgoren | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/realestate/q-a-495859.html | Q. & A. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-memorials-mortimer-stanley-g-jr.html | Paid Notice: Memorials MORTIMER, STANLEY G. JR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/new-run-begins-for-resilient-theater.html | New Run Begins for Resilient Theater | False | By E. Kyle Minor | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/l-iceland-surprises-560952.html | Iceland Surprises | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/us/political-briefing-learning-lessons-from-baltimore-race.html | Political Briefing; Learning Lessons From Baltimore Race | False | By B. Drummond Ayres Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/first-drought-then-the-rain-what-to-make-of-vintage-1999.html | First Drought, Then the Rain; What to Make of Vintage 1999 | False | By Lester Brooks | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/music-a-rocker-practicing-the-power-of-negative-thinking.html | MUSIC; A Rocker Practicing the Power of Negative Thinking | False | By Jon Pareles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/style/kanako-ohara-russell-chin.html | Kanako Ohara, Russell Chin | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/q-a-dr-vincent-t-devita-jr-a-doctor-at-yale-spends-a-lifetime-fighting-cancer.html | Q & A/Dr. Vincent T. DeVita Jr.; A Doctor at Yale Spends a Lifetime Fighting Cancer | False | By Nancy Polk | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/theater/film-certified-genius-with-a-tatoo.html | FILM; Certified Genius, With a Tatoo | False | By Ariel Swartley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/in-brief-safer-highways.html | IN BRIEF; Safer Highways | False | By Elsa Brenner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/product-naming-as-a-business-for-business.html | Product Naming as a Business for Business | False | By Penny Singer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/tv/cover-story-dawson-s-clones-tapping-into-youth-market-for-all-it-isn-t-worth.html | COVER STORY; Dawson's Clones: Tapping Into the Youth Market for All It Is, or Isn't, Worth | False | By Bill Carter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-suess-alexander-a.html | Paid Notice: Deaths SUESS, ALEXANDER A. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/working-recruiting-a-reference.html | WORKING; Recruiting A Reference | False | By Michelle Cottle | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/television-radio-more-than-a-mini-series-less-than-a-soap.html | TELEVISION/RADIO; More Than a Mini-Series, Less Than a Soap | False | By Estella Duran | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-levy-leon-jules.html | Paid Notice: Deaths LEVY, LEON JULES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/magazine/contributors.html | Contributors | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/sports/backtalk-a-high-school-coach-s-saga-of-titles-and-tribulations.html | Backtalk; A High School Coach's Saga of Titles and Tribulations | False | By Robert Lipsyte | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/books-in-brief-nonfiction-books-from-the-times.html | Books in Brief: Nonfiction; Books From The Times | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/movies/film-an-oft-told-tale-not-by-his-lights.html | FILM; An Oft-Told Tale? Not by His Lights | False | By Alan Riding | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/plies-not-in-toe-shoes-but-in-wheelchairs.html | Plies, Not in Toe Shoes, but in Wheelchairs | False | By Cynthia Magriel Wetzler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-stillman-murray-w.html | Paid Notice: Deaths STILLMAN, MURRAY W. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/business/economic-view-debt-relief-promised-but-who-pays-the-bill.html | ECONOMIC VIEW; Debt Relief Promised, But Who Pays the Bill? | False | By Richard W. Stevenson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/our-towns-good-times-temper-desire-for-more-jobs.html | Our Towns; Good Times Temper Desire for More Jobs | False | By Iver Peterson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/books/peace-its-possible.html | Peace, It's Possible | False | By Mitchell Cohen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/officials-have-not-determined-what-caused-crane-to-collapse.html | Officials Have Not Determined What Caused Crane to Collapse | False | By Jayson Blair | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/here-a-bushbuck-there-a-crane.html | Here a Bushbuck, There a Crane | False | By Lisa Fugard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/nyregion/dining-out-casual-but-sophisticated-in-larchmont.html | DINING OUT; Casual but Sophisticated in Larchmont | False | By M. H. Reed | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/classified/paid-notice-deaths-keenan-christopher-jr.html | Paid Notice: Deaths KEENAN, CHRISTOPHER JR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/arts/l-jazz-in-literature-a-writer-maligned-561363.html | JAZZ IN LITERATURE; A Writer Maligned | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-19 | 1999-09-19 | https://www.nytimes.com/1999/09/19/travel/l-inishmore-561002.html | Inishmore | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/bill-gates-shares-the-wealth.html | Bill Gates Shares the Wealth | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/revisions-in-a-time-of-seasonal-hype-a-hope-for-more-reality.html | REVISIONS; In a Time of Seasonal Hype, a Hope for More Reality | False | By Margo Jefferson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/business/microsoft-on-line-alliance-with-ford-expected-today.html | Microsoft On-Line Alliance With Ford Expected Today | False | By Steve Lohr | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/classified/paid-notice-deaths-socolow-edith-gutman.html | Paid Notice: Deaths SOCOLOW, EDITH GUTMAN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/business/credit-offerings-that-are-planned-during-the-week.html | Credit Offerings That Are Planned During the Week | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/world/pope-visits-balkans-and-beatifies-a-slovene-hero.html | Pope Visits Balkans and Beatifies a Slovene Hero | False | By Alessandra Stanley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/business/technology-e-commerce-report-new-piece-hardware-could-help-internet-merchants.html | TECHNOLOGY: E-COMMERCE REPORT; A new piece of hardware could help Internet merchants cut fraud-associated costs, if it catches on among consumers. | False | By Bob Tedeschi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/world/another-crushing-defeat-for-schroder-in-a-state-vote.html | Another Crushing Defeat For Schroder in a State Vote | False | By Roger Cohen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/stung-by-criticism-of-fall-shows-tv-networks-add-minority-roles.html | Stung by Criticism of Fall Shows, TV Networks Add Minority Roles | False | By Bernard Weinraub | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/business/compressed-data-digital-storage-locker-for-music-downloads.html | Compressed Data; 'Digital Storage Locker' For Music Downloads | False | By Tim Race | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/classified/paid-notice-deaths-kram-eve.html | Paid Notice: Deaths KRAM, EVE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/baseball-with-a-late-rally-yanks-send-message-to-two-al-cities.html | BASEBALL; With a Late Rally, Yanks Send Message To Two A.L. Cities | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/new-tv-season-in-review-probably-should-spend-more-time-with-the-guys.html | NEW TV SEASON IN REVIEW; Probably Should Spend More Time With the Guys | False | By Ron Wertheimer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/l-don-t-drop-the-ball-on-campaign-reform-582778.html | Don't Drop the Ball on Campaign Reform | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/a-bold-tactic-in-the-pollution-wars.html | A Bold Tactic in the Pollution Wars | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/business/the-media-business-advertising-addenda-accounts-583375.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/case-is-dropped-for-woman-who-charges-bias-in-arrest.html | Case Is Dropped for Woman Who Charges Bias in Arrest | False | By Kit R. Roane | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL; Monday Morning Quarterback | False | By Joe Drape | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/business/dividend-meetings-575054.html | Dividend Meetings | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/news-summary-583561.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/us/campaign-bill-fuels-attack-on-mccain.html | Campaign Bill Fuels Attack On McCain | False | By Eric Schmitt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/trinidad-beat-de-la-hoya-but-king-is-the-big-winner.html | Trinidad Beat De La Hoya, But King Is the Big Winner | False | By Timothy W. Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/business/the-media-business-advertising-addenda-executive-named-for-new-tv-guide.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Named For New TV Guide | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/world/leo-valiani-writer-90-wartime-foe-of-mussolini.html | Leo Valiani, Writer, 90, Wartime Foe Of Mussolini | False | By Eric Pace | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/music-review-gentleness-with-just-a-touch-of-spikiness.html | MUSIC REVIEW; Gentleness With Just A Touch Of Spikiness | False | By Allan Kozinn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/us/henry-m-wisniewski-68-a-leader-in-alzheimer-s-research.html | Henry M. Wisniewski, 68, a Leader in Alzheimer's Research | False | By Nick Ravo | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/IHT-grim-risks-for-timor-force.html | Grim Risks for Timor Force | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/pop-review-a-new-approach-shows-the-wisdom-of-patience.html | POP REVIEW; A New Approach Shows The Wisdom of Patience | False | By Ann Powers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/classified/paid-notice-deaths-murray-nancy-mann.html | Paid Notice: Deaths MURRAY, NANCY MANN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/business/a-parent-s-view-of-the-world-wide-web-as-it-reaches-adolescence.html | A Parent's View of the World Wide Web as It Reaches Adolescence | False | By Steve Lohr | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/pro-football-for-mirer-more-work-is-needed.html | PRO FOOTBALL; For Mirer, More Work Is Needed | False | By Steve Popper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/world/as-talks-snag-nato-puts-off-disarming-kosovo-rebels-dispute-is-over-guns.html | As Talks Snag, NATO Puts Off Disarming Kosovo Rebels; Dispute Is Over Guns | False | By Carlotta Gall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/business/technology-plan-calls-for-selfpolicing-of-the-internet.html | TECHNOLOGY; Plan Calls for Self-Policing of the Internet | False | By Pamela Mendels | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/pop-review-putting-a-smile-on-father-s-music.html | POP REVIEW; Putting A Smile On Father's Music | False | By Jon Pareles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/l-pop-culture-forgoes-literature-s-rewards-583421.html | Pop Culture Forgoes Literature's Rewards | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/plus-equestrian-american-gold-cup-fault-free-ride-for-matz.html | PLUS: EQUESTRIAN -- AMERICAN GOLD CUP; Fault-Free Ride For Matz | False | By Alex Orr Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/pop-review-champions-do-wonders-with-their-turntables.html | POP REVIEW; Champions Do Wonders With Their Turntables | False | By Ben Ratliff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/world/un-official-seeks-an-end-to-sanctions-against-iraqis.html | U.N. Official Seeks an End To Sanctions Against Iraqis | False | By Douglas Jehl | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/pro-football-extra-points-passer-market-looks-meager.html | PRO FOOTBALL: EXTRA POINTS; Passer Market Looks Meager | False | By Mike Freeman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/pop-review-it-s-about-new-beginnings-and-keeping-the-faith.html | POP REVIEW; It's About New Beginnings And Keeping the Faith | False | By Ben Ratliff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/classified/paid-notice-deaths-trinkaus-charles.html | Paid Notice: Deaths TRINKAUS, CHARLES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/classified/paid-notice-deaths-west-rose.html | Paid Notice: Deaths WEST, ROSE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/IHT-beautiful-medieval-riddles-of-paris.html | Beautiful Medieval Riddles Of Paris | False | By Souren Melikian, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/us/fort-worth-remembers-those-killed-at-church.html | Fort Worth Remembers Those Killed at Church | False | By Emily Yellin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/l-heeding-the-ominous-buzz-of-a-vicious-animal-582565.html | Heeding the Ominous Buzz of a Vicious Animal | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/classified/paid-notice-deaths-bookman-thelma.html | Paid Notice: Deaths BOOKMAN, THELMA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/classified/paid-notice-deaths-cohen-muriel.html | Paid Notice: Deaths COHEN, MURIEL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/dance-review-giving-friends-support-or-letting-them-drop.html | DANCE REVIEW; Giving Friends Support Or Letting Them Drop | False | By Jack Anderson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/grandma-led-two-lives.html | Grandma Led Two Lives | False | By Phillip Knightley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/the-flooded-region-struggles-to-dry-out-and-start-up-again.html | The Flooded Region Struggles To Dry Out and Start Up Again | False | By David M. Herszenhorn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/world/seoul-and-tokyo-united-by-common-interests-are-drawing-closer-as-anger-fades.html | Seoul and Tokyo, United by Common Interests, Are Drawing Closer as Anger Fades | False | By Howard W. French | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/IHT-fading-political-will-endangers-reforms-world-bank-chief-says.html | Fading Political Will Endangers Reforms, World Bank Chief Says | False | By Alan Friedman, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/plus-nhl-islanders-lindgren-accepts-two-year-contract.html | PLUS: N.H.L. -- ISLANDERS; Lindgren Accepts Two-Year Contract | False | By Tarik El-Bashir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/the-big-city-catching-up-to-mccourts-in-irish-stakes.html | The Big City; Catching Up To McCourts In Irish Stakes | False | By John Tierney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/dance-review-choreographing-a-warning-and-managing-to-heed-it.html | DANCE REVIEW; Choreographing a Warning, And Managing to Heed It | False | By Jack Anderson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/business/the-media-business-advertising-addenda-mccann-erickson-creates-2-positions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann-Erickson Creates 2 Positions | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/principals-quit-new-york-city-at-record-pace.html | Principals Quit New York City At Record Pace | False | By Lynette Holloway | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/clinton-s-chance-to-play-the-king.html | Clinton's Chance to Play the King | False | By Stephen Gillers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/classified/paid-notice-memorials-goldberg-florence-and-emmanuel.html | Paid Notice: Memorials GOLDBERG, FLORENCE AND EMMANUEL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/us/political-memo-gore-shows-strengths-in-california.html | Political Memo; Gore Shows Strengths in California | False | By Adam Clymer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/gilbert-herman-80-actor-in-wartime-play-and-tv-producer.html | Gilbert Herman, 80, Actor in Wartime Play and TV Producer | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/business/media-talk-dow-jones-says-no-to-journal-overtime.html | Media Talk; Dow Jones Says No to Journal Overtime | False | By Felicity Barringer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/classified/paid-notice-deaths-veit-william-h.html | Paid Notice: Deaths VEIT, WILLIAM H. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/business/nickelodeon-animation-studio-to-open.html | Nickelodeon Animation Studio to Open | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/business/flexibility-is-an-issue-in-settlement-on-fen-phen.html | Flexibility Is an Issue In Settlement On Fen-Phen | False | By David J. Morrow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/world/australian-forces-reach-east-timor-to-aid-in-recovery.html | Australian Forces Reach East Timor To Aid in Recovery | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/l-don-t-drop-the-ball-on-campaign-reform-582786.html | Don't Drop the Ball on Campaign Reform | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/russian-terrors-new-and-old.html | Russian Terrors, New and Old | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/IHT-the-savvy-traveler-why-not-fly-all-the-way.html | The Savvy Traveler : Why Not Fly All the Way | False | By Roger Collis, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/business/equity-offerings-set-for-this-week.html | Equity Offerings Set for This Week | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/bridge-the-traps-of-slams-big-or-small.html | BRIDGE; The Traps Of Slams, Big or Small | False | By Alan Truscott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/metro-news-briefs-new-york-man-thrown-overboard-in-boat-crash-drowns.html | METRO NEWS BRIEFS: NEW YORK; Man Thrown Overboard In Boat Crash Drowns | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/business/patents-new-wireless-systems-try-away-with-tangle-restrictions-speaker-cables.html | Patents; New wireless systems try to do away with the tangle and restrictions of speaker cables. | False | By Sabra Chartrand | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/news/how-to-celebrate-the-millennium-in-good-company-its-a-date-but-wheres.html | How to Celebrate the Millennium in Good Company : It's a Date, but Where's the Party? | False | By Joseph Fitchett, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/classified/paid-notice-memorials-yaccarino-joseph-j.html | Paid Notice: Memorials YACCARINO, JOSEPH J. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/metro-news-briefs-new-york-5-charged-with-a-string-of-burglaries-in-homes.html | METRO NEWS BRIEFS: NEW YORK; 5 Charged With a String Of Burglaries in Homes | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/world/end-to-jakarta-military-aid-urged.html | End to Jakarta Military Aid Urged | False | By Elizabeth Becker | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/world/south-african-to-court-us-investors.html | South African to Court U.S. Investors | False | By Rachel L. Swarns | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/business/the-media-business-advertising-addenda-drugstorecom-in-msnbc-deal.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Drugstore.com In MSNBC Deal | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/metropolitan-diary-577235.html | Metropolitan Diary | False | By Enid Nemy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/essay-malaysian-malaise.html | Essay; Malaysian Malaise | False | By William Safire | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/us/the-new-organ-donors-are-living-strangers.html | The New Organ Donors Are Living Strangers | False | By Denise Grady | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/l-when-storms-strike-we-all-pay-the-price-583308.html | When Storms Strike, We All Pay the Price | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/business/media-talk-more-older-people-telling-press-to-ease-up.html | Media Talk; More Older People Telling Press to Ease Up | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/m-c-richards-poet-potter-and-essayist-dies-at-83.html | M. C. Richards, Poet, Potter and Essayist, Dies at 83 | False | By Roberta Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/world/nigerian-heading-to-us-to-track-stolen-money.html | Nigerian Heading to U.S. to Track Stolen Money | False | By Agence France-Presse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/parking-rules-577588.html | Parking Rules | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/deadly-germ-taints-tradition-e-coli-devastates-families-leaves-fair-doubt.html | A Deadly Germ Taints a Tradition; E. Coli Devastates Families and Leaves a Fair in Doubt | False | By David Barstow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/business/media-web-sites-offer-a-new-lure-for-writers-wealth-on-paper.html | MEDIA; Web Sites Offer a New Lure for Writers: Wealth on Paper | False | By Felicity Barringer and Corey Kilgannon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/classified/paid-notice-deaths-rose-frederick-p.html | Paid Notice: Deaths ROSE, FREDERICK P. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/l-sending-babies-to-be-raised-in-child-friendly-china-583081.html | Sending Babies to Be Raised in Child-Friendly China | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/l-heeding-the-ominous-buzz-of-a-vicious-animal-582603.html | Heeding the Ominous Buzz of a Vicious Animal | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/pro-football-extra-points-giants-wary-about-sehorn.html | PRO FOOTBALL: EXTRA POINTS; Giants Wary About Sehorn | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/l-heeding-the-ominous-buzz-of-a-vicious-animal-582573.html | Heeding the Ominous Buzz of a Vicious Animal | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/IHT-1924bobs-to-beards-in-our-pages100-75-and-50-years-ago.html | 1924:Bobs to Beards : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/l-heeding-the-ominous-buzz-of-a-vicious-animal-582590.html | Heeding the Ominous Buzz of a Vicious Animal | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/sports-of-the-times-she-missed-the-trip-but-that-s-ok.html | Sports of The Times; She Missed the Trip, but That's O.K. | False | By William C. Rhoden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/metro-news-briefs-new-york-police-in-brooklyn-hunt-killer-of-beaten-woman.html | METRO NEWS BRIEFS: NEW YORK; Police in Brooklyn Hunt Killer of Beaten Woman | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/sports-of-the-times-two-men-tethered-to-a-dream.html | Sports of The Times; Two Men Tethered to a Dream | False | By Harvey Araton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/us/teamsters-leader-faces-new-challenge-in-organizing-drive.html | Teamsters' Leader Faces New Challenge in Organizing Drive | False | By Steven Greenhouse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/stabbing-death-is-seen-as-tied-to-boxing-bout.html | Stabbing Death Is Seen as Tied To Boxing Bout | False | By Michael Cooper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/music-review-at-90-turning-to-opera-what-next.html | MUSIC REVIEW; At 90, Turning to Opera: 'What Next?' | False | By Patrick J. Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/l-pop-culture-forgoes-literature-s-rewards-583413.html | Pop Culture Forgoes Literature's Rewards | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/pro-football-giants-rising-balloon-goes-pffft-in-loss-of-record-size.html | PRO FOOTBALL; Giants' Rising Balloon Goes Pffft! in Loss Of Record Size | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/classified/paid-notice-deaths-semel-morton-d.html | Paid Notice: Deaths SEMEL, MORTON D. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/in-america-a-mom-s-vindication.html | In America; A Mom's Vindication | False | By Bob Herbert | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/footloose-and-rent-free-an-upwardly-mobile-vagabond-life.html | Footloose and Rent-Free: An Upwardly Mobile Vagabond Life | False | By Katherine E. Finkelstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/business/compressed-data-a-new-web-site-offers-to-fix-things-with-the-judge.html | Compressed Data; A New Web Site Offers To Fix Things With the Judge | False | By Saul Hansell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/classified/paid-notice-deaths-mccarthy-john-f.html | Paid Notice: Deaths MCCARTHY, JOHN F. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/new-tv-season-in-review-suddenly-single-but-sure-to-succeed-on-her-own.html | NEW TV SEASON IN REVIEW; Suddenly Single, but Sure To Succeed on Her Own | False | By Ron Wertheimer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/books/books-of-the-times-how-freedom-pays-off-in-economic-well-being.html | BOOKS OF THE TIMES; How Freedom Pays Off In Economic Well-Being | False | By Richard Bernstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/news/malaysias-vanishing-river-draws-adventure-seekers.html | Malaysia's Vanishing River Draws Adventure Seekers | False | By Thomas Fuller, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/nfl-week-2-yesterday-s-games-miami-overcomes-turnovers-and-more.html | N.F.L. WEEK 2: YESTERDAY'S GAMES; Miami Overcomes Turnovers and More | False | By Charlie Nobles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/horse-racing-more-than-ready-it-turns-out-is-no-secretariat.html | HORSE RACING; More Than Ready, It Turns Out, Is No Secretariat | False | By Joseph Durso | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/business/media-street-wise-and-fashion-smart.html | MEDIA; Street Wise and Fashion Smart | False | By Alex Kuczynski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/tennis-inevitably-davenport-powers-us-to-the-fed-cup.html | TENNIS; Inevitably, Davenport Powers U.S. to the Fed Cup | False | By Robin Finn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/inside-583880.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/classified/paid-notice-deaths-bowersock-jeffrey-and-christine.html | Paid Notice: Deaths BOWERSOCK, JEFFREY AND CHRISTINE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/business/the-media-business-advertising-addenda-ag-and-hilfiger-end-relationship.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; AG and Hilfiger End Relationship | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/world/russian-denies-plan-for-war-or-surrender-in-chechnya.html | Russian Denies Plan for War or Surrender in Chechnya | False | By Michael Wines | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/vindication-for-mosquito-bitten-east-siders.html | Vindication for Mosquito-Bitten East Siders | False | By Neil MacFarquhar | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/us/north-carolina-reeling-in-hurricane-s-aftermath.html | North Carolina Reeling in Hurricane's Aftermath | False | By Peter T. Kilborn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/l-don-t-drop-the-ball-on-campaign-reform-582794.html | Don't Drop the Ball on Campaign Reform | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/national-league-roundup-jordan-may-be-lost-to-atlanta-for-season.html | NATIONAL LEAGUE: ROUNDUP; Jordan May Be Lost To Atlanta for Season | False | By Jason Diamos | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/world/pakistanis-acquitted-of-killing-americans.html | Pakistanis Acquitted Of Killing Americans | False | By Agence France-Presse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/us/public-lives-where-to-put-a-renaissance-man-in-the-smithsonian.html | PUBLIC LIVES; Where to Put a Renaissance Man? In the Smithsonian | False | By Frank Bruni | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/IHT-asia-and-oceania-devise-1000-ways-to-greet-2000.html | Asia and Oceania Devise 1,000 Ways to Greet 2000 | False | By Thomas Crampton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/new-tv-season-in-review-florida-motel-is-home-father-knows-best.html | NEW TV SEASON IN REVIEW; Florida Motel Is Home? Father Knows Best | False | By Anita Gates | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/as-a-disaster-subsides-nostalgia-for-the-creature-comforts-increases.html | As a Disaster Subsides, Nostalgia for the Creature Comforts Increases | False | By Amy Waldman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/business/intel-wins-skirmish-in-intergraph-case.html | Intel Wins Skirmish In Intergraph Case | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/premiere-sometimes-easy-part-new-operas-face-hurdles-joining-repertory.html | The Premiere Is Sometimes The Easy Part; New Operas Face Hurdles In Joining the Repertory | False | By Bruce Weber | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/classified/paid-notice-deaths-ellstein-arthur.html | Paid Notice: Deaths ELLSTEIN, ARTHUR | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/world/new-spy-accusations-captivate-british-press.html | New Spy Accusations Captivate British Press | False | By Warren Hoge | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/on-college-football-student-athletes-contemplate-some-educated-toes.html | ON COLLEGE FOOTBALL; Student-Athletes Contemplate Some Educated Toes | False | By Joe Drape | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/classified/paid-notice-memorials-marks-ruth.html | Paid Notice: Memorials MARKS, RUTH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/classified/paid-notice-deaths-marcellino-angela-nee-giambalvo.html | Paid Notice: Deaths MARCELLINO, ANGELA (NEE GIAMBALVO) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/business/media-business-advertising-seagram-tbwa-worldwide-aim-new-campaign-for-chivas.html | THE MEDIA BUSINESS: ADVERTISING; Seagram and TBWA Worldwide aim a new campaign for Chivas Regal Scotch at 'the newly grown up.' | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/l-heeding-the-ominous-buzz-of-a-vicious-animal-582581.html | Heeding the Ominous Buzz of a Vicious Animal | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/classified/paid-notice-deaths-hess-geraldine-lee.html | Paid Notice: Deaths HESS, GERALDINE LEE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/sports-of-the-times-the-embarrassment-of-allowing-50-points.html | Sports of The Times; The Embarrassment Of Allowing 50 Points | False | By Dave Anderson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/classified/paid-notice-deaths-field-dorothy-m.html | Paid Notice: Deaths FIELD, DOROTHY M. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/classified/paid-notice-deaths-marshall-leon.html | Paid Notice: Deaths MARSHALL, LEON | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/harry-crane-85-who-helped-create-the-honeymooners.html | Harry Crane, 85, Who Helped Create 'The Honeymooners' | False | By Nick Ravo | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/on-pro-football-washington-s-long-hard-week.html | ON PRO FOOTBALL; Washington's Long, Hard Week | False | By Thomas George | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/news/asia-and-oceania-devise-1000-ways-to-greet-2000.html | Asia and Oceania Devise 1,000 Ways to Greet 2000 | False | By Thomas Crampton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/baseball-in-season-of-prequels-mets-head-to-atlanta-playing-passionately.html | BASEBALL; In Season of Prequels, Mets Head to Atlanta Playing Passionately | False | By Jack Curry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/IHT-malaysias-vanishing-river-draws-adventure-seekers.html | Malaysia's Vanishing River Draws Adventure Seekers | False | By Thomas Fuller, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/IHT-there-must-be-accountability-for-east-timors-ordeal.html | There Must Be Accountability for East Timor's Ordeal | False | By Mary Robinson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/officials-say-deployment-seeks-to-offset-dominant-role-by-australia.html | Officials Say Deployment Seeks to Offset Dominant Role by Australia : Asians Move to Join UN Timor Force | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/business/surfing-the-human-genome-data-bases-of-genetic-code-are-moving-to-the-web.html | Surfing the Human Genome; Data Bases of Genetic Code Are Moving to the Web | False | By Lawrence M. Fisher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/plus-nhl-rangers-teams-are-taking-chances-in-overtime.html | PLUS: N.H.L. -- RANGERS; Teams Are Taking Chances in Overtime | False | By Jason Diamos | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/television-review-sex-crimes-featured-in-a-spinoff-of-top-series.html | TELEVISION REVIEW; Sex Crimes Featured In a Spinoff Of Top Series | False | By Caryn James | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/IHT-1949indonesian-unity-in-our-pages100-75-and-50-years-ago.html | 1949:Indonesian Unity : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/ryder-cup-99-a-mystery-for-either-side.html | RYDER CUP '99; A Mystery for Either Side | False | By Clifton Brown | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/sports/pro-football-jets-seek-answers-after-flutie-riddles-them.html | PRO FOOTBALL; Jets Seek Answers After Flutie Riddles Them | False | By Mike Freeman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/classified/paid-notice-deaths-cherry-james-r.html | Paid Notice: Deaths CHERRY, JAMES R. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/business/business-digest-576158.html | BUSINESS DIGEST | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/i-when-storms-strike-we-all-pay-the-price-583316.html | When Storms Strike, We All Pay the Price | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/IHT-how-to-celebrate-the-millennium-in-good-company-its-a-date-but-wheres.html | How to Celebrate the Millennium in Good Company : It's a Date, but Where's the Party? | False | By Joseph Fitchett, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/david-karp-77-who-wrote-novels-and-television-dramas.html | David Karp, 77, Who Wrote Novels and Television Dramas | False | By William H. Honan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/classified/paid-notice-deaths-rabineau-ruth.html | Paid Notice: Deaths RABINEAU, RUTH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/arts/new-tv-season-in-review-not-ready-for-yoga-and-forget-couples-therapy.html | NEW TV SEASON IN REVIEW; Not Ready for Yoga And Forget Couples Therapy | False | By Anita Gates | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/i-sending-babies-to-be-raised-in-child-friendly-china-583090.html | Sending Babies to Be Raised in Child-Friendly China | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/flood-disrupts-bank-machines-across-country.html | Flood Disrupts Bank Machines Across Country | False | By Andy Newman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/quotation-of-the-day-577723.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/classified/paid-notice-deaths-genna-thomasina.html | Paid Notice: Deaths GENNA, THOMASINA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/us/independent-conservative-bob-smith-runs-uphill-race-on-principle.html | Independent Conservative Bob Smith Runs Uphill Race on 'Principle' | False | By Carey Goldberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/l-sending-babies-to-be-raised-in-child-friendly-china-583073.html | Sending Babies to Be Raised in Child-Friendly China | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/news/grim-risks-for-timor-force.html | Grim Risks for Timor Force | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/IHT-internet-booking-takes-off-despite-the-odd-glitch.html | Internet Booking Takes Off, Despite the Odd Glitch | False | By Richard Covington, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/world/eredo-journal-a-wall-a-moat-behold-a-lost-yoruba-kingdom.html | Eredo Journal; A Wall, a Moat, Behold! A Lost Yoruba Kingdom | False | By Norimitsu Onishi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/IHT-officials-say-deployment-seeks-to-offset-dominant-role-by-australia.html | Officials Say Deployment Seeks to Offset Dominant Role by Australia : Asians Move to Join UN Timor Force | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/l-when-storms-strike-we-all-pay-the-price-583324.html | When Storms Strike, We All Pay the Price | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/opinion/IHT-1899antisemite-plot-in-our-pages100-75-and-50-years-ago.html | 1899:Antisemite Plot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/us/fraud-in-medicare-increasingly-tied-to-claims-payers.html | FRAUD IN MEDICARE INCREASINGLY TIED TO CLAIMS PAYERS | False | By Robert Pear | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/nyregion/in-new-jersey-water-recedes-but-not-frustration.html | In New Jersey, Water Recedes but Not Frustration | False | By Alan Feuer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-20 | 1999-09-20 | https://www.nytimes.com/1999/09/20/movies/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/l-malthus-was-right-and-also-wrong-595969.html | Malthus Was Right, And Also Wrong | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/world-business-briefing-asia-help-for-bond-market.html | WORLD BUSINESS BRIEFING: ASIA; HELP FOR BOND MARKET | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/health/personal-health-increasingly-america-s-sweet-tooth-is-tied-to-sour-health.html | PERSONAL HEALTH; Increasingly, America's Sweet Tooth Is Tied to Sour Health | False | By Jane E. Brody | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-rabineau-ruth.html | Paid Notice: Deaths RABINEAU, RUTH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/applying-to-college-made-easy.html | Applying to College, Made Easy | False | By Nathan Burstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/c-corrections-596442.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/style/patterns-590576.html | Patterns | False | By Ginia Bellafante | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-zuckerman-bertha.html | Paid Notice: Deaths ZUCKERMAN, BERTHA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-marshall-leon.html | Paid Notice: Deaths MARSHALL, LEON | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/company-briefs-596302.html | COMPANY BRIEFS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/world-business-briefing-asia-1-billion-deal-in-seoul.html | WORLD BUSINESS BRIEFING: ASIA; $1 BILLION DEAL IN SEOUL | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/l-did-microsoft-s-money-taint-a-defender-s-ad-595934.html | Did Microsoft's Money Taint a Defender's Ad? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/a-french-concoction-totalfina-s-acquisition-of-elf-may-be-only-a-prelude.html | A French Concoction; Totalfina's Acquisition of Elf May Be Only a Prelude | False | By Edmund L. Andrews | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/arts/television-review-successes-in-the-war-on-crime-and-hatred.html | TELEVISION REVIEW; Successes In the War On Crime And Hatred | False | By Walter Goodman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/media-business-advertising-daimlerchrysler-waving-carrots-sticks-try-get-dealers.html | THE MEDIA BUSINESS: ADVERTISING; DaimlerChrysler is waving carrots and sticks to try to get dealers to treat customers right. | False | By Robyn Meredith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-robin-pearl.html | Paid Notice: Deaths ROBIN, PEARL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-dunn-francis-frank-joseph.html | Paid Notice: Deaths DUNN, FRANCIS "FRANK" JOSEPH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/l-nonprofits-have-a-role-in-saving-theaters-587729.html | Nonprofits Have a Role In Saving Theaters | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/IHT-world-trade-organization-says-that-breaks-for-exporters-are-illegal-eu.html | World Trade Organization Says That Breaks for Exporters Are Illegal : EU Wins Ruling on U.S. Tax Regime | False | By Barry James, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/baseball-as-cashman-s-star-fades-newman-rises-with-yanks.html | BASEBALL; As Cashman's Star Fades, Newman Rises With Yanks | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/style/IHT-warningits-wet-and-wild-european-designers-score-on-creativity-in.html | WarningIt's Wet And Wild : European Designers Score on Creativity in New York | False | By Suzy Menkes, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/world/un-oratory-pleas-for-help-pride-in-democracy.html | U.N. Oratory: Pleas for Help, Pride in Democracy | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/neighbors-wade-in-to-save-old-manor.html | Neighbors Wade In to Save Old Manor | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/floyd-s-selective-damage.html | Floyd's Selective Damage | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/most-valuable-survivor-for-a-superstar-growing-up-was-not-so-sparkling-at-times.html | Most Valuable Survivor; For a Superstar, Growing Up Was Not So Sparkling at Times | False | By Lena Williams | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/international-business-in-japan-these-days-few-speak-kindly-of-central-bank.html | INTERNATIONAL BUSINESS; In Japan These Days, Few Speak Kindly of Central Bank | False | By Stephanie Strom | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/arts/dance-review-climbing-a-family-tree-to-the-hungary-of-old.html | DANCE REVIEW; Climbing a Family Tree To The Hungary of Old | False | By Jack Anderson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/l-pollutants-that-don-t-stay-home-595756.html | Pollutants That Don't Stay Home | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-memorials-love-edward-arnold.html | Paid Notice: Memorials LOVE, EDWARD ARNOLD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/IHT-1924peaceful-record-in-our-pages100-75-and-50-years-ago.html | 1924:Peaceful Record : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/c-corrections-596469.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/IHT-1949reverent-doctor-in-our-pages100-75-and-50-years-ago.html | 1949:Reverent Doctor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/sports-of-the-times-walton-s-school-for-the-big-men.html | Sports of The Times; Walton's School for the Big Men | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/2-westchester-encephalitis-cases-prompt-plan-to-spray-in-county.html | 2 Westchester Encephalitis Cases Prompt Plan to Spray in County | False | By Andy Newman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/l-students-were-losers-in-testing-debacle-595845.html | Students Were Losers in Testing Debacle | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-schartenberg-eva-charlotte-nee-scheyer.html | Paid Notice: Deaths SCHARTENBERG, EVA CHARLOTTE (NEE SCHEYER) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/arts/critic-s-notebook-marathon-diversity-try-900-artists-fallow-period-pop-feeds.html | CRITIC'S NOTEBOOK: A Marathon Of Diversity (Try 900 Artists); Fallow Period in Pop Feeds Tendrils of Underground Music | False | By Ann Powers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-field-dorothy-m.html | Paid Notice: Deaths FIELD, DOROTHY M. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-kaufman-barbara.html | Paid Notice: Deaths KAUFMAN, BARBARA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/baseball-for-atlanta-it-s-crucial-to-stay-on-top.html | BASEBALL; For Atlanta, It's Crucial to Stay on Top | False | By Jason Diamos | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/IHT-nuclear-espionage-letters-to-the-editor.html | Nuclear Espionage : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/us/washington-backs-medical-use-of-marijuana-late-tally-shows.html | Washington Backs Medical Use of Marijuana, Late Tally Shows | False | By Irvin Molotsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/books/repeat-accusations-of-plagiarism-taint-prolific-biographer.html | Repeat Accusations Of Plagiarism Taint Prolific Biographer | False | By Ralph Blumenthal With Sarah Lyall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/IHT-how-to-help-indonesia-prosper-in-the-free-world.html | How to Help Indonesia Prosper in the Free World | False | By Stanley A. Weiss, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/world/un-chief-wants-faster-action-to-avoid-slaughter-in-civil-wars.html | U.N. Chief Wants Faster Action To Avoid Slaughter in Civil Wars | False | By Barbara Crossette | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/us/j-w-vanderhoff-74-chemist-involved-in-pioneer-space-project.html | J. W. Vanderhoff, 74, Chemist Involved in Pioneer Space Project | False | By Eric Pace | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/public-interests-buchanan-s-longest-day.html | Public Interests; Buchanan's Longest Day | False | By Gail Collins | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/health/vital-signs-safety-many-fear-drug-mistakes-in-hospitals.html | VITAL SIGNS: SAFETY; Many Fear Drug Mistakes in Hospitals | False | By Michael Porter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/world/bank-affair-and-a-yeltsin-son-in-law.html | Bank Affair and a Yeltsin Son-in-Law | False | By Raymond Bonner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-casella-domenick.html | Paid Notice: Deaths CASELLA, DOMENICK | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/health/vital-signs-patterns-welcoming-mom-and-dad-to-the-icu.html | VITAL SIGNS: PATTERNS; Welcoming Mom and Dad to the I.C.U. | False | By Alisha Berger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/world/timor-death-toll-disputed.html | Timor Death Toll Disputed | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/us/in-bradley-game-plan-early-victories-buy-time.html | In Bradley Game Plan, Early Victories Buy Time | False | By James Dao | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/science/l-inactivity-is-the-real-risk-595357.html | Inactivity Is the Real Risk | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-herlihy-thomas-j.html | Paid Notice: Deaths HERLIHY, THOMAS J. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/health/essay-questioning-the-deadline-for-weaning.html | ESSAY; Questioning the 'Deadline' for Weaning | False | By Randi Hutter Epstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/health/hand-transplant-patient-shows-signs-of-progress.html | Hand-Transplant Patient Shows Signs of Progress | False | By Lawrence K. Altman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-labrecque-theodore-joseph-sr.html | Paid Notice: Deaths LABRECQUE, THEODORE JOSEPH SR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/health/vital-signs-consequences-cocaine-s-grip-on-the-blood-and-the-brain.html | VITAL SIGNS: CONSEQUENCES; Cocaine's Grip on the Blood and the Brain | False | By Alisa Tang | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/us/second-man-convicted-in-dragging-death.html | Second Man Convicted in Dragging Death | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/pro-football-parcells-lashes-out-at-the-jets-leaving-nobody-unscathed.html | PRO FOOTBALL; Parcells Lashes Out At the Jets, Leaving Nobody Unscathed | False | By Mike Freeman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/nfl-roundup-atlanta-goes-nowhere-as-dallas-wins-in-rout.html | N.F.L.; ROUNDUP; Atlanta Goes Nowhere As Dallas Wins in Rout | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/health/no-dullard-spinal-cord-proves-it-can-learn.html | No Dullard, Spinal Cord Proves It Can Learn | False | By Erica Goode | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/l-students-were-losers-in-testing-debacle-595853.html | Students Were Losers in Testing Debacle | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-simpson-suzanne.html | Paid Notice: Deaths SIMPSON, SUZANNE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/world-business-briefing-americas-a-buyer-for-eaton.html | WORLD BUSINESS BRIEFING: AMERICAS; A BUYER FOR EATON | False | By Timothy Pritchard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/arts/music-review-getting-another-look-at-chinese-opera.html | MUSIC REVIEW; Getting Another Look At Chinese Opera | False | By James R. Oestreich | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/world-business-briefing-europe-trading-an-hour-earlier.html | WORLD BUSINESS BRIEFING: EUROPE; TRADING AN HOUR EARLIER | False | By Alan Cowell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/on-pro-football-to-gain-more-ground-it-pays-to-improvise-in-the-running-game.html | ON PRO FOOTBALL; To Gain More Ground, It Pays to Improvise in the Running Game | False | By Thomas George | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/the-media-business-advertising-addenda-espn-and-abc-sports-to-merge-sales-staffs.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; ESPN and ABC Sports To Merge Sales Staffs | False | By Robyn Meredith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/arts/pop-review-kindly-mourning-the-old-certainties.html | POP REVIEW; Kindly Mourning the Old Certainties | False | By Jon Pareles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/books/books-of-the-times-making-a-thing-real-by-pinning-it-down-in-words.html | BOOKS OF THE TIMES; Making a Thing Real by Pinning It Down in Words | False | By Michiko Kakutani | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/news/australia-faces-economic-fallout-from-timor.html | Australia Faces Economic Fallout From Timor | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/metro-news-briefs-new-york-woman-dies-in-leap-from-the-plaza-hotel.html | METRO NEWS BRIEFS: NEW YORK; Woman Dies in Leap From the Plaza Hotel | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/bound-brook-merchants-return-but-often-only-to-ruins.html | Bound Brook Merchants Return, but Often Only to Ruins | False | By Tina Kelley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/us/samuel-james-ervin-3d-73-federal-judge.html | Samuel James Ervin 3d, 73, Federal Judge | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/after-lengthy-search-proper-burial-for-a-son.html | After Lengthy Search, Proper Burial for a Son | False | By Jayson Blair | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-moran-joseph-m.html | Paid Notice: Deaths MORAN, JOSEPH M. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-storm-harold-l.html | Paid Notice: Deaths STORM, HAROLD L. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-memorials-shikler-barbara-pete.html | Paid Notice: Memorials SHIKLER, BARBARA, (PETE) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/quotation-of-the-day-595551.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/pro-football-fan-group-hoping-nfl-will-accept-its-bid-for-jets.html | PRO FOOTBALL; Fan Group Hoping N.F.L. Will Accept Its Bid for Jets | False | By Richard Sandomir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/c-corrections-596477.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/possible-rift-for-detroit-in-labor-pact.html | Possible Rift For Detroit In Labor Pact | False | By Keith Bradsher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/IHT-britain-and-euroland-letters-to-the-editor.html | Britain and Euroland : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/inside-595098.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/offering-tax-cut-proposed-suffolk-budget-counts-on-cash-from-tobacco.html | Offering Tax Cut, Proposed Suffolk Budget Counts on Cash From Tobacco Settlement | False | By John T. McQuiston | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/a-soviet-first-lady.html | A Soviet First Lady | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/man-in-the-news-carson-joseph-dunbar-jr-a-dedicated-fbi-man.html | Man in the News: Carson Joseph Dunbar Jr.; A Dedicated F.B.I. Man | False | By Ronald Smothers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-macaluso-margaret-peggy-mary-nee-callcut.html | Paid Notice: Deaths MACALUSO, MARGARET "PEGGY" MARY (NEE CALLCUT) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/world/kosovo-liberation-army-yields-agreeing-to-civilian-role.html | Kosovo Liberation Army Yields, Agreeing to Civilian Role | False | By Carlotta Gall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-adler-joyce.html | Paid Notice: Deaths ADLER, JOYCE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-cherry-james-r.html | Paid Notice: Deaths CHERRY, JAMES R. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/pro-basketball-wnba-will-start-earlier.html | PRO BASKETBALL; W.N.B.A. Will Start Earlier | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/korean-conglomerates-remain-entrenched.html | Korean Conglomerates Remain Entrenched | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/arts/footlights.html | FOOTLIGHTS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/arts/music-review-for-an-opener-leave-it-to-mozart-and-a-clarinet.html | MUSIC REVIEW; For an Opener, Leave It to Mozart (and a Clarinet) | False | By James R. Oestreich | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/chevron-and-phillips-talks-prompt-a-rash-of-rumors.html | Chevron and Phillips Talks Prompt a Rash of Rumors | False | By Agis Salpukas With Laura M. Holson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-bernstein-esther-r.html | Paid Notice: Deaths BERNSTEIN, ESTHER R. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/l-did-microsoft-s-money-taint-a-defender-s-ad-595926.html | Did Microsoft's Money Taint a Defender's Ad? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/science/l-excess-protein-and-calcium-595373.html | Excess Protein and Calcium | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/IHT-schroeder-to-get-a-respite-soon-from-trying-days.html | Schroeder to Get a Respite Soon From Trying Days | False | By John Vinocur, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/IHT-meanwhile-a-florence-cell-window-opens-on-centuries-past.html | MEANWHILE : A Florence Cell Window Opens on Centuries Past | False | By John Williams, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/l-students-were-losers-in-testing-debacle-595837.html | Students Were Losers in Testing Debacle | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/abroad-at-home-is-this-america.html | Abroad at Home; Is This America? | False | By Anthony Lewis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-biss-egon-j.html | Paid Notice: Deaths BISS, EGON J. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/world/iraq-rejects-several-proposals-for-new-weapon-inspections.html | Iraq Rejects Several Proposals For New Weapon Inspections | False | By Douglas Jehl | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/us/battle-waged-in-the-senate-over-royalties-on-oil-firms.html | Battle Waged In the Senate Over Royalties On Oil Firms | False | By Tim Weiner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/a-chill-at-stuyvesant-high-prudence-or-paranoia-after-sexual-abuse-by-teacher.html | A Chill at Stuyvesant High; Prudence, or Paranoia, After Sexual Abuse by Teacher? | False | By Randal C. Archibold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/baseball-a-key-series-in-september-has-the-feel-of-october.html | BASEBALL; A Key Series In September Has the Feel Of October | False | By Jack Curry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/science/l-society-limits-choices-595365.html | Society Limits Choices | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/new-jersey-police-nominee-vows-to-fight-racial-bias.html | New Jersey Police Nominee Vows to Fight Racial Bias | False | By David Kocieniewski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/the-media-business-advertising-addenda-people-596671.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Robyn Meredith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-tambor-bonnie.html | Paid Notice: Deaths TAMBOR, BONNIE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/nyc-here-she-is-but-where-is-she-from.html | NYC; Here She Is, But Where Is She From? | False | By Clyde Haberman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/science/a-conversation-with-john-horgan-a-heretic-takes-on-the-science-of-the-mind.html | A CONVERSATION WITH: JOHN HORGAN; A Heretic Takes On the Science of the Mind | False | By Claudia Dreifus | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/l-malthus-was-right-and-also-wrong-595942.html | Malthus Was Right, And Also Wrong | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/world/un-peacekeepers-stake-timor-claim.html | U.N. PEACEKEEPERS STAKE TIMOR CLAIM | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/world/taiwan-quake-kills-hundreds-thousands-trapped-or-injured.html | TAIWAN QUAKE KILLS HUNDREDS; THOUSANDS TRAPPED OR INJURED | False | By John Kifner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/science/hidden-jewels-of-the-milky-way.html | Hidden Jewels of the Milky Way | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/users-of-wireless-phones-find-unexpected-benefits.html | Users of Wireless Phones Find Unexpected Benefits | False | By Nick Goldin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/pro-football-even-with-hindsight-fassel-is-puzzled.html | PRO FOOTBALL; Even With Hindsight, Fassel Is Puzzled | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/the-media-business-advertising-addenda-er-takes-the-cake-for-expensive-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 'E.R.' Takes the Cake For Expensive Ads | False | By Robyn Meredith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/us/choice-of-clinton-to-give-humanities-lecture-meets-resistance.html | Choice of Clinton to Give Humanities Lecture Meets Resistance | False | By Irvin Molotsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/l-students-were-losers-in-testing-debacle-595829.html | Students Were Losers in Testing Debacle | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-memorials-hatab-lila-m.html | Paid Notice: Memorials HATAB, LILA M. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/science/q-a-585998.html | Q & A | False | By C. Claiborne Ray | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/plus-hockey-islanders-two-reassigned.html | PLUS: HOCKEY -- ISLANDERS; Two Reassigned | False | By Tarik El-Bashir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-murray-nancy-mann.html | Paid Notice: Deaths MURRAY, NANCY MANN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/news-summary-595241.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/bringing-principals-into-the-fold.html | Bringing Principals Into the Fold | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/public-lives-general-s-newest-command-is-a-museum.html | PUBLIC LIVES; General's Newest Command Is a Museum | False | By James Barron | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/world/colombian-leader-says-us-won-t-be-drawn-into-war.html | Colombian Leader Says U.S. Won't Be Drawn Into War | False | By Tim Golden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/IHT-australia-faces-economic-fallout-from-timor.html | Australia Faces Economic Fallout From Timor | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-haldenstein-austin-k.html | Paid Notice: Deaths HALDENSTEIN, AUSTIN K. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/soccer-notebook-league-may-drop-shootout.html | SOCCER: NOTEBOOK; League May Drop Shootout | False | By Alex Yannis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/arts/television-review-how-to-find-new-love-and-trouble-after-40.html | TELEVISION REVIEW; How To Find New Love And Trouble After 40 | False | By Caryn James | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-rosensaft-gertrude.html | Paid Notice: Deaths ROSENSAFT, GERTRUDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/l-malthus-was-right-and-also-wrong-595950.html | Malthus Was Right, And Also Wrong | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/ryder-cup-99-good-news-for-love-is-good-news-for-us-team.html | RYDER CUP '99; Good News for Love Is Good News for U.S. Team | False | By Clifton Brown | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/science/l-in-defense-of-lasik-595381.html | In Defense of Lasik | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-zweben-sidney.html | Paid Notice: Deaths ZWEBEN, SIDNEY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/worldbusiness/IHT-international-herald-tribune-introduces-new.html | International Herald Tribune Introduces New Currency Chart | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/hockey-richter-is-rusty-but-fleury-looks-good-as-rangers-beat-devils.html | HOCKEY; Richter Is Rusty, but Fleury Looks Good as Rangers Beat Devils | False | By Alex Yannis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/world/federal-commission-predicts-increasing-threat-of-terrorism.html | Federal Commission Predicts Increasing Threat of Terrorism | False | By Steven Lee Myers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/IHT-economic-reform-is-the-answer-for-india.html | Economic Reform Is the Answer for India | False | By James Manor, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/transactions-596841.html | TRANSACTIONS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/health/study-detects-early-signs-of-schizophrenia.html | Study Detects Early Signs of Schizophrenia | False | By Erica Goode | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-reder-lois-c.html | Paid Notice: Deaths REDER, LOIS C. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/clinton-fever-t-shirts-and-an-ecology-report.html | Clinton Fever: T-Shirts and an Ecology Report | False | By Mike Allen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-memorials-lois-harry-joseph.html | Paid Notice: Memorials LOIS, HARRY JOSEPH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/l-pollutants-that-don-t-stay-home-595764.html | Pollutants That Don't Stay Home | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/company-news-voicestream-to-buy-aerial-communications.html | COMPANY NEWS; VOICESTREAM TO BUY AERIAL COMMUNICATIONS | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/science/beginning-a-bargain-basement-invasion-of-mars.html | Beginning a Bargain-Basement Invasion of Mars | False | By John Noble Wilford | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/business-digest-593532.html | BUSINESS DIGEST | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/world/anti-milosevic-rallies-to-begin-tonight-in-belgrade.html | Anti-Milosevic Rallies to Begin Tonight in Belgrade | False | By Steven Erlanger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/style/IHT-the-ghosts-of-russia-that-haunt-shanghai.html | The Ghosts of Russia That Haunt Shanghai | False | By James Irwin, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-galen-natalie-firestone.html | Paid Notice: Deaths GALEN, NATALIE FIRESTONE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-memorials-gerson-ivan-d.html | Paid Notice: Memorials GERSON, IVAN D. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-810 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/us/review-finds-security-tighter-at-los-alamos.html | Review Finds Security Tighter at Los Alamos | False | By James Risen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/health/vital-signs-at-risk-high-blood-pressure-and-osteoporosis.html | VITAL SIGNS: AT RISK; High Blood Pressure and Osteoporosis | False | By Michael Pollak | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/worldbusiness/IHT-bank-expects-nearly-900-million-in-saving-bnp.html | Bank Expects Nearly $900 Million in Saving : BNP Launches Bid For Rest of Paribas | False | By Barry James, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/theater/theater-review-an-ex-con-raging-against-life-hint-a-cluttered-closet.html | THEATER REVIEW; An Ex-Con Raging Against Life? Hint: A Cluttered Closet | False | By Peter Marks | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/style/IHT-bill-blass-bows-out-retired.html | Bill Blass Bows Out : Retired | False | By Suzy Menkes, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/world/raisa-gorbachev-the-chic-soviet-first-lady-of-the-glasnost-era-is-dead-at-67.html | Raisa Gorbachev, the Chic Soviet First Lady of the Glasnost Era, Is Dead at 67 | False | By Celestine Bohlen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/international-business-report-by-un-agency-asks-trade-opening-to-3d-world.html | INTERNATIONAL BUSINESS; Report by U.N. Agency Asks Trade Opening to 3d World | False | By Elizabeth Olson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-memorials-ruotolo-andrew-k-jr.html | Paid Notice: Memorials RUOTOLO, ANDREW K. JR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/apple-says-shortage-of-chips-will-weaken-results-for-quarter.html | Apple Says Shortage of Chips Will Weaken Results for Quarter | False | By Lawrence M. Fisher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/worldbusiness/IHT-wto-says-breaks-for-exporters-are-illegal-eu.html | WTO Says Breaks for Exporters Are Illegal : EU Prevails in Ruling On U.S. Tax Regime | False | By Barry James, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/c-corrections-596450.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/baseball-spencer-is-on-the-team-but-he-s-out-of-the-mix.html | BASEBALL; Spencer Is on the Team, But He's Out of the Mix | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-gale-virginia-c.html | Paid Notice: Deaths GALE, VIRGINIA C. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/IHT-1899impossible-love-in-our-pages100-75-and-50-years-ago.html | 1899:Impossible Love : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/world-business-briefing-asia-slow-growth-in-thailand.html | WORLD BUSINESS BRIEFING: ASIA; SLOW GROWTH IN THAILAND | False | By Wayne Arnold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/l-pollutants-that-don-t-stay-home-595772.html | Pollutants That Don't Stay Home | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/news-of-quake-in-taiwan-prompts-worries-in-flushing.html | News of Quake in Taiwan Prompts Worries in Flushing | False | By Anthony Ramirez | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-reindl-margaret.html | Paid Notice: Deaths REINDL, MARGARET | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/l-if-the-clothes-don-t-fit-587010.html | If the Clothes Don't Fit | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/bell-atlantic-and-vodaphone-deal-seen.html | Bell Atlantic and Vodaphone Deal Seen | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/us/a-city-takes-a-stand-against-hate.html | A City Takes a Stand Against Hate | False | By Jo Thomas | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/international-business-rolls-royce-to-buy-vickers-for-933-million.html | INTERNATIONAL BUSINESS; Rolls-Royce to Buy Vickers for $933 Million | False | By Alan Cowell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/wwf-and-playboy-grapple-in-court.html | W.W.F. and Playboy Grapple in Court | False | By Benjamin Weiser | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/a-web-researched-ford-in-microsoft-s-future.html | A Web-Researched Ford in Microsoft's Future | False | By John Markoff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-810 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/don-t-give-up-on-russia.html | Don't Give Up On Russia | False | By Robert E. Rubin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/the-media-business-advertising-addenda-accounts-596663.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Robyn Meredith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-kirkland-charles-mcmichael.html | Paid Notice: Deaths KIRKLAND, CHARLES MCMICHAEL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-allen-charles-c.html | Paid Notice: Deaths ALLEN, CHARLES C. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/opinion/rushed-job-on-nuclear-security.html | Rushed Job on Nuclear Security | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/us/buchanan-s-views-on-hitler-create-a-reform-party-stir.html | Buchanan's Views on Hitler Create a Reform Party Stir | False | By Francis X. Clines | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/classified/paid-notice-deaths-shuster-herbert-v.html | Paid Notice: Deaths SHUSTER, HERBERT V. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/the-markets-market-place-no-news-turns-into-bad-news-at-retailer.html | THE MARKETS: Market Place; No News Turns Into Bad News at Retailer | False | By Floyd Norris | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/plus-tennis-samsung-open-romanian-wins-his-first-atp-title.html | PLUS: TENNIS -- SAMSUNG OPEN; Romanian Wins His First ATP Title | False | By Agence France-Presse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/sports/baseball-mcgwire-hits-59th-in-sosa-s-backyard.html | BASEBALL; McGwire Hits 59th In Sosa's Backyard | False | By Bill Dedman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/world/refugees-are-joyful-in-a-dili-of-ashes.html | Refugees Are Joyful in a Dili of Ashes | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/style/review-fashion-a-personal-vision-proves-elusive.html | Review/Fashion; A Personal Vision Proves Elusive | False | By Cathy Horyn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/company-news-norton-saint-gobain-subsidiary-buying-furon.html | COMPANY NEWS; NORTON, SAINT-GOBAIN SUBSIDIARY, BUYING FURON | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/the-media-business-advertising-addenda-cmgi-to-acquire-on-line-company.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; CMGI to Acquire On-Line Company | False | By Robyn Meredith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/microsoft-virus-warning.html | Microsoft Virus Warning | False | By Agence France-Presse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/health/technique-relieves-angina-but-why.html | Technique Relieves Angina, But Why? | False | By Anne Eisenberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/world/hearings-on-russian-money-moves-are-likely-to-be-partisan.html | Hearings on Russian Money Moves Are Likely to Be Partisan | False | By Eric Schmitt and Raymond Bonner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/worldbusiness/IHT-thinking-ahead-commentary-pressure-mounts-on.html | Thinking Ahead / Commentary : Pressure Mounts on Private Lenders | False | By Reginald Dale, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/no-solace-in-the-new-week-as-the-storm-s-legacies-linger.html | No Solace in the New Week as the Storm's Legacies Linger | False | By David W. Chen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/style/IHT-fressange-is-ousted-fired.html | Fressange Is Ousted : Fired | False | By Suzy Menkes, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/science/in-iowa-restitching-the-torn-fabric-of-the-prairie.html | In Iowa, Restitching the Torn Fabric of the Prairie | False | By Sam Hooper Samuels | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/c-corrections-596434.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/nyregion/new-york-and-new-jersey-still-reeling-from-the-storm.html | New York and New Jersey Still Reeling From the Storm | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/theater/theater-review-frustrations-for-lovers-hostesses-and-dadaists.html | THEATER REVIEW; Frustrations for Lovers, Hostesses and Dadaists | False | By Anita Gates | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-21 | 1999-09-21 | https://www.nytimes.com/1999/09/21/us/landmark-for-ex-slaves-felt-brunt-of-storm.html | Landmark for Ex-Slaves Felt Brunt of Storm | False | By Peter T. Kilborn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/special-today-e-commerce.html | SPECIAL TODAY; E-Commerce | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/protest-over-princeton-s-new-ethics-professor.html | Protest Over Princeton's New Ethics Professor | False | By Neil MacFarquhar | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/it-s-five-years-and-counting-in-a-school-board-standoff.html | It's Five Years and Counting In a School Board Standoff | False | By Debra West | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/l-a-misuse-of-auditors-602825.html | A Misuse of Auditors | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/for-a-perky-do-it-yourself-web-site-the-price-was-right.html | For a Perky Do-It-Yourself Web Site, the Price Was Right | False | By Marty Katz | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/us/medicare-hmo-s-to-end-free-drugs-report-says.html | Medicare H.M.O.'s to End Free Drugs, Report Says | False | By Robert Pear | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/personal-favorites-naomi-nari-nam-14-year-old-1999-us-figure-skating.html | PERSONAL FAVORITES; NAOMI NARI NAM, 14-year-old 1999 U.S. Figure Skating Championship Silver Medalist | | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/world-business-briefing-europe-supermarket-profit-up-20.html | WORLD BUSINESS BRIEFING: EUROPE; SUPERMARKET PROFIT UP 20% | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/the-markets-market-place-nasdaq-once-hot-for-a-public-issue-now-heading-private.html | THE MARKETS: Market Place; Nasdaq, Once Hot for a Public Issue, Now Heading Private | False | By Diana B. Henriques | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/goldman-earnings-strong-for-its-first-public-quarter.html | Goldman Earnings Strong For Its First Public Quarter | False | By Patrick McGeehan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/c-corrections-611204.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/IHT-mass-graves-and-free-indictees.html | Mass Graves and Free Indictees | False | By Anna Husarska, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/a-food-site-for-every-appetite-with-cookware-to-boot.html | A Food Site for Every Appetite, With Cookware to Boot | False | By Bryan Miller | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/insurance-woes-and-memories-of-manicured-lawns.html | Insurance Woes and Memories of Manicured Lawns | False | By Jane Gross | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/l-a-question-of-rebuilding-houses-on-the-sand-613479.html | A Question of Rebuilding Houses on the Sand | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/giuliani-makes-a-quick-trip-to-raise-funds.html | Giuliani Makes A Quick Trip To Raise Funds | False | By David M. Herszenhorn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/world/mexico-city-journal-the-billboard-war-were-lingerie-ads-selling-sex.html | Mexico City Journal; The Billboard War: Were Lingerie Ads Selling Sex? | False | By Sam Dillon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/the-media-business-advertising-addenda-accounts-613100.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/high-end-leather-low-end-labor-handbag-workers-embroiled-bitter-contract-dispute.html | High-End Leather, Low-End Labor; Handbag Workers Embroiled in Bitter Contract Dispute | False | By Vivian S. Toy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/arts/end-of-an-odd-couple-jolts-hollywood-s-talent-agents.html | End of an Odd Couple Jolts Hollywood's Talent Agents | False | By Bernard Weinraub | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/city-calls-police-recruiting-drive-a-success.html | City Calls Police Recruiting Drive a Success | False | By Michael Cooper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/us/at-cornell-a-vintage-study-of-behavior.html | At Cornell, a Vintage Study of Behavior | False | By Michael Pollak | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/the-chef.html | THE CHEF | False | By Amy Scherber | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/personal-favorites-diane-von-furstenberg-fashion-designer.html | PERSONAL FAVORITES; DIANE VON FURSTENBERG, Fashion designer | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/inside-613061.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/by-the-book-some-surprises-from-southern-italy.html | BY THE BOOK; Some Surprises From Southern Italy | False | By Florence Fabricant | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/reconsidering-the-radish-new-ways-to-tame-its-bite.html | Reconsidering the Radish: New Ways to Tame Its Bite | False | By Jack Bishop | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/the-on-line-consumer-tough-impatient-and-gone-in-an-blink.html | The On-Line Consumer? Tough, Impatient and Gone in an Blink | False | By Erica Goode | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/how-to-talk-dot-com-like-a-webmaster.html | How to Talk Dot-Com Like a Webmaster | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/trade-deficit-rise-provokes-concern-of-risk-to-dollar.html | TRADE DEFICIT RISE PROVOKES CONCERN OF RISK TO DOLLAR | False | By By David E. Sanger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/IHT-1924shanghai-strife-in-our-pages100-75-and-50-years-ago.html | 1924;Shanghai Strife : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/IHT-1899adapting-tolstoy-in-our-pages100-75-and-50-years-ago.html | 1899;Adapting Tolstoy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/quotation-of-the-day-610755.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/venture-planned-for-wireless-internet-link.html | Venture Planned for Wireless Internet Link | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/business-travel-fliers-may-have-missed-it-but-nation-s-airlines-have-pledged.html | Business Travel; Fliers may have missed it, but the nation's airlines have pledged to improve their customer service. | False | By Edwin McDowell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/take-my-name-please-just-about-everybody-else-is-using-it.html | Take My Name, Please! Just About Everybody Else Is Using It. | False | By David J. Wallace | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/a-little-civility-please-613371.html | A Little Civility, Please | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/football-only-jets-record-0-2-is-the-same-as-last-year.html | FOOTBALL; Only Jets' Record (0-2) Is the Same as Last Year | False | By Gerald Eskenazi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/drugstores-scramble-to-find-choice-corners-in-cyberspace.html | Drugstores Scramble to Find Choice Corners in Cyberspace | False | By Lisa Prevost | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/international-business-japan-bank-clings-to-monetary-policy.html | INTERNATIONAL BUSINESS; Japan Bank Clings to Monetary Policy | False | By Stephanie Strom | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/executive-privilege-vs-our-right-to-know.html | Executive Privilege vs. Our Right to Know | False | By Peter J. Wallison | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/personal-favorites-carter-brey-principal-cellist-new-york-philharmonic.html | PERSONAL FAVORITES; CARTER BREY, Principal Cellist, New York Philharmonic | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/us/justice-dept-plans-tobacco-suit-seeking-billions-in-health-costs.html | Justice Dept. Plans Tobacco Suit Seeking Billions in Health Costs | False | By David Stout | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/deluxe-dilemma-to-sell-globally-or-sell-haughtily.html | Deluxe Dilemma: To Sell Globally or Sell Haughtily? | False | By Leslie Kaufman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/c-corrections-611239.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/us/excerpts-from-letters-on-commutations.html | Excerpts From Letters on Commutations | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/converting-e-mail-from-spam-to-steak.html | Converting E-Mail From Spam to Steak | False | By John Markoff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/news/singapore-expected-to-sign-new-contract-to-buy-natural-gas-from.html | Singapore Expected to Sign New Contract to Buy Natural Gas From Indonesia | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/world/european-allies-to-spend-more-on-weapons.html | European Allies to Spend More on Weapons | False | By Elizabeth Becker | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/world/words-of-clinton-three-resolutions-for-the-new-millennium.html | Words of Clinton: 'Three Resolutions for the New Millennium' | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/football-rutgers-suspends-5-players-including-its-top-rusher.html | FOOTBALL; Rutgers Suspends 5 Players, Including Its Top Rusher | False | By Steve Popper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/prospects-rise-for-curbs-on-cash-balance-pension-plans.html | Prospects Rise for Curbs on Cash-Balance Pension Plans | False | By Richard A. Oppel Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/digital-dressing-rooms-and-other-new-twists.html | Digital Dressing Rooms And Other New Twists | False | By Peter H. Lewis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/l-a-question-of-rebuilding-houses-on-the-sand-613460.html | A Question of Rebuilding Houses on the Sand | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/l-yemenis-khat-habit-602833.html | Yemenis' Khat Habit | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/25-and-under-the-upper-west-side-has-something-to-samba-about.html | $25 AND UNDER; The Upper West Side Has Something to Samba About | False | By Eric Asimov | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/plus-equestrian-top-rider-banned-for-eight-months.html | PLUS: EQUESTRIAN; Top Rider Banned For Eight Months | False | By Alex Orr Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/world/hopes-to-find-a-compromise-for-iraq-fade-at-the-un.html | Hopes to Find A Compromise For Iraq Fade At the U.N. | False | By Barbara Crossette | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/worldbusiness/IHT-us-and-world-bank-speak-out-russia-is-warned-on.html | U.S. and World Bank Speak Out : Russia Is Warned On Financial Aid | False | By Alan Friedman, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/us/in-odd-turn-democrats-stall-clinton-s-nominees.html | In Odd Turn, Democrats Stall Clinton's Nominees | False | By Neil A. Lewis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/once-a-secret-now-a-disaster-area.html | Once a Secret, Now a Disaster Area | False | By Maria Newman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/technology/an-advertising-power-but-just-what-does-doubleclick-do.html | An Advertising Power, but Just What Does Doubleclick Do? | False | By Randall Rothenberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/world/habibie-defends-entry-of-foreign-troops.html | Habibie Defends Entry of Foreign Troops | False | By Mark Landler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/personal-favorites-steven-pinker-cognitive-neuroscientist-massachusetts.html | PERSONAL FAVORITES; STEVEN PINKER, Cognitive Neuroscientist, Massachusetts Institute of Technology | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/c-corrections-611220.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/transactions-613614.html | TRANSACTIONS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/personal-favorites-amar-goel-chief-executive-chipshot.com-a-golfing-gear-site.html | PERSONAL FAVORITES; AMAR GOEL, Chief Executive, Chipshot.com, a golfing-gear site | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/baseball-in-the-first-act-jones-takes-the-lead-role.html | BASEBALL; In the First Act, Jones Takes the Lead Role | False | By Judy Battista | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/untangling-the-grocery-web.html | Untangling the Grocery Web | False | By Marian Burros | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/IHT-1949-chinas-republic-in-our-pages100-75-and-50-years-ago.html | 1949:China's Republic ; IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/taiwan-s-chip-plants-left-idle-by-earthquake.html | Taiwan's Chip Plants Left Idle by Earthquake | False | By Sara Robinson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/c-corrections-611247.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/wine-talk-a-winery-owner-reinvents-himself-again.html | WINE TALK; A Winery Owner Reinvents Himself Again | False | By Frank J. Prial | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/l-damnation-s-new-face-is-no-easier-to-take-613495.html | Damnation's New Face Is No Easier to Take | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/arts/television-review-all-the-president-s-quips-levity-at-the-white-house.html | TELEVISION REVIEW; All the President's Quips: Levity at the White House | False | By Caryn James | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/alcohol-bureau-chief-resigns-after-drunken-driving-arrest.html | Alcohol Bureau Chief Resigns After Drunken Driving Arrest | False | By David Kocieniewski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/the-media-business-scoop-on-an-owner-s-deal-raises-issue-of-favoritism.html | THE MEDIA BUSINESS; Scoop on an Owner's Deal Raises Issue of Favoritism | False | By Felicity Barringer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/arts/frank-wagner-77-director-and-choreographer.html | Frank Wagner, 77, Director and Choreographer | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/beanie-baby-scams-and-identity-thefts.html | Beanie Baby Scams And Identity Thefts | False | By Michael Cooper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/us/gop-says-72-million-for-clinton-trips-goes-too-far.html | G.O.P. Says $72 Million for Clinton Trips Goes Too Far | False | By Alison Mitchell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/conde-nast-pays-woman-injured-by-executive.html | Conde Nast Pays Woman Injured by Executive | False | By Alex Kuczynski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/football-on-the-giants-freud-could-be-the-key-to-the-giants-season.html | FOOTBALL: ON THE GIANTS; Freud Could Be the Key to the Giants' Season | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/world/earthquake-taiwan-construction-standards-taiwan-s-strict-codes-reflect.html | EARTHQUAKE IN TAIWAN: CONSTRUCTION STANDARDS; Taiwan's Strict Codes Reflect California's Rules | False | By Todd S. Purdum | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/commercial-real-estate-builder-chooses-victoria-s-secret-over-high-rise.html | Commercial Real Estate; Builder Chooses Victoria's Secret Over High-Rise | False | By Mervyn Rothstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/in-a-legal-gray-area-blackjack-is-a-click-away.html | In a Legal Gray Area, Blackjack Is a Click Away | False | By Dirk Johnson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/IHT-russias-problems-letters-to-the-editor.html | Russia's Problems : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/golf-ryder-cup-99-woods-hopes-he-s-at-his-best-against-best.html | GOLF: RYDER CUP '99; Woods Hopes He's at His Best Against Best | False | By Clifton Brown | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/si-hospital-sets-payback-of-45-million.html | S.I. Hospital Sets Payback Of $45 Million | False | By Katherine E. Finkelstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/baseball-brosius-back-with-yankees.html | BASEBALL; Brosius Back With Yankees | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/connections-that-are-fast-faster-fastest-and-even-faster.html | Connections That Are Fast, Faster, Fastest (and Even Faster) | False | By Sally McGrane | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/man-emerges-still-breathing-after-e-cave-confinement.html | Man Emerges, Still Breathing, After E-Cave Confinement | False | By Matt Richtel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/i-should-disney-decide-the-status-of-jerusalem-613541.html | Should Disney Decide the Status of Jerusalem? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/news/can-it-bevenerable-eton-takes-a-tumble-from-its-lofty-tower.html | Can It Be?Venerable Eton Takes a Tumble From Its Lofty Tower | False | By John Vinocur, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/IHT-tremors-are-termed-complete-coincidence-is-there-a-big-patternno-say.html | Tremors Are Termed 'Complete Coincidence' : Is There a Big Pattern?No, Say Seismologists | False | By Barry James, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/personal-favorites-glenn-lowry-director-museum-of-modern-art.html | PERSONAL FAVORITES; GLENN LOWRY, Director, Museum of Modern Art | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/metro-business-bestfoods-acquisition.html | Metro Business; Bestfoods Acquisition | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/what-price-will-be-paid-by-those-not-on-the-net.html | What Price Will Be Paid By Those Not on the Net? | False | By Pam Belluck | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/arts/pop-review-the-next-big-thing-that-just-wasn-t.html | POP REVIEW; The Next Big Thing That Just Wasn't | False | By Jon Pareles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/golf-ryder-cup-99-notebook-maggert-cannot-hide-his-confidence.html | GOLF: RYDER CUP '99 -- NOTEBOOK; Maggert Cannot Hide His Confidence | False | By Clifton Brown | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/the-flux-in-pop-music-has-a-distinctly-download-beat-to-it.html | The Flux in Pop Music Has a Distinctly Download Beat to it | False | By Sue Cummings | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/night-of-the-living-bid-four-tales-from-an-hour-of-ebay.html | Night of the Living Bid: Four Tales From an Hour of Ebay | False | By Lisa Guernsey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/world/raise-intervention-abilities-clinton-urges-un-members.html | Raise Intervention Abilities, Clinton Urges U.N. Members | False | By Christopher S. Wren | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/new-york-divorces-going-back-7-years-tainted-by-bribery.html | New York Divorces Going Back 7 Years Tainted by Bribery | False | By David Rohde | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/IHT-peace-operation-in-timor-enters-critical-phase.html | Peace Operation In Timor Enters Critical Phase | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/1-the-plight-of-the-phd-603260.html | The Plight of the Ph.D. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/personal-favorites-adam-clayton-powell-3d-vice-president-for-technology-freedom.html | PERSONAL FAVORITES; ADAM CLAYTON POWELL 3d, Vice president for technology, the Freedom Forum | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/hockey-he-s-19-skilled-and-maybe-nhl-pioneer.html | HOCKEY; He's 19, Skilled and Maybe N.H.L. Pioneer | False | By Alex Yannis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/1-a-question-of-rebuilding-houses-on-the-sand-613452.html | A Question of Rebuilding Houses on the Sand | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/on-many-travel-web-sites-a-limited-view-of-the-beaten-path.html | On Many Travel Web Sites, a Limited View of the Beaten Path | False | By Paul Grimes | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/reformers-party-on.html | Reformers Party On | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/world-business-briefing-europe-french-german-strength.html | WORLD BUSINESS BRIEFING: EUROPE; FRENCH-GERMAN STRENGTH | False | By Edmund L. Andrews | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/us/national-news-briefs-clinton-declines-offer-to-give-scholarly-talk.html | National News Briefs; Clinton Declines Offer To Give Scholarly Talk | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/international-business-air-canada-rejects-bid-from-onex.html | INTERNATIONAL BUSINESS; Air Canada Rejects Bid From Onex | False | By Timothy Pritchard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/3com-earnings-exceed-wall-st-estimates.html | 3Com Earnings Exceed Wall St. Estimates | False | By Lawrence M. Fisher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/a-faster-way-of-shuffling-the-data-cards.html | A Faster Way Of Shuffling The Data Cards | False | By Steven E. Brier | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/new-leader-picked-for-buffeted-suffolk-republican-party.html | New Leader Picked for Buffeted Suffolk Republican Party | False | By John T. McQuiston | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/arts/tv-notes.html | TV NOTES | False | By Bill Carter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/survey-details-problems-of-minorities-and-credit.html | Survey Details Problems Of Minorities and Credit | False | By Steven A. Holmes | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/the-markets-stocks-bonds-major-indexes-hit-by-selloff-dow-plunges-225.43-points.html | THE MARKETS: STOCKS & BONDS; Major Indexes Hit by Selloff; Dow Plunges 225.43 Points | False | By Kenneth N. Gilpin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/l-one-man-s-siberia-613380.html | One Man's Siberia | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/technology/goliathcom-still-winning-but-david-has-an-online-sling.html | Goliath.com Still Winning, but David Has an On-Line Sling | False | By Janice Maloney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/business-digest-612120.html | BUSINESS DIGEST | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/us-study-sees-no-safety-gain-from-seat-belts-on-a-school-bus.html | U.S. Study Sees No Safety Gain From Seat Belts On a School Bus | False | By Matthew L. Wald | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Adam Nagourney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/baseball-a-fork-in-the-road-ahead.html | BASEBALL; A Fork in the Road Ahead | False | By Joe Lapointe | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/a-question-of-rebuilding-houses-on-the-sand-613487.html | A Question of Rebuilding Houses on the Sand | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/us/fine-print-military-spending-bill-senate-leader-presses-navy-ship-it-does-not.html | THE FINE PRINT: The Military Spending Bill; Senate Leader Presses Navy On a Ship It Does Not Want | False | By Tim Weiner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/media-business-advertising-camel-goes-audacious-campaign-classic-one.html | THE MEDIA BUSINESS: ADVERTISING; Camel goes from an audacious campaign to a "classic" one. | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/IHT-clinton-lauds-efforts-of-un-but-he-urges-more-action.html | Clinton Lauds Efforts of UN, But He Urges More Action | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/buy-here-and-we-ll-tell-you-what-you-like.html | Buy Here, and We'll Tell You What You Like | False | By Phil Patton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/IHT-vantage-point-putting-a-cap-on-multinational-sidesmarket-forces.html | Vantage Point : Putting a Cap on Multinational Sides? Market Forces Say Otherwise | False | By Rob Hughes, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/i-should-disney-decide-the-status-of-jerusalem-613533.html | Should Disney Decide the Status of Jerusalem? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/make-a-quick-purchase-wait-for-the-delivery-man.html | Make a Quick Purchase. Wait for the Delivery Man. | False | By David Kirby | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/us/lingering-hazards-cover-carolina-s-sea-of-trouble.html | Lingering Hazards Cover Carolina's Sea of Trouble | False | By David Firestone | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/harvest-of-discontent-low-cranberry-prices-shake-farmers-faith-in-ocean-spray.html | Harvest of Discontent; Low Cranberry Prices Shake Farmers' Faith in Ocean Spray | False | By Constance L. Hays | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/a-feeding-frenzy-made-for-consumers.html | A Feeding Frenzy Made for Consumers | False | By Saul Hansell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/plus-pro-basketball-knicks-brunson-re-signed.html | PLUS: PRO BASKETBALL - KNICKS; Brunson Re-signed | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/arts/modern-wins-ruling-on-art-seizure.html | Modern Wins Ruling on Art Seizure | False | By Judith H. Dobrzynski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/world/earthquake-in-taiwan-beijing-condolences-and-an-offer-of-support-to-province.html | EARTHQUAKE IN TAIWAN: BEIJING; Condolences And an Offer Of Support To 'Province' | False | By Erik Eckholm | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/on-baseball-two-home-runs-add-to-solid-case-for-mvp.html | ON BASEBALL; Two Home Runs Add To Solid Case For M.V.P. | False | By Murray Chass | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/IHT-hurricane-alarm-letters-to-the-editor.html | Hurricane Alarm : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/world/earthquake-taiwan-us-kin-immigrants-taiwan-mainland-unite-show-concern.html | EARTHQUAKE IN TAIWAN: THE U.S. KIN; Immigrants From Taiwan and the Mainland Unite to Show Concern | False | By Vivian S. Toy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/l-the-harm-in-wine-markups-613363.html | The Harm in Wine Markups | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/world/kosovo-rebel-leader-basking-in-warmth-of-deal-s-reception.html | Kosovo Rebel Leader Basking In Warmth of Deal's Reception | False | By Carlotta Gall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/technology/click-here-for-a-few-wellchosen-words.html | Click Here for a Few Well-Chosen Words | False | By Sheila McDonald | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/latest-hit-on-campus-crescendo-in-e-major.html | Latest Hit on Campus: Crescendo in E-Major | False | By Mary B. W. Tabor | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/last-arguments-are-offered-in-microsoft-case.html | Last Arguments Are Offered in Microsoft Case | False | By Joel Brinkley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/anybody-in-there-sites-strain-to-build-in-customer-service.html | Anybody in There? Sites Strain To Build In Customer Service | False | By Stephen C. Miller | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/uncovered-short-sales-rise.html | Uncovered Short Sales Rise | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/coming-soon-to-a-web-site-near-you-a-simpler-sales-tax.html | Coming Soon to a Web Site Near You: A Simpler Sales Tax | False | By David Cay Johnston | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/deal-to-create-biggest-us-wireless-network.html | Deal to Create Biggest U.S. Wireless Network | False | By Laura M. Holson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/ladies-and-gentlemen-the-roast-chicken.html | Ladies And Gentlemen, The Roast Chicken | False | By Amanda Hesser | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/IHT-singapore-expected-to-sign-new-contract-to-buy-natural-gas-from.html | Singapore Expected to Sign New Contract to Buy Natural Gas From Indonesia | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/world-business-briefing-americas-mexico-bank-overhaul.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICO BANK OVERHAUL | False | By Rick Wills | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/ford-in-pact-with-canada-s-auto-workers.html | Ford in Pact With Canada's Auto Workers | False | By Keith Bradsher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/company-briefs-612928.html | COMPANY BRIEFS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/us/for-asian-americans-a-new-political-resolve.html | For Asian-Americans, a New Political Resolve | False | By James Sterngold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/world/treasury-chief-defends-us-aid-to-russia-but-calls-for-safeguards.html | Treasury Chief Defends U.S. Aid to Russia, but Calls for Safeguards | False | By Eric Schmitt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/world/israel-s-premier-is-first-state-visitor-to-berlin-republic.html | Israel's Premier Is First State Visitor to 'Berlin Republic' | False | By Roger Cohen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/l-a-question-of-rebuilding-houses-on-the-sand-613444.html | A Question of Rebuilding Houses on the Sand | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/present-at-the-creation-but-too-embarrassed-to-admit-it.html | Present at the Creation (but Too Embarrassed to Admit It) | False | By Lisa Napoli | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/one-stop-site-offers-menorahs-and-mates.html | One-Stop Site Offers Menorahs and Mates | False | By William A. Orme Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/us/director-of-fbi-opposed-clemency-for-puerto-ricans.html | DIRECTOR OF F.B.I. OPPOSED CLEMENCY FOR PUERTO RICANS | False | By Katharine Q. Seelye | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/international-business-5-hyundai-group-executives-indicted.html | INTERNATIONAL BUSINESS; 5 Hyundai Group Executives Indicted | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/sports-of-the-times-call-to-arms-for-the-battle-of-atlanta.html | Sports of The Times; Call to Arms For the Battle Of Atlanta | False | By William C. Rhoden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/the-new-politics-of-inequality.html | The New Politics Of Inequality | False | By Alan Wolfe | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/baseball-crucial-victory-is-secured-by-pettitte.html | BASEBALL; Crucial Victory Is Secured by Pettitte | False | By Jack Curry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/long-island-lab-may-do-studies-of-bioterrorism.html | Long Island Lab May Do Studies Of Bioterrorism | False | By Judith Miller | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/us/exiting-stanford-noting-many-challenges-ahead.html | Exiting Stanford, Noting Many Challenges Ahead | False | By Jodi Wilgoren | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/scientists-detect-encephalitis-at-2-connecticut-sites.html | Scientists Detect Encephalitis at 2 Connecticut Sites | False | By Mike Allen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/news-summary-610607.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/the-media-business-advertising-addenda-saatchi-awarded-pet-food-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi Awarded Pet Food Accounts | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/arts/books-of-the-times-a-family-and-a-newspaper-entwined.html | BOOKS OF THE TIMES; A Family and a Newspaper Entwined | False | By Christopher Ogden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/IHT-britain-unveils-plan-to-fight-poverty.html | Britain Unveils Plan to Fight Poverty | False | By Tom Buerkle, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/personal-favorites-judy-mcgrath-president-mtv.html | PERSONAL FAVORITES; JUDY McGRATH, President, MTV | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/us/bankruptcy-bill-is-blocked-in-fight-over-minimum-pay.html | Bankruptcy Bill Is Blocked In Fight Over Minimum Pay | False | By David E. Rosenbaum and Stephen Labaton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/world-business-briefing-asia-malaysia-tax-relief.html | WORLD BUSINESS BRIEFING: ASIA; MALAYSIA TAX RELIEF | False | By Wayne Arnold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/can-defendants-cry-e-sanctuary-and-escape-the-courts.html | Can Defendants Cry 'E-Sanctuary' and Escape the Courts? | False | By Stephen Labaton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/l-memories-of-tentacles-past-613398.html | Memories of Tentacles Past | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/public-lives-on-the-bradley-bandwagon-the-doctor-is-in.html | PUBLIC LIVES; On the Bradley Bandwagon, the Doctor Is In | False | By Elisabeth Bumiller | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/world/east-timorese-first-wary-then-jubilant-greet-un-troops-in-village-near-capital.html | East Timorese, First Wary, Then Jubilant, Greet U.N. Troops in Village Near Capital | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/hewlett-packard-is-in-deal-to-lift-its-internet-presence.html | Hewlett-Packard Is in Deal To Lift Its Internet Presence | False | By Lawrence M. Fisher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/restaurants-where-the-hip-gather-and-the-food-is-fun.html | RESTAURANTS; Where the Hip Gather and the Food Is Fun | False | By William Grimes | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/what-sex-sites-can-teach-everyone-else.html | What Sex Sites Can Teach Everyone Else | False | By Corey Kilgannon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/kofi-annan-s-critique.html | Kofi Annan's Critique | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/theater/music-review-serving-up-enough-refinement-genuine-and-bogus-to-please-a-king.html | MUSIC REVIEW; Serving Up Enough Refinement, Genuine and Bogus, to Please a King | False | By James R. Oestreich | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/world/rallies-in-20-towns-ask-milosevic-s-ouster.html | Rallies in 20 Towns Ask Milosevic's Ouster | False | By Steven Erlanger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/big-blue-casts-itself-as-big-brother-to-business-on-the-web.html | Big Blue Casts Itself as Big Brother to Business on the Web | False | By Steve Lohr | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/books/creative-mind-chipping-away-blarney-ireland-lauds-novelist-who-dismantles.html | THE CREATIVE MIND; Chipping Away the Blarney; Ireland Lauds a Novelist Who Dismantles National Myths | False | By Alan Riding | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/trouble-in-paris-ducasse-says-no.html | Trouble in Paris? Ducasse Says No | False | By Craig R. Whitney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/foreign-affairs-go-ahead-bore-me.html | Foreign Affairs; Go Ahead, Bore Me! | False | By Thomas L. Friedman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/confronting-police-misconduct-corruption-inquiry-in-los-angeles.html | Confronting Police Misconduct; Corruption Inquiry in Los Angeles | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/c-corrections-611212.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/IHT-can-it-be-venerable-eton-takes-a-tumble-from-its-lofty-tower.html | Can It Be? Venerable Eton Takes a Tumble From Its Lofty Tower | False | By John Vinocur, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/metro-business-publisher-consolidates.html | Metro Business; Publisher Consolidates | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-810 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/to-go-a-new-hangout-on-the-block.html | TO GO; A New Hangout on the Block | False | By Eric Asimov | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/us/weary-floridians-endure-new-storm-a-tame-one.html | Weary Floridians Endure New Storm, a Tame One | False | By Rick Bragg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/calendar.html | CALENDAR | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/sports/baseball-yankees-and-nets-closing-in-on-merger.html | BASEBALL; Yankees And Nets Closing In On Merger | False | By Charles V Bagli | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/style/IHT-beyond-cop-killer-ice-t-and-the-7th-deadly-sin.html | Beyond 'Cop Killer':Ice T and the 7th deadly sin | False | By Mike Zwerin, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/personal-favorites-jim-mcdermott-co-founder-stamps.com.html | PERSONAL FAVORITES; JIM McDERMOTT, Co-founder, Stamps.com | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/on-line-trading-changes-landscape-for-old-line-brokerage-firms.html | On-Line Trading Changes Landscape for Old-Line Brokerage Firms | False | By Carol Marie Cropper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/even-beyond-the-big-guys-a-wealth-of-auction-choices.html | Even Beyond the Big Guys, A Wealth of Auction Choices | False | By Jennifer 8. Lee | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/us/drug-agency-approves-antibiotic.html | Drug Agency Approves Antibiotic | False | By Sheryl Gay Stolberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/arts/tahia-carioca-79-dies-a-renowned-belly-dancer.html | Tahia Carioca, 79, Dies; A Renowned Belly Dancer | False | By Douglas Martin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/3-brothers-4-months-1-fortune-in-an-early-success-in-germany.html | 3 Brothers, 4 Months, 1 Fortune In an Early Success in Germany | False | By Sally McGrane | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/world/earthquake-in-taiwan-the-overview-rescuers-sift-rubble-of-taiwan-s-cities.html | EARTHQUAKE IN TAIWAN: THE OVERVIEW; Rescuers Sift Rubble of Taiwan's Cities | False | By Calvin Sims | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/for-this-supplier-the-sum-of-its-parts-adds-up-to-success.html | For This Supplier, the Sum of Its Parts Adds Up to Success | False | By Barnaby J. Feder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/what-web-retailers-really-need-is-a-whole-lot-of-shelf-space.html | What Web Retailers Really Need Is a Whole Lot of Shelf Space | False | By Jon Christensen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/eating-well-pork-with-a-pedigree.html | EATING WELL; Pork With a Pedigree | False | By Marian Burros | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/a-question-of-rebuilding-houses-on-the-sand-613436.html | A Question of Rebuilding Houses on the Sand | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/arts/dance-notes.html | DANCE NOTES | False | By Jennifer Dunning | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/in-brazil-big-bank-big-portal.html | In Brazil, Big Bank, Big Portal | False | By Larry Rohter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/harlem-homeowners-exult-at-neighborhood-prison-s-closing.html | Harlem Homeowners Exult at Neighborhood Prison's Closing | False | By Amy Waldman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/direct-marketers-find-some-familiar-ground.html | Direct Marketers Find Some Familiar Ground | False | By Bernard Stamler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/federal-agency-chief-tours-regions-ravaged-by-floods.html | Federal Agency Chief Tours Regions Ravaged by Floods | False | By Robert Hanley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/us/bush-announces-initiative-on-gun-crime.html | Bush Announces Initiative on Gun Crime | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/what-s-your-bid-peanut-butter-groceries-join-big-items-name-your-price-web-site.html | What's Your Bid on Peanut Butter? Groceries Join Big Items on a Name-Your-Price Web Site | False | By Dana Canedy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/style/IHT-from-faraway-places-with-love.html | From Faraway Places With Love | False | By David Stevens, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/a-k-haldenstein-74-broker-and-devotee-of-brownstones.html | A. K. Haldenstein, 74, Broker And Devotee of Brownstones | False | By Tracie Rozhon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/c-corrections-611190.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/confronting-police-misconduct-a-tough-challenge-in-new-jersey.html | Confronting Police Misconduct; A Tough Challenge in New Jersey | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/international-business-venezuelan-leader-pledges-payment-of-all-debts.html | INTERNATIONAL BUSINESS; Venezuelan Leader Pledges Payment of All Debts | False | By Jonathan Fuerbringer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/harpercollins-cuts-74-jobs-at-morrow-books.html | HarperCollins Cuts 74 Jobs at Morrow Books | False | By Doreen Carvajal | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/style/IHT-the-magnificent-cloudstreet.html | The Magnificent 'Cloudstreet' | False | By Sheridan Morley, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/c-corrections-611255.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/l-damnation-s-new-face-is-no-easier-to-take-613517.html | Damnation's New Face Is No Easier to Take | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/l-should-disney-decide-the-status-of-jerusalem-613525.html | Should Disney Decide the Status of Jerusalem? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/world/journalist-killed-in-a-still-unsettled-east-timor.html | Journalist Killed in a Still Unsettled East Timor | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/speed-it-up-webmaster-we-re-losing-billions-every-second.html | Speed It Up, Webmaster, We're Losing Billions Every Second! | False | By Jonathan Mandell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/business/a-ripe-target-for-web-retailers-teens-keep-heading-to-the-mall.html | A Ripe Target for Web Retailers, Teens Keep Heading to the Mall | False | By Julie Connelly | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/nyregion/moynihan-to-endorse-bradley-favoring-friend-over-the-vice-president.html | Moynihan to Endorse Bradley, Favoring Friend Over the Vice President | False | By James Dao | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/liberties-forrest-gump-biography.html | Liberties; Forrest Gump Biography | False | By Maureen Dowd | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/technology/an-internet-beginner-learns-as-she-goes.html | An Internet Beginner Learns as She Goes | False | By John O'Neil | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/the-minimalist-for-chicken-a-quick-trick-for-roasting.html | THE MINIMALIST; For Chicken, A Quick Trick For Roasting | False | By Mark Bittman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/opinion/l-damnation-s-new-face-is-no-easier-to-take-613509.html | Damnation's New Face Is No Easier to Take | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-22 | 1999-09-22 | https://www.nytimes.com/1999/09/22/dining/from-poussin-to-capon-a-chicken-in-every-size.html | From Poussin to Capon, a Chicken in Every Size | False | By John Willoughby and Chris Schlesinger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/c-corrections-630306.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/l-on-tv-minorities-are-afterthought-631566.html | On TV, Minorities Are Afterthought | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/personal-shopper-to-write-with-a-little-flourish.html | PERSONAL SHOPPER; To Write With a Little Flourish | False | By Marianne Rohrlich | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/IHT-slowly-but-surely-internet-alters-uk-agriculture-farmers-plow-in.html | Slowly but Surely, Internet Alters U.K. Agriculture : Farmers Plow in Cyberspace | False | By Barbara Rosen, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/l-church-state-and-school-620831.html | Church, State and School | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/us/florida-sues-mass-mailer-over-prizes.html | Florida Sues Mass Mailer Over 'Prizes' | False | By Douglas Frantz | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/help-from-departed-families.html | Help From Departed Families | False | By Ronald Smothers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/transactions-632201.html | TRANSACTIONS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/currents-exhibition-weaving-tibetan-dreams.html | CURRENTS: EXHIBITION; Weaving Tibetan Dreams | False | By Elaine Louie | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/the-media-business-advertising-addenda-domino-s-pizza-to-begin-a-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Domino's Pizza To Begin a Review | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-810 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/IHT-test-dummies-get-smarter-crash.html | Test Dummies Get Smarter : CRASH! | False | By Brad Spurgeon, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/us/study-finds-shortcomings-in-care-for-chronically-ill.html | Study Finds Shortcomings In Care for Chronically Ill | False | By Sheryl Gay Stolberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/pro-football-looking-for-big-play-jets-give-ward-punt-return-job.html | PRO FOOTBALL; Looking for Big Play, Jets Give Ward Punt-Return Job | False | By Gerald Eskenazi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/world/2-leaders-seal-their-bond-at-a-german-crime-scene.html | 2 Leaders Seal Their Bond at a German Crime Scene | False | By Deborah Sontag | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/world/families-of-taiwan-s-missing-see-little-hope-in-the-rubble.html | Families of Taiwan's Missing See Little Hope in the Rubble | False | By Seth Faison | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/c-corrections-630268.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/pro-basketball-van-gundy-indicates-that-ewing-s-status-full-time-player.html | PRO BASKETBALL; Van Gundy Indicates That Ewing's Status as Full-Time Player Is Uncertain | False | By Steve Popper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-iversen-wilhelm.html | Paid Notice: Deaths IVERSEN, WILHELM | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-curtin-anne-j.html | Paid Notice: Deaths CURTIN, ANNE J. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/world-business-briefing-europe-laura-ashley-sees-light-ahead.html | WORLD BUSINESS BRIEFING: EUROPE; LAURA ASHLEY SEES LIGHT AHEAD | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-edelman-judith-f-nee-fidel.html | Paid Notice: Deaths EDELMAN, JUDITH F. (NEE FIDEL) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/us/researchers-turn-marrow-into-muscle.html | Researchers Turn Marrow Into Muscle | False | By Nicholas Wade | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/bashing-john-mccain.html | Bashing John McCain | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/us/philip-brownstein-federal-housing-advocate-dies-at-82.html | Philip Brownstein, Federal Housing Advocate, Dies at 82 | False | By Douglas Martin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/world-business-briefing-americas-brazil-oil-find.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL OIL FIND | False | By Simon Romero | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/fifth-ave-apartments-where-the-gilded-age-never-tarnished.html | Fifth Ave. Apartments Where the Gilded Age Never Tarnished | False | By John Tauranac | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/residents-near-lab-taking-germ-plan-matter-of-factly.html | Residents Near Lab Taking Germ Plan Matter-of-Factly | False | By David M. Halbfinger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/currents-textiles-a-treasure-trove-of-eames-fabrics.html | CURRENTS: TEXTILES; A Treasure Trove of Eames Fabrics | False | By Elaine Louie | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/IHT-a-treaty-held-hostage-letters-to-the-editor.html | A Treaty Held Hostage : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/wars-without-end.html | Wars Without End? | False | By David Rieff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/so-many-mannequins-so-little-time-saks-tries-to-balance-tradition-and-risk.html | So Many Mannequins, So Little Time; Saks Tries to Balance Tradition and Risk | False | By Leslie Kaufman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/park-unit-head-quits-universal.html | Park Unit Head Quits Universal | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/IHT-us-sues-tobacco-giants-over-costs-of-health-care.html | U.S. Sues Tobacco Giants Over Costs of Health Care | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/IHT-system-failures-would-spare-poorest-in-asia-richest-face-most-risk-from.html | System Failures Would Spare Poorest : In Asia, Richest Face Most Risk From Y2K | False | By Thomas Crampton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/world/china-and-others-reject-pleas-that-un-intervene-in-civil-wars.html | China and Others Reject Pleas That U.N. Intervene in Civil Wars | False | By Barbara Crossette | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/the-markets-stocks-bonds-technology-shares-lift-nasdaq-but-dow-falls-74-points.html | THE MARKETS: STOCKS & BONDS; Technology Shares Lift Nasdaq, but Dow Falls 74 Points | False | By Robert D. Hershey Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/baseball-down-late-yanks-win-with-walk-in-ninth.html | BASEBALL; Down Late, Yanks Win With Walk In Ninth | False | By Chris Broussard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/l-news-or-advertising-631680.html | News or Advertising? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/federal-grants-available.html | Federal Grants Available | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-garfunkel-j-harold.html | Paid Notice: Deaths GARFUNKEL, J. HAROLD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/news/slowly-but-surely-internet-alters-uk-agriculture-farmers-plow-in.html | Slowly but Surely, Internet Alters U.K. Agriculture : Farmers Plow in Cyberspace | False | By Barbara Rosen, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/arts/steven-spielberg-and-august-wilson-among-arts-medal-winners.html | Steven Spielberg and August Wilson Among Arts Medal Winners | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/us/across-america-immigration-is-changing-the-face-of-religion.html | Across America, Immigration Is Changing the Face of Religion | False | By Gustav Niebuhr | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/l-how-the-economy-keeps-booming-631477.html | How the Economy Keeps Booming | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-katzenstein-bobbie.html | Paid Notice: Deaths KATZENSTEIN, BOBBIE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-cherry-james-r.html | Paid Notice: Deaths CHERRY, JAMES R. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/c-corrections-630284.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/l-more-trouble-with-rebates-631655.html | More Trouble With Rebates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/earthquake-lessons.html | Earthquake Lessons | False | By Kerry Sieh | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-troy-florence-w.html | Paid Notice: Deaths TROY, FLORENCE W. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/l-how-the-economy-keeps-booming-631450.html | How the Economy Keeps Booming | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/the-media-business-advertising-addenda-gay-financial-awards-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Gay Financial Awards Account | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-allen-louis-e.html | Paid Notice: Deaths ALLEN, LOUIS E. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/bronfmans-tame-a-town-house.html | Bronfmans Tame a Town House | False | By Julie V. Iovine | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-di-targiani-charles-c.html | Paid Notice: Deaths DI TARGIANI, CHARLES C. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-tirschwell-barbara-weiss.html | Paid Notice: Deaths TIRSCHWELL, BARBARA WEISS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/public-lives-a-pilgrimage-on-behalf-of-chimpanzees.html | PUBLIC LIVES; A Pilgrimage on Behalf of Chimpanzees | False | By Joyce Wadler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/panel-picks-day-to-begin-test-of-pricing-stocks-in-decimals.html | Panel Picks Day to Begin Test Of Pricing Stocks in Decimals | False | By Edward Wyatt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/library-teaching-tools-from-notes-on-the-screen-to-music-in-the-ear.html | LIBRARY/TEACHING TOOLS; From Notes on the Screen to Music in the Ear | False | By Bruce Headlam | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/arts/television-review-hope-series-returns-with-darker-view-of-doctors.html | TELEVISION REVIEW; 'Hope' Series Returns With Darker View Of Doctors | False | By Caryn James | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/executive-changes-626589.html | EXECUTIVE CHANGES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/garden-q-a.html | GARDEN Q. & A. | False | By Dora Galitzki | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/world/aid-to-timor-delayed-by-dangers-in-its-terrified-streets.html | Aid to Timor Delayed by Dangers in Its Terrified Streets | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/l-how-the-economy-keeps-booming-631485.html | How the Economy Keeps Booming | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/the-markets-market-place-sprint-s-lesson-in-foreign-entanglements.html | THE MARKETS: Market Place; Sprint's Lesson in Foreign Entanglements | False | By Seth Schiesel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-hanigan-harry-a-jr.html | Paid Notice: Deaths HANIGAN, HARRY A. JR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/company-briefs-630616.html | COMPANY BRIEFS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-elkus-gene.html | Paid Notice: Deaths ELKUS, GENE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/job-site-is-to-work-on-line-and-off.html | Job Site Is to Work On Line and Off | False | By Lisa Guernsey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/IHT-key-technology-industries-in-taiwan-expected-to-make-quick-recovery.html | Key Technology Industries in Taiwan Expected to Make Quick Recovery | False | By Thomas Crampton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/xerox-to-pay-950-million-for-color-printer-business.html | Xerox to Pay $950 Million For Color Printer Business | False | By Claudia H. Deutsch | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/l-should-we-fear-the-food-we-eat-621080.html | Should We Fear the Food We Eat? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/arts/dance-review-street-smarts-and-south-african-visions.html | DANCE REVIEW; Street Smarts and South African Visions | False | By Anna Kisselgoff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/economic-scene-rebates-could-smooth-the-way-for-a-medicare-reform-plan.html | Economic Scene; Rebates could smooth the way for a Medicare reform plan. | False | By Michael M. Weinstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/world/bank-admits-to-lapse.html | Bank Admits to Lapse | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/news-watch-compaq-s-new-entry-in-pocket-size-market.html | NEWS WATCH; Compaq's New Entry In Pocket-Size Market | False | By Joe Hutsko | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/ending-era-of-stability-the-voice-is-put-up-for-sale.html | Ending Era of Stability, The Voice Is Put Up for Sale | False | By Felicity Barringer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-stulting-robert-j-rev-csp.html | Paid Notice: Deaths STULTING, ROBERT J., REV., CSP | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-memorials-goldman-abraham-dr.html | Paid Notice: Memorials GOLDMAN, ABRAHAM, DR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/world/plot-report-in-israel-and-arrests-in-jordan-renew-fear-of-hamas.html | Plot Report in Israel and Arrests in Jordan Renew Fear of Hamas | False | By William A. Orme Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/l-more-trouble-with-rebates-631612.html | More Trouble With Rebates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-houben-sidney-and-sylvia.html | Paid Notice: Deaths HOUBEN, SIDNEY AND SYLVIA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-memorials-mortimer-stanley-g-jr.html | Paid Notice: Memorials MORTIMER, STANLEY G. JR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/us/count-of-human-genes-is-put-at-140000-a-significant-increase.html | Count of Human Genes Is Put at 140,000, a Significant Increase | False | By Nicholas Wade | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-brodsky-meyer.html | Paid Notice: Deaths BRODSKY, MEYER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/IHT-american-topics-93898139903.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/state-of-the-art-building-smarter-mice.html | STATE OF THE ART; Building Smarter Mice | False | By Peter H. Lewis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/first-lady-steadily-inches-closer-to-making-candidacy-official.html | First Lady Steadily Inches Closer To Making Candidacy Official | False | By David M. Herszenhorn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/world/debt-ties-hands-of-us-at-un-albright-says.html | Debt Ties Hands of U.S. at U.N., Albright Says | False | By Christopher S. Wren | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/c-corrections-630292.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/plus-boxing-heavyweights-late-arriving-grant-won-t-miss-bout.html | PLUS: BOXING -- HEAVYWEIGHTS; Late-Arriving Grant Won't Miss Bout | False | By Steve Popper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/pro-football-sehorn-s-return-could-help-defense-turn-the-corner.html | PRO FOOTBALL; Sehorn's Return Could Help Defense Turn the Corner | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/1-some-errors-are-not-so-bad-631701.html | Some Errors Are Not So Bad | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/plus-soccer-brose-and-cerritos-lead-san-jose.html | PLUS: SOCCER; Brose and Cerritos Lead San Jose | False | By Alex Yannis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/alleging-demaning-treatment-middle-eastern-cadets-resign-from-maritime-college.html | Alleging Demaning Treatment, Middle Eastern Cadets Resign From Maritime College | False | By Amy Waldman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/style/IHT-merchant-and-ivory-revisit-henry-james.html | Merchant and Ivory Revisit Henry James | False | By Joan Dupont, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-callahan-helene-e.html | Paid Notice: Deaths CALLAHAN, HELENE E. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/residential-sales.html | Residential Sales | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/realnetworks-realjukebox-and-finally-it-seems-real-money.html | Realnetworks, Realjukebox and Finally, It Seems, Real Money | False | By Andrew Pollack | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/world-business-briefing-europe-travel-deal-blocked.html | WORLD BUSINESS BRIEFING: EUROPE; TRAVEL DEAL BLOCKED | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/o-spacious-skies-with-nary-a-power-pole-in-sight.html | O Spacious Skies, With Nary a Power Pole in Sight | False | By Fred Bernstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/us/thomas-e-atkins-78-lone-and-lowly-gi-who-repelled-a-japanese-attack.html | Thomas E. Atkins, 78, Lone and Lowly G.I. Who Repelled a Japanese Attack | False | By Richard Goldstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/girls-soak-up-technology-in-schools-of-their-own.html | Girls Soak Up Technology in Schools of Their Own | False | By Katie Hafner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/arts/the-pop-life-a-festival-promises-safety.html | THE POP LIFE; A Festival Promises Safety | False | By Neil Strauss | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/IHT-1899ugly-publicity-in-our-pages100-75-and-50-years-ago.html | 1899:Ugly Publicity : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/statewide-test-scores-are-tepid-educators-see-grades-as-gauge.html | Statewide Test Scores Are Tepid; Educators See Grades as Gauge | False | By Maria Newman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-jacobs-stella-fried.html | Paid Notice: Deaths JACOBS, STELLA FRIED | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/IHT-melbourne-neighbors-prepare-to-do-battle-in-footy-grand-final.html | Melbourne Neighbors Prepare to Do Battle in 'Footy' Grand Final | False | By Huw Richards, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/new-york-city-wins-award-for-what-ties-with-farm-town-traffic-safety-auto-club.html | New York City Wins An Award for WHAT?; Ties With Farm Town in Traffic Safety As Auto Club Cites a Drop in Deaths | False | By Thomas J. Lueck | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-kazar-veronica.html | Paid Notice: Deaths KAZAR, VERONICA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/IHT-rescuers-seek-thousands-still-buried-as-death-toll-passes-2000-huge-new.html | Rescuers Seek Thousands Still Buried as Death Toll Passes 2,000 : Huge New Tremors Shock Taiwan | False | By Thomas Crampton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-rosenzweig-sylvia.html | Paid Notice: Deaths ROSENZWEIG, SYLVIA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/international-business-used-to-chaos-business-stays-put-in-russia.html | INTERNATIONAL BUSINESS; Used to Chaos, Business Stays Put in Russia | False | By Neela Banerjee | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-porter-elizabeth.html | Paid Notice: Deaths PORTER, ELIZABETH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/us/mccain-urges-a-party-switch-by-buchanan.html | McCain Urges A Party Switch By Buchanan | False | By Alison Mitchell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/on-baseball-there-s-no-nervous-9th-with-rivera-around.html | ON BASEBALL; There's No Nervous 9th With Rivera Around | False | By Jack Curry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/care-for-a-latte-with-that-mr-nukem.html | Care for a Latte With That, Mr. Nukem? | False | By David Kushner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/l-pageantry-and-purity-enough-of-miss-america-631531.html | Pageantry and Purity: Enough of Miss America | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/plus-hockey-islanders-luongo-will-spend-season-in-minors.html | PLUS: HOCKEY -- Islanders; Luongo Will Spend Season in Minors | False | By Tarik El-Bashir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/IHT-silicon-valley-offers-europe-a-recipe-for-success.html | Silicon Valley Offers Europe a Recipe for Success | False | By Victoria Shannon, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/calendar-costume-show-talks-antiques-sale-tour.html | CALENDAR; Costume Show, Talks, Antiques Sale, Tour | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/marathon-the-champions-are-back-but-a-kenyan-favorite-isn-t.html | MARATHON; The Champions Are Back, But a Kenyan Favorite Isn't | False | By Frank Litsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/arts/us-warrant-halts-the-return-of-a-schiele-to-austria.html | U.S. Warrant Halts the Return of a Schiele to Austria | False | By Judith H. Dobrzynski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/us/nation-s-wealthy-seeing-a-void-take-steps-to-aid-public-schools.html | Nation's Wealthy, Seeing a Void, Take Steps to Aid Public Schools | False | By Jacques Steinberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/us/2-strategies-at-work-and-stiff-challenges-ahead-in-federal-lawsuit.html | 2 Strategies at Work and Stiff Challenges Ahead in Federal Lawsuit | False | By Barry Meier | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/essay-nosy-parker-lives.html | Essay; Nosy Parker Lives | False | By William Safire | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/c-corrections-630330.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/tobacco-becomes-a-federal-case.html | Tobacco Becomes a Federal Case | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/world/bank-s-head-admits-lapse-in-money-laundering-case.html | Bank's Head Admits 'Lapse' In Money Laundering Case | False | By Eric Schmitt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/IHT-1949hemlines-go-up-in-our-pages100-75-and-50-years-ago.html | 1949:Hemlines Go Up : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/college-football-a-quarterback-with-the-drive-to-succeed.html | COLLEGE FOOTBALL; A Quarterback With the Drive to Succeed | False | By Joe Lapointe | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/silicon-valley-research-laboratory-is-changing-its-direction.html | Silicon Valley Research Laboratory Is Changing Its Direction | False | By John Markoff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/IHT-iran-jury-finds-publisher-guilty-of-insulting-islam-on-eye-for-an-eye.html | Iran Jury Finds Publisher Guilty of Insulting Islam on 'Eye for an Eye' | False | By Geneive Abdo, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/mayor-s-report-relies-on-statistics-to-paint-a-rosy-portrait-of-the-city.html | Mayor's Report Relies on Statistics to Paint a Rosy Portrait of the City | False | By Abby Goodnough | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/uaw-deal-doesn-t-pack-the-wallop-it-once-did.html | U.A.W. Deal Doesn't Pack The Wallop It Once Did | False | By Steven Greenhouse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-lockett-arthur-c.html | Paid Notice: Deaths LOCKETT, ARTHUR C. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/IHT-american-topics-missouri-enacts-tough-abortion-law.html | American Topics : Missouri Enacts Tough Abortion Law | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/IHT-what-comes-next-letters-to-the-editor.html | What Comes Next?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/us/proposed-deal-would-delay-costly-fighter.html | Proposed Deal Would Delay Costly Fighter | False | By Tim Weiner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/morgan-stanley-s-earnings-climbed-55-in-3d-quarter.html | Morgan Stanley's Earnings Climbed 55% in 3d Quarter | False | By Joseph Kahn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/keyboards-for-tough-customers.html | Keyboards for Tough Customers | False | By Lisa Guernsey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/IHT-japans-recovery-in-danger-despite-improving-world-outlook-it-says-imf.html | Japan's Recovery in Danger Despite Improving World Outlook, It Says : IMF Urges Tokyo to Rein In the Yen | False | By Alan Friedman, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/l-more-trouble-with-rebates-631604.html | More Trouble With Rebates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/l-hazardous-nasa-site-620700.html | Hazardous NASA Site? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/world/fewer-at-anti-milosevic-rallies-but-leaders-vow-to-continue.html | Fewer at Anti-Milosevic Rallies, but Leaders Vow to Continue | False | By Steven Erlanger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/the-clemency-controversy.html | The Clemency Controversy | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/IHT-some-expatriate-benefits-may-survive-dead-tax-bill.html | Some Expatriate Benefits May Survive Dead Tax Bill | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/news-watch-need-to-start-the-wash-it-s-just-a-phone-call-away.html | NEWS WATCH; Need to Start the Wash? It's Just a Phone Call Away | False | By J. D. Biersdorfer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/quotation-of-the-day-625507.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/books/books-of-the-times-mum-dad-and-not-always-so-merry-old-england.html | BOOKS OF THE TIMES; Mum, Dad and Not Always So Merry Old England | False | By Christopher Lehmann-Haupt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-scharf-abraham.html | Paid Notice: Deaths SCHARF, ABRAHAM | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/media-business-advertising-general-motors-significantly-increasing-its-efforts.html | THE MEDIA BUSINESS: ADVERTISING; General Motors is significantly increasing its efforts to aim pitches at black consumers. | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-bozella-joseph-c.html | Paid Notice: Deaths BOZELLA, JOSEPH C. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/company-news-cigna-bolsters-stock-buyback-plan-by-2-billion.html | COMPANY NEWS; CIGNA BOLSTERS STOCK-BUYBACK PLAN BY $2 BILLION | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/us/regulators-say-miami-defrauded-bondholders.html | Regulators Say Miami Defrauded Bondholders | False | By Diana B. Henriques | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/IHT-australia-accepts-a-limited-un-assignment-in-east-timor.html | Australia Accepts a Limited UN Assignment in East Timor | False | By John Moore, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/l-pageantry-and-purity-enough-of-miss-america-choices-matter-631358.html | Pageantry and Purity: Enough of Miss America; Choices Matter | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/world/the-lowest-castes-in-india-reaching-for-power-shake-up-the-system.html | The Lowest Castes in India, Reaching for Power, Shake Up the System | False | By Celia W. Dugger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/1.2-million-in-new-jersey-still-have-to-boil-water.html | 1.2 Million in New Jersey Still Have to Boil Water | False | By Robert Hanley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/giuliani-vows-to-cut-subsidy-over-sick-art.html | Giuliani Vows To Cut Subsidy Over 'Sick' Art | False | By Dan Barry and Carol Vogel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/l-more-trouble-with-rebates-631620.html | More Trouble With Rebates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/news-summary-629073.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/books/making-books-when-secrecy-means-publicity.html | MAKING BOOKS; When Secrecy Means Publicity | False | By Martin Arnold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/company-news-shares-of-two-internet-companies-surge.html | COMPANY NEWS; SHARES OF TWO INTERNET COMPANIES SURGE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/parks-chief-says-permits-rarely-needed.html | Parks Chief Says Permits Rarely Needed | False | By Winnie Hu | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/l-should-we-fear-the-food-we-eat-631523.html | Should We Fear the Food We Eat? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-malkin-joseph.html | Paid Notice: Deaths MALKIN, JOSEPH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/world/free-markets-leave-women-worse-off-unicef-says.html | Free Markets Leave Women Worse Off, Unicef Says | False | By Elizabeth Olson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/l-on-tv-minorities-are-afterthought-631574.html | On TV, Minorities Are Afterthought | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/l-how-the-economy-keeps-booming-631507.html | How the Economy Keeps Booming | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/us/dole-emphasizes-strict-school-discipline.html | Dole Emphasizes Strict School Discipline | False | By Diana Jean Schemo | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/victim-won-t-testify-in-horse-punching-incident.html | Victim Won't Testify in Horse-Punching Incident | False | By David Rohde | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/pro-football-quietly-johnson-is-rising-from-the-ashes.html | PRO FOOTBALL; Quietly, Johnson Is Rising From the Ashes | False | By Thomas George | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/movies/how-a-film-indie-shops-for-a-backer.html | How a Film Indie Shops for a Backer | False | By Peter M. Nichols | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-criscitello-michael.html | Paid Notice: Deaths CRISCITELLO, MICHAEL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/ryder-cup-99-notebook-crenshaw-is-mulling-pairings-for-the-us.html | RYDER CUP '99: NOTEBOOK; Crenshaw Is Mulling Pairings for the U.S. | False | By Clifton Brown | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/l-more-trouble-with-rebates-631582.html | More Trouble With Rebates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/medimmune-to-acquire-us-bioscience-for-492-million.html | Medimmune to Acquire U.S. Bioscience for $492 Million | False | By Lawrence M. Fisher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/game-theory-mad-magazine-new-medium-same-smirk.html | GAME THEORY; Mad Magazine: New Medium, Same Smirk | False | By J. C. Herz | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/l-barriers-to-college-621382.html | Barriers to College | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-peck-stephen-b.html | Paid Notice: Deaths PECK, STEPHEN B. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-kellman-martin.html | Paid Notice: Deaths KELLMAN, MARTIN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/IHT-opposition-alleges-government-is-using-judicial-system-as-a-weapon.html | Opposition Alleges Government Is Using Judicial System as a Weapon : Malaysia Political Fight Shifts to Courts | False | By Thomas Fuller, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-kesner-sara-citron.html | Paid Notice: Deaths KESNER, SARA CITRON | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/currents-innovations-skateboards-that-step.html | CURRENTS: INNOVATIONS; Skateboards That Step | False | By Elaine Louie | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/currents-utensils-scalpel-precision.html | CURRENTS: UTENSILS; Scalpel Precision | False | By Elaine Louie | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/the-media-business-advertising-addenda-dell-to-focus-more-on-consumers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Dell to Focus More on Consumers | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/world-business-briefing-asia-sale-of-coca-cola-stake-canceled.html | WORLD BUSINESS BRIEFING: ASIA; SALE OF COCA-COLA STAKE CANCELED | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/turf-600-sq-ft-is-it-time-to-sell.html | TURF; 600 Sq. Ft.: Is It Time To Sell? | False | By Tracie Rozhon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/inside-631132.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/IHT-bayern-snatches-equalizer-in-final-minute-european-heartache-hits.html | Bayern Snatches Equalizer in Final Minute : European Heartache Hits Rangers Again | False | By Peter Berlin, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-anchin-edward.html | Paid Notice: Deaths ANCHIN, EDWARD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/baseball-mets-find-there-s-no-substitute-for-winning.html | BASEBALL; Mets Find There's No Substitute for Winning | False | By Judy Battista | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/the-media-business-advertising-addenda-accounts-631230.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/world-business-briefing-europe-dissension-on-british-rates.html | WORLD BUSINESS BRIEFING: EUROPE; DISSENSION ON BRITISH RATES | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/young-girl-s-killer-drops-request-to-change-his-name.html | Young Girl's Killer Drops Request to Change His Name | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/l-barriers-to-college-631639.html | Barriers to College | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/arts/television-review-your-head-may-swim-but-your-heart-will-know.html | TELEVISION REVIEW; Your Head May Swim, But Your Heart Will Know | False | By Ron Wertheimer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/world/chinese-restate-goals-to-reorganize-state-companies.html | Chinese Restate Goals to Reorganize State Companies | False | By Erik Eckholm | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/the-media-business-advertising-addenda-new-executive-at-abc-television.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Executive At ABC Television | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/arts/new-tv-season-in-review-coping-with-puppy-love-and-five-women-in-the-house.html | NEW TV SEASON IN REVIEW; Coping With Puppy Love And Five Women in the House | False | By Ron Wertheimer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/l-on-tv-minorities-are-afterthought-631590.html | On TV, Minorities Are Afterthought | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/what-s-next-dust-that-may-have-eyes-and-ears.html | WHAT'S NEXT; Dust That May Have Eyes and Ears | False | By Anne Eisenberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/us/panel-on-2000-finds-news-largely-good.html | Panel on 2000 Finds News Largely Good | False | By Barnaby J. Feder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/l-girls-like-robots-too-631671.html | Girls Like Robots, Too | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/c-corrections-630276.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/2-killed-and-2-wounded-in-shootings.html | 2 Killed and 2 Wounded in Shootings | False | By Andy Newman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/currents-on-line-shopping-taking-care-of-the-basics.html | CURRENTS: ON-LINE SHOPPING; Taking Care Of the Basics | False | By Elaine Louie | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/business-digest-628689.html | BUSINESS DIGEST | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/arts/new-tv-season-in-review-a-book-editor-and-his-author-just-not-the-same-type.html | NEW TV SEASON IN REVIEW; A Book Editor and His Author, Just Not the Same Type | False | By Anita Gates | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/news-watch-a-searchable-c-span-for-politics-hounds.html | NEWS WATCH; A Searchable C-Span For Politics Hounds | False | By Lisa Guernsey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/news/10-ways-to-lead-the-internet-pack.html | 10 Ways to Lead The Internet Pack | False | By Victoria Shannon, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-dreyfus-emanuel.html | Paid Notice: Deaths DREYFUS, EMANUEL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/news/test-dummies-get-smarter-crash.html | Test Dummies Get Smarter : CRASH! | False | By Brad Spurgeon, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/q-a-how-to-cope-with-the-click.html | Q & A; How to Cope With the Click | False | By J. D. Biersdorfer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/in-america-dark-clouds.html | In America; Dark Clouds | False | By Bob Herbert | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/news-watch-a-program-that-lets-you-talk-your-way-around.html | NEWS WATCH; A Program That Lets You Talk Your Way Around | False | By Ian Austen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/art-and-computers-meld-at-the-met-as-geeks-now-perform-with-tenors.html | Art and Computers Meld at the Met As Geeks Now Perform With Tenors | False | By Anne Eisenberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-lehrman-annie.html | Paid Notice: Deaths LEHRMAN, ANNIE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/world/full-speed-ahead-in-fog-of-russian-economy-bank-of-new-york-hit-a-shoal.html | Full Speed Ahead in Fog of Russian Economy, Bank of New York Hit a Shoal | False | By Michael R. Gordon and Neela Banerjee | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/us/in-carolina-a-fight-for-electricity-and-water.html | In Carolina, a Fight for Electricity and Water | False | By David Firestone | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/library-teaching-tools-giving-students-serious-help-with-science.html | LIBRARY/TEACHING TOOLS; Giving Students Serious Help With Science | False | By Henry Fountain | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/us/us-will-broaden-investigation-of-china-nuclear-secrets-case.html | U.S. Will Broaden Investigation Of China Nuclear Secrets Case | False | By James Risen and David Johnston | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/the-office-meeting-that-never-ends.html | The Office Meeting That Never Ends | False | By Michelle Slatalla | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/analysts-see-a-lost-chance-in-state-budget.html | Analysts See A Lost Chance In State Budget | False | By Richard Perez-Pena | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/l-invasive-plants-617300.html | Invasive Plants | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/l-more-trouble-with-rebates-631663.html | More Trouble With Rebates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/on-baseball-for-cox-and-braves-less-is-more.html | ON BASEBALL; For Cox and Braves, Less Is More | False | By Murray Chass | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/world/taiwan-survivors-ask-what-comes-next.html | Taiwan Survivors Ask What Comes Next | False | By Calvin Sims | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-biss-egon-j.html | Paid Notice: Deaths BISS, EGON J. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/arts/revisiting-a-life-dwarfed-by-size-a-poignant-radio-homage-to-the-jewish-giant.html | Revisiting a Life Dwarfed by Size; A Poignant Radio Homage To the 'Jewish Giant' | False | By Amy Waldman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/sports-of-the-times-wild-card-not-glory-for-the-mets.html | Sports of The Times; Wild Card, Not Glory, For the Mets | False | By William C. Rhoden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/horse-racing-bevo-out-for-year-after-surgery.html | HORSE RACING; Bevo Out for Year After Surgery | False | By Joseph Durso | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/us/inquiry-yields-tons-of-drugs-and-90-arrests.html | Inquiry Yields Tons of Drugs And 90 Arrests | False | By David Stout | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-perse-ruth.html | Paid Notice: Deaths PERSE, RUTH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/design-notebook-ask-not-which-house-is-real-but-whether-reality-is.html | DESIGN NOTEBOOK; Ask Not Which House Is Real, but Whether Reality Is | False | By Jan Otakar Fischer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/currents-prague-architecture-bright-lights-ancient-city.html | CURRENTS: PRAGUE ARCHITECTURE; Bright Lights, Ancient City | False | By Elaine Louie | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-desantis-michael.html | Paid Notice: Deaths DESANTIS, MICHAEL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/the-quake-next-time.html | The Quake Next Time | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/news/some-expatriate-benefits-may-survive-dead-tax-bill.html | Some Expatriate Benefits May Survive Dead Tax Bill | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/aerospace-company-sets-more-job-cuts.html | Aerospace Company Sets More Job Cuts | False | By Milt Freudenheim | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/arts/critic-s-notebook-with-mencken-around-politicians-didn-t-have-a-prayer.html | CRITIC'S NOTEBOOK; With Mencken Around, Politicians Didn't Have a Prayer | False | By Walter Goodman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/IHT-american-topics-92180982364.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/opec-agrees-to-continue-cutting-output-of-crude-oil.html | OPEC Agrees to Continue Cutting Output of Crude Oil | False | By Agis Salpukas | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/worldbusiness/IHT-new-official-vows-tough-stance-eu-stops-airtours.html | New Official Vows Tough Stance : EU Stops Airtours From Buying Rival | False | By Barry James, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/us/shania-twain-is-top-country-music-entertainer.html | Shania Twain Is Top Country Music Entertainer | False | By Neil Strauss | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/screen-grab-eerie-creepy-look-at-cold-war-culture.html | SCREEN GRAB; Eerie, Creepy Look at Cold War Culture | False | By Michael Pollak | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/two-teachers-at-stuyvesant-suspended-after-accusations-by-students-of-misconduct.html | Two Teachers at Stuyvesant Suspended After Accusations by Students of Misconduct | False | By Randal C. Archibold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-schachar-saul.html | Paid Notice: Deaths SCHACHAR, SAUL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/IHT-culture-shock-cyberage-ends-a-quasi-monopoly-on-information-as-internet.html | Culture Shock /Cyber-Age Ends a Quasi Monopoly on Information : As Internet Opens Up Malaysia, Not Everyone Is Pleased | False | By Thomas Fuller, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/c-corrections-630322.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/news-watch-works-suite-2000-weighs-in-as-a-hefty-microsoft-upgrade.html | NEWS WATCH; Works Suite 2000 Weighs In As a Hefty Microsoft Upgrade | False | By Michel Marriott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/news-watch-licensing-issue-stirs-up-a-debate-over-using-gif-s.html | NEWS WATCH; Licensing Issue Stirs Up A Debate Over Using GIF's | False | By Lisa Guernsey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/stellar-officer-is-mourned-at-funeral-after-suicide.html | Stellar Officer Is Mourned At Funeral After Suicide | False | By Paul Zielbauer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/IHT-10-ways-to-lead-the-internet-pack.html | 10 Ways to Lead The Internet Pack | False | By Victoria Shannon, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/garden/currents-interiors-whimsical-objects.html | CURRENTS: INTERIORS; Whimsical Objects | False | By Elaine Louie | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-rice-adrianne-kathryn-puff.html | Paid Notice: Deaths RICE, ADRIANNE KATHRYN "PUFF" | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-koo-ham-king.html | Paid Notice: Deaths KOO, HAM, KING | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/nyregion/the-big-city-take-wrestling-seriously.html | THE BIG CITY; Take Wrestling. Seriously. | False | By John Tierney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-memorials-thacher-peter-shaw.html | Paid Notice: Memorials THACHER, PETER SHAW | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/us/net-sites-co-opted-by-pornographers.html | NET SITES CO-OPTED BY PORNOGRAPHERS | False | By Stephen Labaton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/arts/bridge-how-to-break-new-ground-in-charity-pro-am-games.html | BRIDGE; How to Break New Ground In Charity Pro-Am Games | False | By Alan Truscott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/classified/paid-notice-deaths-greenbaum-estelle.html | Paid Notice: Deaths GREENBAUM, ESTELLE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/with-plenty-of-shine-and-spin-cd-s-weave-tapestries-of-data.html | With Plenty of Shine and Spin, CD's Weave Tapestries of Data | False | By Michel Marriott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/opinion/IHT-1924thwarted-love-in-our-pages100-75-and-50-years-ago.html | 1924:Thwarted Love : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/international-business-taiwan-quake-to-be-costly-to-world-technology-makers.html | INTERNATIONAL BUSINESS; Taiwan Quake to Be Costly to World Technology Makers | False | By Wayne Arnold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/sports/ryder-cup-99-they-re-underdogs-and-loving-it-every-minute.html | RYDER CUP '99; They're Underdogs, and Loving It Every Minute | False | By Clifton Brown | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/technology/l-more-trouble-with-rebates-631647.html | More Trouble With Rebates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/business/worldbusiness/IHT-q-a-david-aaron-us-commerce-official-new-challenge.html | Q & A /David Aaron, U.S. Commerce Official : New Challenge for Kosovo;Reconstruction | False | By Joseph Fitchett, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-23 | https://www.nytimes.com/1999/09/23/us/tobacco-industry-accused-of-fraud-in-lawsuit-by-us.html | TOBACCO INDUSTRY ACCUSED OF FRAUD IN LAWSUIT BY U.S. | False | By Marc Lacey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-23 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-cheikes-robert.html | Paid Notice: Deaths CHEIKES, ROBERT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/l-biographer-as-hitchhiker-in-a-president-s-past-648345.html | Biographer as Hitchhiker in a President's Past | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/hunting-industrial-hazards-carried-off-by-flood-waters.html | Hunting Industrial Hazards Carried Off by Flood Waters | False | By Ronald Smothers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/film-review-young-woman-older-man-but-there-s-more-to-it.html | FILM REVIEW; Young Woman, Older Man (But There's More to It) | False | By Janet Maslin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/art-in-review-shirazeh-houshiary.html | ART IN REVIEW; Shirazeh Houshiary | False | By Ken Johnson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/us/mars-orbiting-craft-presumed-destroyed-by-navigation-error.html | Mars Orbiting Craft Presumed Destroyed By Navigation Error | False | By John Noble Wilford | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/us/conrad-f-taeuber-93-scholar-who-directed-2-federal-censuses.html | Conrad F. Taeuber, 93, Scholar Who Directed 2 Federal Censuses | False | By Nick Ravo | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/l-medicare-cheating-spreads-its-harm-around-648604.html | Medicare Cheating Spreads Its Harm Around | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/us/in-an-endorsement-of-bradley-moynihan-dismisses-gore.html | In an Endorsement of Bradley, Moynihan Dismisses Gore | False | By Adam Nagourney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/racing-notebook-belmont-park-vosburgh-to-be-key-test-for-breeders-cup-sprint.html | RACING: NOTEBOOK -- BELMONT PARK; Vosburgh to Be Key Test For Breeders' Cup Sprint | False | By Joseph Durso | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/inside-649694.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/public-interests-yes-we-have-no-hazelnuts.html | Public Interests; Yes, We Have No Hazelnuts | False | By Gail Collins | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-perse-ruth.html | Paid Notice: Deaths PERSE, RUTH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/IHT-as-hope-fades-for-those-still-buried-taiwan-digs-itself-out-92089665389.html | As Hope Fades For Those Still Buried, Taiwan Digs Itself Out | False | By Thomas Crampton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/us/political-briefing-public-service-ads-or-self-promotion.html | POLITICAL BRIEFING; Public Service Ads, Or Self-Promotion? | False | By B. Drummond Ayres Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/business-digest-647861.html | BUSINESS DIGEST | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/film-review-saga-of-a-criminal-band-of-runaway-musicians.html | FILM REVIEW; Saga of a Criminal Band (Of Runaway Musicians) | False | By Lawrence Van Gelder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/17-are-charged-in-operation-of-betting-ring.html | 17 Are Charged In Operation Of Betting Ring | False | By Jayson Blair | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/art-in-review-samuel-gottscho-new-york-night-and-day.html | ART IN REVIEW; Samuel Gottscho -- 'New York: Night and Day' | False | By Grace Glueck | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/film-review-first-she-keelhauls-him-then-she-invites-him-to-dinner.html | FILM REVIEW; First She Keelhauls Him, Then She Invites Him to Dinner | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/worldbusiness/IHT-comments-suggest-that-the-g7-will-not-try-to-curb.html | Comments Suggest That the G-7 Will Not Try to Curb the Yen : Brown Not Bothered by U.S. Data | False | By Tom Buerkle, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-raffel-george.html | Paid Notice: Deaths RAFFEL, GEORGE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/police-are-criticized-for-responding-more-slowly-to-911-calls.html | Police Are Criticized for Responding More Slowly to 911 Calls | False | By Michael Cooper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/spare-times-636681.html | SPARE TIMES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/suit-claims-pokemon-is-lottery-not-just-fad.html | Suit Claims Pokemon Is Lottery, Not Just Fad | False | By David M. Halbfinger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/us/political-briefing-when-book-sales-top-political-expectations.html | POLITICAL BRIEFING; When Book Sales Top Political Expectations | False | By B. Drummond Ayres Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/world/earthquake-survivors-ponder-the-future.html | Earthquake Survivors Ponder the Future | False | By Seth Faison | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/theater-guide.html | THEATER GUIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/film-review-from-dainty-little-wife-to-one-reckless-avenger.html | FILM REVIEW; From Dainty Little Wife to One Reckless Avenger | False | By Janet Maslin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/milken-supported-libel-suit-against-a-writer-is-dismissed.html | Milken-Supported Libel Suit Against a Writer Is Dismissed | False | By Doreen Carvajal | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/news-summary-647853.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/books/books-of-the-times-irish-rebels-who-found-glory-in-their-exile.html | BOOKS OF THE TIMES; Irish Rebels Who Found Glory in Their Exile | False | By Richard Bernstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/sports-of-the-times-new-us-history-for-an-old-site.html | Sports of The Times; New U.S. History for an Old Site | False | By Dave Anderson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/us/advisers-to-gore-are-concerned-over-rapid-campaign-spending.html | Advisers to Gore Are Concerned Over Rapid Campaign Spending | False | By Don van Natta Jr. and John M. Broder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/company-briefs-648400.html | COMPANY BRIEFS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/the-media-business-advertising-addenda-clein-walker-to-break-into-two.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Clein & Walker To Break Into Two | False | By Courtney Kane | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-rosenblatt-hy.html | Paid Notice: Deaths ROSENBLATT, HY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/big-board-seat-is-sold.html | Big Board Seat Is Sold | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/books/art-review-ode-to-well-made-books-and-the-art-of-printing.html | ART REVIEW; Ode to Well-Made Books And The Art of Printing | False | By Grace Glueck | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-gorga-alfonso.html | Paid Notice: Deaths GORGA, ALFONSO | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/antiques-at-wimpole-keeping-up-appearances.html | ANTIQUES; At Wimpole, Keeping Up Appearances | False | By Wendy Moonan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-katzenstein-beulah.html | Paid Notice: Deaths KATZENSTEIN, BEULAH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/us/william-eckert-73-medical-sleuth-in-major-cases.html | William Eckert, 73, Medical Sleuth in Major Cases | False | By William H. Honan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/in-westchester-many-welcome-insect-spraying.html | In Westchester, Many Welcome Insect Spraying | False | By Katherine E. Finkelstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-downing-lawrence-j.html | Paid Notice: Deaths DOWNING, LAWRENCE J. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/peco-and-unicom-to-merge-in-big-bet-on-nuclear-power.html | Peco and Unicom to Merge In Big Bet on Nuclear Power | False | By Agis Salpukas | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-button-william-h.html | Paid Notice: Deaths BUTTON, WILLIAM H. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-yager-eleanor.html | Paid Notice: Deaths YAGER, ELEANOR | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/l-tension-at-stuyvesant-639532.html | Tension at Stuyvesant | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/top-rated-dogs-to-be-invited.html | Top-Rated Dogs to Be Invited | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-villamana-joan-spencer.html | Paid Notice: Deaths VILLAMANA, JOAN SPENCER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/on-baseball-jones-makes-opponents-pay-for-not-walking-him.html | ON BASEBALL; Jones Makes Opponents Pay for Not Walking Him | False | By Murray Chass | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/art-review-when-context-outshines-content.html | ART REVIEW; When Context Outshines Content | False | By Roberta Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/ryder-cup-99-time-to-tee-it-up.html | RYDER CUP '99; Time to Tee It Up | False | By Clifton Brown | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-troy-florence-w.html | Paid Notice: Deaths TROY, FLORENCE W. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/international-business-undercurrents-at-a-safe-harbor-isle-man-corporations-enclave.html | INTERNATIONAL BUSINESS: Undercurrents at a Safe Harbor; Isle of Man (and Corporations) Is an Enclave of Intrigue | False | By Alan Cowell and Edmund L. Andrews | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/world/soweto-journal-where-apartheid-ruled-tourists-are-swarming.html | Soweto Journal; Where Apartheid Ruled, Tourists Are Swarming | False | By Ian Fisher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/plea-in-pension-scheme.html | Plea in Pension Scheme | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/critic-s-notebook-cutting-through-cynicism-in-art-furor.html | Critic's Notebook; Cutting Through Cynicism in Art Furor | False | By Michael Kimmelman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-callahan-helene-e.html | Paid Notice: Deaths CALLAHAN, HELENE E. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/IHT-1899linked-interests-in-our-pags100-75-and-50-years-ago.html | 1899:Linked Interests : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | ; International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/world/russia-bombs-chechnya-sites-major-step-up.html | Russia Bombs Chechnya Sites; Major Step-Up | False | By Michael R. Gordon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/transactions-650048.html | TRANSACTIONS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/the-mayor-as-art-censor.html | The Mayor as Art Censor | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/film-review-their-clothes-are-sloppy-but-their-copy-is-pretty-neat.html | FILM REVIEW; Their Clothes Are Sloppy, But Their Copy Is Pretty Neat | False | By Lawrence Van Gelder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/a-new-market-disturbingly-fragmented.html | A New Market, Disturbingly Fragmented | False | By Floyd Norris | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-memorials-davis-sandy.html | Paid Notice: Memorials DAVIS, SANDY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/style/IHT-arts-guide.html | ARTS GUIDE | False | Elisabeth Hopkins, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/style/IHT-movie-guide-les-convoyeurs-attendent.html | MOVIE GUIDE : Les Convoyeurs Attendent | False | By Joan Dupont, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/world/kashmir-separatists-stopped-by-india-on-way-to-the-un.html | Kashmir Separatists Stopped By India on Way to the U.N. | False | By Celia W. Dugger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/pro-football-giants-rushing-is-thrown-for-loss.html | PRO FOOTBALL; Giants' Rushing Is Thrown For Loss | False | By Frank Litsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/IHT-ryder-cup-captains-set-for-the-final-reckoning.html | Ryder Cup Captains Set For the Final Reckoning | False | By Christopher Clarey, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/after-touring-bronx-first-lady-urges-congress-to-raise-the-minimum-wage.html | After Touring Bronx, First Lady Urges Congress to Raise the Minimum Wage | False | By David M. Herszenhorn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/art-guide.html | ART GUIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-shey-irving-md.html | Paid Notice: Deaths SHEY, IRVING, MD. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-rossinsky-dolly.html | Paid Notice: Deaths ROSSINSKY, DOLLY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/IHT-swedish-team-stumbles-again-to-late-goals-arsenal-grabs-victory-in.html | Swedish Team Stumbles Again to Late Goals : Arsenal Grabs Victory In the Dying Seconds | False | By Peter Berlin, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/us/two-bombings-viewed-as-racist-unsettle-largely-black-college.html | Two Bombings Viewed as Racist Unsettle Largely Black College | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/plus-sports-business-sampras-s-manager-joins-ovitz-s-group.html | PLUS: SPORTS BUSINESS; Sampras's Manager Joins Ovitz's Group | False | By Robin Finn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/the-governments-selective-memory.html | The Government's Selective Memory | False | By Richard A. Epstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/the-mta-removes-4-huge-plaques-from-the-coliseum.html | The M.T.A. Removes 4 Huge Plaques From the Coliseum | False | By David W. Dunlap | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-masser-george-thomas.html | Paid Notice: Deaths MASSER, GEORGE THOMAS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/art-in-review-wei-dong.html | ART IN REVIEW; Wei Dong | False | By Ken Johnson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/quotation-of-the-day-642940.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-tell-ann.html | Paid Notice: Deaths TELL, ANN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/album-of-the-week.html | Album of the Week | False | By Ben Ratliff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/l-presumed-guilty-639761.html | Presumed Guilty | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/us/seeking-a-position-in-campaign-bauer-calls-for-a-flat-tax.html | Seeking a Position In Campaign, Bauer Calls for a Flat Tax | False | By Irvin Molotsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/eating-out-regions-of-italy.html | EATING OUT; Regions of Italy | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/lehman-shakes-off-98-woes-and-reports-strong-earnings.html | Lehman Shakes Off '98 Woes And Reports Strong Earnings | False | By Patrick McGeehan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-shalansky-moe.html | Paid Notice: Deaths SHALANSKY, MOE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/prosperity-doesnt-age-well.html | Prosperity Doesn't Age Well | False | By Gil Troy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/a-flicker-of-hope-sustains-the-ghetto.html | A Flicker Of Hope Sustains The Ghetto | False | By Janet Maslin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/IHT-no-radio-contact-with-nasa-spacecraft-orbiter-believed-lost-upon-arrival.html | No Radio Contact With NASA Spacecraft : Orbiter Believed Lost Upon Arrival at Mars | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/us/drug-makers-are-taken-to-task-for-criticism-of-clinton-plan.html | Drug Makers Are Taken to Task for Criticism of Clinton Plan | False | By Robert Pear | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/l-it-was-police-work-that-made-crack-decline-650200.html | It Was Police Work That Made Crack Decline | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/a-resignation-is-expected-from-chrysler-s-president.html | A Resignation Is Expected From Chrysler's President | False | By Edmund L. Andrews and Keith Bradsher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/c-corrections-649317.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/us/clinton-vetoes-tax-cut-but-seeks-accord.html | Clinton Vetoes Tax Cut but Seeks Accord | False | By Richard W. Stevenson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-memorials-thacher-peter-shaw.html | Paid Notice: Memorials THACHER, PETER SHAW | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/baseball-clemens-helps-yankees-clinch-tie-for-playoffs.html | BASEBALL; Clemens Helps Yankees Clinch Tie for Playoffs | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/news/no-radio-contact-with-nasa-spacecraft-orbiter-believed-lost-upon.html | No Radio Contact With NASA Spacecraft : Orbiter Believed Lost Upon Arrival at Mars | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/IHT-as-hope-fades-for-those-still-buried-taiwan-digs-itself-out.html | As Hope Fades For Those Still Buried, Taiwan Digs Itself Out | False | By Thomas Crampton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/l-medicare-cheating-spreads-its-harm-around-648620.html | Medicare Cheating Spreads Its Harm Around | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/editorial-observer-falling-under-the-thrall-of-ronald-reagan.html | Editorial Observer; Falling Under the Thrall of Ronald Reagan | False | By Brent Staples | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/campaigning-under-onus-of-super-wealth.html | Campaigning Under Onus of Super Wealth | False | By David Kocieniewski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/dance-review-a-taste-for-clatter-including-popping-bubble-wrap.html | DANCE REVIEW; A Taste for Clatter, Including Popping Bubble Wrap | False | By Jack Anderson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/c-corrections-649376.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-aresty-julian-j.html | Paid Notice: Deaths ARESTY, JULIAN J. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/sports-of-the-times-whispers-are-getting-louder.html | Sports of The Times; Whispers Are Getting Louder | False | By William C. Rhoden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/international-business-sale-of-japanese-bank-likely-to-private-us-equity-fund.html | INTERNATIONAL BUSINESS; Sale of Japanese Bank Likely to Private U.S. Equity Fund | False | By Stephanie Strom | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/art-in-review-jacques-villegle.html | ART IN REVIEW; Jacques Villeglé | False | By Michael Kimmelman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-farkas-kerwin.html | Paid Notice: Deaths FARKAS, KERWIN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/style/IHT-the-frequent-traveler-getting-connected-on-the-road.html | THE FREQUENT TRAVELER : Getting Connected on the Road | False | By Roger Collis, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/plus-baseball-memorabilia-nary-a-picasso-but-oh-for-the-mick-s-last-bat.html | PLUS: BASEBALL -- MEMORABILIA; Nary a Picasso, But oh, for The Mick's Last Bat | False | By Steve Popper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/college-football-hampton-not-grambling-is-a-power-now.html | COLLEGE FOOTBALL; Hampton, Not Grambling, Is a Power Now | False | By Chris Broussard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/the-media-business-advertising-addenda-euro-rscg-creates-new-planning-post.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Euro RSCG Creates New Planning Post | False | By Courtney Kane | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/international-business-sec-chief-wants-one-site-for-posting-all-stock-prices.html | INTERNATIONAL BUSINESS; S.E.C. Chief Wants One Site For Posting All Stock Prices | False | By Gretchen Morgenson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/police-used-in-stings-to-weed-out-violent-officers.html | Police Used in Stings to Weed Out Violent Officers | False | By Kevin Flynn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/worse-odds-than-roulette-buying-trump-casino-stock.html | Worse Odds Than Roulette: Buying Trump Casino Stock | False | By Floyd Norris | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/world/exile-says-us-plans-genocide-charges-for-saddam-hussein.html | Exile Says U.S. Plans Genocide Charges for Saddam Hussein | False | By Christopher S. Wren | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/us-charges-lefrak-city-denies-jobs-to-women.html | U.S. Charges Lefrak City Denies Jobs to Women | False | By Andrew Jacobs | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/photography-review-coolly-elegant-portraits-and-views-of-the-surreal.html | PHOTOGRAPHY REVIEW; Coolly Elegant Portraits And Views of the Surreal | False | By Margarett Loke | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/us/house-gop-on-creative-accounting-spree.html | House G.O.P. on Creative Accounting Spree | False | By Tim Weiner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/cabaret-review-the-music-is-sweet-the-words-are-true.html | CABARET REVIEW; The Music Is Sweet, the Words Are True | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/world/british-paper-s-sting-nets-an-earl-and-a-scolding-from-a-judge.html | British Paper's Sting Nets an Earl and a Scolding From a Judge | False | By Sarah Lyall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/music-review-piano-ventures-with-interludes-of-fantasy.html | MUSIC REVIEW; Piano Ventures With Interludes of Fantasy | False | By Paul Griffiths | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/us/perot-is-leaning-toward-buchanan.html | PEROT IS LEANING TOWARD BUCHANAN | False | By Richard L. Berke | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/pop-and-jazz-guide-635286.html | POP AND JAZZ GUIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/baseball-like-dust-mets-are-swept-aside.html | BASEBALL; Like Dust, Mets Are Swept Aside | False | By Judy Battista | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/the-media-business-advertising-addenda-direct-hit-awards-branding-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Direct Hit Awards Branding Account | False | By Courtney Kane | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/l-where-leaks-can-hurt-the-cause-of-justice-639818.html | Where Leaks Can Hurt The Cause of Justice | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-weidner-roswell.html | Paid Notice: Deaths WEIDNER, ROSWELL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/2-providers-of-net-access-set-to-merge.html | 2 Providers Of Net Access Set to Merge | False | By Matt Richtel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/us/as-carolina-floods-recede-farmers-are-faced-with-devastated-crops.html | As Carolina Floods Recede, Farmers Are Faced With Devastated Crops | False | By David Firestone | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/hockey-islanders-three-surprise-cuts.html | HOCKEY: ISLANDERS; Three Surprise Cuts | False | By Tarik El-Bashir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/metro-news-briefs-new-york-bribe-inquiry-may-delay-hundreds-of-divorces.html | METRO NEWS BRIEFS: NEW YORK; Bribe Inquiry May Delay Hundreds of Divorces | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/it-was-police-work-that-made-crack-decline-650196.html | It Was Police Work That Made Crack Decline | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/automobiles/the-elite-rub-fenders-with-a-fast-crowd.html | The Elite Rub Fenders With a Fast Crowd | False | By Joseph Siano | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/nyc-policing-a-sore-spot-in-brooklyn.html | NYC; Policing A Sore Spot In Brooklyn | False | By Clyde Haberman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/art-in-review-youngerman-in-paris.html | ART IN REVIEW; 'Youngerman in Paris' | False | By Ken Johnson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/world/state-dept-expert-upbeat-about-russian-fund-case.html | State Dept. Expert Upbeat About Russian Fund Case | False | By Eric Schmitt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/books/you-just-can-t-curl-up-with-a-good-web-site.html | You Just Can't Curl Up With a Good Web Site | False | By Richard Eder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/ex-treasurer-in-connecticut-pleads-guilty.html | Ex-Treasurer In Connecticut Pleads Guilty | False | By Mike Allen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/executive-changes-647985.html | EXECUTIVE CHANGES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/morgan-stanley-is-ordered-to-produce-bias-suit-files.html | Morgan Stanley Is Ordered To Produce Bias-Suit Files | False | By Patrick McGeehan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/film-review-sure-the-doctor-is-in-in-demand-and-in-trouble.html | FILM REVIEW; Sure, the Doctor Is In: In Demand and in Trouble | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/IHT-seoul-and-east-timor-letters-to-the-editor.html | Seoul and East Timor : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/l-biographer-as-hitchhiker-in-a-president-s-past-648329.html | Biographer as Hitchhiker in a President's Past | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/tv-weekend-take-an-old-hit-make-it-new.html | TV WEEKEND; Take an Old Hit. Make It New. | False | By Caryn James | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/art-in-review-till-freiwald.html | ART IN REVIEW; Till Freiwald | False | By Ken Johnson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/us/political-briefing-it-s-youth-vs-seniority-in-a-delaware-race.html | POLITICAL BRIEFING; It's Youth vs. Seniority In a Delaware Race | False | By B. Drummond Ayres Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/ryder-cup-99-woods-and-garcia-in-a-kodak-moment.html | RYDER CUP '99; Woods and Garcia in a Kodak Moment | False | By Clifton Brown | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/hockey-lundmark-not-brendl-rangers-rookie-of-choice.html | HOCKEY; Lundmark, Not Brendl, Rangers' Rookie of Choice | False | By Jason Diamos | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-albert-michael.html | Paid Notice: Deaths ALBERT, MICHAEL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/world/taiwan-begins-looking-at-timetable-and-cost-to-rebuild.html | Taiwan Begins Looking at Timetable and Cost to Rebuild | False | By Calvin Sims | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/hockey-devils-sykora-not-ready.html | HOCKEY: DEVILS; Sykora Not Ready | False | By Alex Yannis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/metro-news-briefs-new-jersey-parental-approval-law-on-abortion-survives-test.html | METRO NEWS BRIEFS: NEW JERSEY; Parental Approval Law On Abortion Survives Test | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-danzig-martin-e.html | Paid Notice: Deaths DANZIG, MARTIN E. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-brownstein-philip.html | Paid Notice: Deaths BROWNSTEIN, PHILIP | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/new-video-releases-633437.html | New Video Releases | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/pro-football-nfl-matchups-week-3.html | PRO FOOTBALL; N.F.L. Matchups Week 3 | False | By Mike Freeman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/IHT-service-exports-dont-do-the-job.html | Service Exports Don't Do the Job | False | By Eamonn Figleton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/art-in-review-hiroshi-sunairi.html | ART IN REVIEW; Hiroshi Sunairi | False | By Holland Cotter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/IHT-a-peace-deadline-letters-to-the-editor.html | A Peace Deadline ; LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-winkler-ilse.html | Paid Notice: Deaths WINKLER, ILSE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/us/senate-backs-clause-to-save-companies-on-royalties-for-oil.html | Senate Backs Clause To Save Companies On Royalties for Oil | False | By Tim Weiner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/worldbusiness/IHT-fund-is-attentive-to-moscows-problems-chief-says.html | Fund Is 'Attentive' to Moscow's Problems, Chief Says : IMF Defends Russia Policy | False | By Alan Friedman, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/mignon-garland-dies-at-91-disciple-of-isadora-duncan.html | Mignon Garland Dies at 91; Disciple of Isadora Duncan | False | By Anna Kisselgoff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/microsoft-sets-shifts-in-internet-strategy.html | Microsoft Sets Shifts in Internet Strategy | False | By John Markoff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/style/IHT-qingdao-a-black-forest-hamlet-magically-adrift-on-the-yellow-sea.html | Qingdao, a Black Forest Hamlet Magically Adrift on the Yellow Sea | False | By Jonathan Napack, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/when-betrayal-mattered.html | When Betrayal Mattered | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/the-markets-stocks-bonds-stocks-plunge-over-remark-on-microsoft.html | THE MARKETS: STOCKS & BONDS; Stocks Plunge Over Remark On Microsoft | False | By Robert D. Hershey Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/world/basil-rodzianko-84-bishop-in-orthodox-church.html | Basil Rodzianko, 84, Bishop in Orthodox Church | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/international-business-excerpts-from-sec-chairman-s-prepared-remarks.html | INTERNATIONAL BUSINESS; Excerpts From S.E.C. Chairman's Prepared Remarks | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/l-biographer-as-hitchhiker-in-a-president-s-past-648302.html | Biographer as Hitchhiker in a President's Past | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/television-review-murder-suicide-and-a-trail-of-admirers.html | TELEVISION REVIEW; Murder, Suicide and a Trail of Admirers | False | By Walter Goodman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-memorials-greenman-philip-and-evelyn.html | Paid Notice: Memorials GREENMAN, PHILIP AND EVELYN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/the-media-business-advertising-addenda-accounts-648965.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/IHT-mars-orbiter-goes-silent-giving-nasa-a-big-worry.html | Mars Orbiter Goes Silent, Giving NASA A Big Worry | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/music-review-little-known-works-of-a-renowned-french-pianist.html | MUSIC REVIEW; Little-Known Works of a Renowned French Pianist | False | By Anthony Tommasini | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/world/a-big-birthday-finds-the-chinese-prospering.html | A Big Birthday Finds the Chinese Prospering | False | By Elisabeth Rosenthal | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/art-in-review-yutaka-sone.html | ART IN REVIEW; Yutaka Sone | False | By Holland Cotter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/world/new-indonesian-security-law-sets-off-protests-by-students.html | New Indonesian Security Law Sets Off Protests by Students | False | By Mark Landler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-weinberger-rae.html | Paid Notice: Deaths WEINBERGER, RAE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/george-c-scott-celebrated-for-patton-role-dies-at-71.html | George C. Scott, Celebrated for 'Patton' Role, Dies at 71 | False | By Mel Gussow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-lorberblatt-michael-albert.html | Paid Notice: Deaths LORBERBLATT, MICHAEL ALBERT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/inside-art-now-starring-a-picasso-nude.html | INSIDE ART; Now Starring: A Picasso Nude | False | By Carol Vogel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/media-business-advertising-national-football-league-s-latest-campaign-stacks-its.html | THE MEDIA BUSINESS: ADVERTISING; The National Football League's latest campaign stacks its legends against today's stars. | False | By Courtney Kane | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/new-year-s-sights-to-startle-even-the-sober.html | New Year's Sights to Startle Even the Sober | False | By Barbara Stewart | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/IHT-meanwhile-as-plant-species-disappear-the-world-becomes-poorer.html | MEANWHILE : As Plant Species Disappear, The World Becomes Poorer | False | By John Tuxill, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/stratton-oakmont-executives-admit-stock-manipulation.html | Stratton Oakmont Executives Admit Stock Manipulation | False | By Edward Wyatt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/film-festival-review-buoyed-by-the-strangeness-of-kinship.html | FILM FESTIVAL REVIEW; Buoyed by the Strangeness of Kinship | False | By Janet Maslin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/us/odds-worsen-in-hunt-for-low-income-rentals.html | Odds Worsen in Hunt for Low-Income Rentals | False | By David Stout | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/us/bush-vows-money-and-support-for-military.html | Bush Vows Money and Support for Military | False | By Frank Bruni | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/c-corrections-649309.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/home-video-revisiting-monty-python.html | HOME VIDEO; Revisiting Monty Python | False | By Peter M. Nichols | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/c-corrections-649384.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/IHT-then-came-vietnam-letters-to-the-editor.html | Then Came Vietnam : LETTERS TO THE EDITOR | False | ; International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/mayor-threatens-to-evict-museum-over-exhibit-he-dislikes.html | Mayor Threatens to Evict Museum Over Exhibit He Dislikes | False | By Abby Goodnough | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/on-my-mind-mccain-s-fresh-air.html | On My Mind; McCain's Fresh Air | False | By A. M. Rosenthal | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/automobiles/scant-data-and-unlikely-findings-on-belts-in-school-buses.html | Scant Data and Unlikely Findings on Belts in School Buses | False | By Matthew L. Wald | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/company-news-itt-industries-is-buying-a-business-from-stanford.html | COMPANY NEWS; ITT INDUSTRIES IS BUYING A BUSINESS FROM STANFORD | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/IHT-1924war-for-china-in-our-pages100-75-and-50-years-ago.html | 1924:War for China : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/public-lives-at-34-worldly-wise-and-on-his-way-up.html | PUBLIC LIVES; At 34, Worldly-Wise and on His Way Up | False | By Elisabeth Bumiller | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/c-corrections-649350.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/world/clinton-and-arafat-confer-again-on-peace-negotiations.html | Clinton and Arafat Confer Again on Peace Negotiations | False | By Jane Perlez | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/residential-real-estate-in-chelsea-from-parking-to-tower.html | RESIDENTIAL REAL ESTATE; In Chelsea, From Parking to Tower | False | By Rachelle Garbarine | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/pro-football-jets-need-offense-to-rescue-defense.html | PRO FOOTBALL; Jets Need Offense To Rescue Defense | False | By Gerald Eskenazi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/us/clinton-and-walesa-pay-tribute-to-kirkland.html | Clinton and Walesa Pay Tribute to Kirkland | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-rosenthal-rosalind.html | Paid Notice: Deaths ROSENTHAL, ROSALIND | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/international-business-europe-exchanges-pledge-to-start-a-unified-system.html | INTERNATIONAL BUSINESS; Europe Exchanges Pledge To Start a Unified System | False | By Edmund L. Andrews | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/theater-review-a-symphony-of-sticks-ever-so-loudly.html | THEATER REVIEW; A Symphony of Sticks, Ever So Loudly | False | By Peter Marks | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/world/london-law-firm-is-target-of-russia-banking-inquiry.html | London Law Firm Is Target Of Russia Banking Inquiry | False | By Timothy L. O'Brien | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/music-review-a-building-with-a-song-in-its-heart-and-vaults.html | MUSIC REVIEW; A Building With a Song In Its Heart and Vaults | False | By Paul Griffiths | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-garfunkel-j-harold.html | Paid Notice: Deaths GARFUNKEL, J. HAROLD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/IHT-1949antinazi-nazi-in-our-pages100-75-and-50-years-ago.html | 1949:Anti-Nazi Nazi : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/one-killed-and-24-hurt-at-restaurant.html | One Killed and 24 Hurt at Restaurant | False | By Andy Newman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/on-stage-and-off.html | On Stage and Off | False | By Jesse McKinley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/company-news-gm-and-union-are-said-to-be-near-a-contract.html | COMPANY NEWS; G.M. AND UNION ARE SAID TO BE NEAR A CONTRACT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/art-review-south-africans-isolated-no-more.html | ART REVIEW; South Africans, Isolated No More | False | By Holland Cotter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/the-media-business-advertising-addenda-newspaper-prize-awarded-to-goodby.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Newspaper Prize Awarded to Goodby | False | By Courtney Kane | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/world/un-unit-begins-overseeing-congo-truce.html | U.N. Unit Begins Overseeing Congo Truce | False | By Agence France-Presse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/classified/paid-notice-deaths-weinberger-rae-nee-glanzer.html | Paid Notice: Deaths WEINBERGER, RAE (NEE GLANZER) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/critic-s-notebook-world-of-country-music-is-confronted-by-choices.html | CRITIC'S NOTEBOOK; World of Country Music Is Confronted by Choices | False | By Neil Strauss | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/c-corrections-649333.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/nyregion/concert-review-philharmonic-is-overture-to-1999-2000-music-season.html | Concert Review; Philharmonic Is Overture To 1999-2000 Music Season | False | By Bernard Holland | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/business/world-business-briefing-europe-reuters-shares-hit-hard.html | WORLD BUSINESS BRIEFING: EUROPE; REUTERS SHARES HIT HARD | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/l-biographer-as-hitchhiker-in-a-president-s-past-648272.html | Biographer as Hitchhiker in a President's Past | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-810 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/world/leader-tries-to-brighten-algeria-s-image.html | Leader Tries to Brighten Algeria's Image | False | By Barbara Crossette | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/opinion/l-medicare-cheating-spreads-its-harm-around-648582.html | Medicare Cheating Spreads Its Harm Around | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/pro-basketball-new-owners-of-grizzlies-have-ties-with-st-louis.html | PRO BASKETBALL; New Owners of Grizzlies Have Ties With St. Louis | False | By Mike Wise | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/sports/baseball-to-watch-this-team-don-t-watch-the-clock.html | BASEBALL; To Watch This Team, Don't Watch the Clock | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/pop-review-all-song-all-dynamo-and-cuban-all-over.html | POP REVIEW; All Song, All Dynamo, And Cuban All Over | False | By Jon Pareles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/style/IHT-auckland-sparkles-for-americas-cup.html | Auckland Sparkles for America's Cup | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/music-review-a-romantic-who-has-a-rational-side-too.html | MUSIC REVIEW; A Romantic Who Has a Rational Side, Too | False | By Allan Kozinn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/us/house-passes-bill-that-would-limit-class-action-suits.html | HOUSE PASSES BILL THAT WOULD LIMIT CLASS-ACTION SUITS | False | By Stephen Labaton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/world/as-jakarta-troops-leave-peacekeepers-face-gunfire.html | As Jakarta Troops Leave, Peacekeepers Face Gunfire | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-24 | 1999-09-24 | https://www.nytimes.com/1999/09/24/us/democrats-new-chairman-is-sign-of-al-gore-s-power.html | Democrats' New Chairman Is Sign of Al Gore's Power | False | By Katharine Q. Seelye | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/IHT-foreign-funds-are-looking-elsewhere-investors-wary-of-us.html | Foreign Funds Are Looking Elsewhere : Investors Wary of U.S. | False | By Aline Sullivan, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/your-money/IHT-fish-tale:japanese-wholesaler-keeps-making-record-hauls.html | Fish Tale:Japanese Wholesaler Keeps Making Record Hauls | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/movies/film-review-dennis-rodman-a-terror-for-terrorists.html | FILM REVIEW; Dennis Rodman, a Terror for Terrorists | False | By Lawrence Van Gelder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/c-corrections-665797.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/baseball-rookie-makes-first-hit-game-winning-homer.html | BASEBALL; Rookie Makes First Hit Game-Winning Homer | False | By Chris Broussard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/world/serbian-protesters-install-their-own-government.html | Serbian Protesters Install Their Own Government | False | By Steven Erlanger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/books/television-review-bill-moyers-and-the-poets-talking-and-listening-both.html | TELEVISION REVIEW; Bill Moyers and the Poets, Talking and Listening Both | False | By Anita Gates | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/your-money/IHT-bulk-and-cargo-sectors-stall-but-passenger-lines-sail-smoothly.html | Bulk and Cargo Sectors Stall, but Passenger Lines Sail Smoothly On : ShippingNot Up to Cruising Speed | False | By Leigh Smith, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/news/bank-scandal-and-timor-crisis-hurt-indonesia-recovery.html | Bank Scandal and Timor Crisis Hurt Indonesia Recovery | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/c-corrections-665762.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/IHT-1899-too-much-trust-in-our-pages100-75-and-50-years-ago.html | 1899:Too Much Trust : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/golf-notebook-o-meara-rides-the-bench.html | GOLF: NOTEBOOK; O'Meara Rides the Bench | False | By Clifton Brown | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-810 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/classified/paid-notice-deaths-kingsford-irving-b.html | Paid Notice: Deaths KINGSFORD, IRVING B. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/world/australians-in-show-of-force-in-east-timor.html | Australians in Show of Force in East Timor | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/us/teen-ager-pleads-guilty-in-school-shooting.html | Teen-Ager Pleads Guilty in School Shooting | False | By Sam Howe Verhovek | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/your-money/IHT-briefcase-new-index-funds-offered-in-region.html | BRIEFCASE : New Index Funds Offered in Region | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/news/reentry-to-index-could-lure-back-funds-is-malaysia-a-safe-bet.html | Re-entry to Index Could Lure Back Funds : Is Malaysia a Safe Bet? | False | By Thomas Fuller, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/metro-news-briefs-new-york-man-charged-in-attempt-to-kill-subway-attacker.html | METRO NEWS BRIEFS: NEW YORK; Man Charged in Attempt To Kill Subway Attacker | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/l-humanitarianism-without-limits-667277.html | Humanitarianism Without Limits | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/the-attack-on-campus-drinking.html | The Attack on Campus Drinking | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/news/is-frenzy-for-internet-stocks-a-bubble-waiting-to-burst.html | Is Frenzy for Internet Stocks a Bubble Waiting to Burst? | False | By Conrad De Aenlle, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/plus-nhl-preseason.html | PLUS: N.H.L. -- PRESEASON | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/IHT-its-eurex-exchange-humbles-liffe-for-coveted-bund-business-frankfurt.html | Its Eurex Exchange Humbles LIFFE for Coveted Bund Business : Frankfurt Makes It Into Big Leagues | False | By John Schmid, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/hockey-nhl-seeks-aid-to-keep-canada-s-sport-in-canada.html | HOCKEY; N.H.L. Seeks Aid to Keep Canada's Sport in Canada | False | By Tarik El-Bashir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/world/one-last-explosion-at-kazakh-test-site-to-aid-arms-treaty.html | One Last Explosion At Kazakh Test Site To Aid Arms Treaty | False | By Judith Miller | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/l-what-it-costs-to-make-a-handbag-667374.html | What It Costs to Make a Handbag | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/IHT-earlier-estimates-already-seem-too-rosy-a-longer-stay-in-timor-looms-for.html | Earlier Estimates Already Seem Too Rosy : A Longer Stay in Timor Looms for Australians | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/IHT-us-bourse-regulations-deter-global-trading.html | U.S. Bourse Regulations Deter Global Trading | False | By Mitchell Martin, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/world/north-korea-says-it-will-halt-missile-tests-during-us-talks.html | North Korea Says It Will Halt Missile Tests During U.S. Talks | False | By Howard W. French | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/us/clinton-tries-to-reassure-party-on-gore-candidacy.html | Clinton Tries to Reassure Party on Gore Candidacy | False | By Katharine Q. Seelye | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/IHT-let-truth-about-the-yen-lower-it.html | Let Truth About the Yen Lower It | False | By Robert H. Dugger, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/new-jersey-abortion-limits-near-as-court-battle-goes-on.html | New Jersey Abortion Limits Near as Court Battle Goes On | False | By Paul Zielbauer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/baseball-yankeenets-business-deal-approved-by-steinbrenner.html | BASEBALL; YankeeNets Business Deal Approved by Steinbrenner | False | By Murray Chass | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/IHT-mixed-outlook-in-latin-america.html | Mixed Outlook in Latin America | False | By Judith Rehak, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/IHT-stock-rally-drives-economic-recovery-japans-small-miracle.html | Stock Rally Drives Economic Recovery : Japan's Small Miracle | False | By Anthony Rowley , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/welfare-officials-to-search-records-of-drug-treatment.html | Welfare Officials To Search Records Of Drug Treatment | False | By Nina Bernstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/movies/novelists-get-back-at-hollywood-mostly-gently.html | Novelists Get Back at Hollywood, Mostly Gently | False | By Dinitia Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/world/us-sets-up-center-to-aid-timorese.html | U.S. Sets Up Center to Aid Timorese | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/arts/sigrid-de-lima-77-whimsical-novelist-of-the-50-s.html | Sigrid de Lima, 77, Whimsical Novelist of the 50's | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/movies/new-york-film-festival-reviews-striving-to-be-the-best-at-something-anything.html | NEW YORK FILM FESTIVAL REVIEWS; Striving to Be the Best At Something, Anything | False | By Janet Maslin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/l-humanitarianism-without-limits-667269.html | Humanitarianism Without Limits | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/classified/paid-notice-deaths-heller-julius.html | Paid Notice: Deaths HELLER, JULIUS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/IHT-favored-americans-struggle-in-early-matches-european-newcomers.html | Favored Americans Struggle in Early Matches : European Newcomers Rise to the Challenge | False | By Christopher Clarey, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/world/asians-worry-about-cost-of-east-timor-role.html | Asians Worry About Cost of East Timor Role | False | By Barbara Crossette | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/journal-the-long-shadow-of-the-texas-sniper.html | Journal; The Long Shadow of the Texas Sniper | False | By Frank Rich | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/clinton-asked-ex-aides-help-to-buy-house.html | Clinton Asked Ex-Aides' Help To Buy House | False | By Don van Natta Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/movies/new-york-film-festival-reviews-talking-to-mother-and-other-totems.html | NEW YORK FILM FESTIVAL REVIEWS; Talking to Mother and Other Totems | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/IHT-1949treason-sentence-in-our-pages100-75-and-50-years-ago.html | 1949:Treason Sentence : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/l-humanitarianism-without-limits-667285.html | Humanitarianism Without Limits | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/c-correction-656500.html | Correction | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/movies/new-york-film-festival-reviews-in-the-man-versus-nature-battle-this-one-went-nature.html | NEW YORK FILM FESTIVAL REVIEWS; In the Man-Versus-Nature Battle, This One Went to Nature | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/style/IHT-a-diminished-life-in-tokyo.html | A Diminished 'Life' in Tokyo | False | By Gilles Kennedy, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/world/ex-premier-andreotti-acquitted-of-mafia-murder-conspiracy.html | Ex-Premier Andreotti Acquitted of Mafia Murder Conspiracy | False | By Alessandra Stanley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/IHT-consolidation-of-exchanges-is-slowed-by-local-rules.html | Consolidation Of Exchanges Is Slowed by Local Rules | False | By Mitchell Martin, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/arts/c-trinkaus-renaissance-scholar-87.html | C. Trinkaus, Renaissance Scholar, 87 | False | By Nick Ravo | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/after-the-tax-cut-veto.html | After the Tax Cut Veto | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/news-summary-664073.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/1-what-it-costs-to-make-a-handbag-667382.html | What It Costs to Make a Handbag | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/news/its-eurex-exchange-humbles-liffe-for-coveted-bund-business-frankfurt.html | Its Eurex Exchange Humbles LIFFE for Coveted Bund Business : Frankfurt Makes It Into Big Leagues | False | By John Schmid, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/business/business-digest-662100.html | BUSINESS DIGEST | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/seeking-buzz-museum-chief-hears-a-roar-instead.html | Seeking Buzz, Museum Chief Hears a Roar Instead | False | By David Barstow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/classified/paid-notice-deaths-winkler-ilse.html | Paid Notice: Deaths WINKLER, ILSE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/IHT-1924a-battle-of-hats-in-our-pages100-75-and-50-years-ago.html | 1924;A Battle of Hats : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/world/third-in-mexican-polls-a-leftist-campaigner-manages-to-project-optimism.html | Third in Mexican Polls, a Leftist Campaigner Manages to Project Optimism | False | By Sam Dillon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/business/company-news-security-first-technologies-adds-verticalone.html | COMPANY NEWS; SECURITY FIRST TECHNOLOGIES ADDS VERTICALONE | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/classified/paid-notice-deaths-shoemaker-george-p.html | Paid Notice: Deaths SHOEMAKER, GEORGE P. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/arts/music-review-open-arms-at-season-s-opening-night.html | MUSIC REVIEW; Open Arms at Season's Opening Night | False | By Bernard Holland | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/arts/dance-review-a-plotted-homage-to-a-noted-nonplotter.html | DANCE REVIEW; A Plotted Homage to a Noted Nonplotter | False | By Anna Kisselgoff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/cardinal-helps-propel-bid-to-unionize-limousine-drivers.html | Cardinal Helps Propel Bid to Unionize Limousine Drivers | False | By Steven Greenhouse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/inside-665207.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/your-money/IHT-briefcase-foreign-inflow-keeps-dow-afloat.html | BRIEFCASE : Foreign Inflow Keeps Dow Afloat | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/IHT-solid-growth-expected-as-optimism-returns.html | Solid Growth Expected As Optimism Returns | False | By Alan Friedman, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/us/reform-party-unsettled-by-quest-for-a-nominee.html | Reform Party Unsettled By Quest for a Nominee | False | By Mike Allen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/style/IHT-the-majestic-and-mysterious.html | The Majestic and Mysterious | False | By Souren Melikian, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/us/ballerina-s-ovarian-tissue-transplant-gives-hope-other-young-women-facing.html | Ballerina's Ovarian Tissue Transplant Gives Hope to Other Young Women Facing Infertility | False | By Denise Grady | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/us/arizona-governor-expected-to-endorse-bush-over-state-s-2-favorite-sons.html | Arizona Governor Expected to Endorse Bush Over State's 2 Favorite Sons | False | By Frank Bruni | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/us/improve-bus-service-and-soon-blunt-judge-tells-los-angeles.html | Improve Bus Service and Soon, Blunt Judge Tells Los Angeles | False | By James Sterngold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/IHT-ford-team-endorses-cosworth-for-some-racetrack-creators-nothing.html | Ford Team Endorses Cosworth : For Some Race-Track Creators, Nothing Seems Worse Than a Backseat Designer | False | By Brad Spurgeon, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/your-money/IHT-briefcase-correction.html | BRIEFCASE : Correction | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/news/mixed-outlook-in-latin-america.html | Mixed Outlook in Latin America | False | By Judith Rehak, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/coming-on-sunday.html | COMING ON SUNDAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/striking-down-abortion-bans.html | Striking Down Abortion Bans | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/business/worldbusiness/IHT-offer-from-smaller-suitor-aims-to-block-big-banks.html | Offer From Smaller Suitor Aims to Block Big Bank's Purchase of Legal & General : Bank of Scotland Makes Bid to Acquire NatWest | False | By Tom Buerkle, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/l-the-astonishing-giant-667447.html | The Astonishing Giant | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/press-freedoms-in-zimbabwe.html | Press Freedoms in Zimbabwe | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/police-officer-facing-disciplinary-charges-commits-suicide.html | Police Officer Facing Disciplinary Charges Commits Suicide | False | By Kevin Flynn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/president-why-not-says-a-man-at-the-top.html | President? Why Not? Says a Man at the Top | False | By Adam Nagourney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/arts/dance-review-short-pieces-that-travel-the-world-and-the-emotions.html | DANCE REVIEW; Short Pieces That Travel the World and the Emotions | False | By Jack Anderson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/classified/paid-notice-deaths-jaffin-molla.html | Paid Notice: Deaths JAFFIN, MOLLA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/books/togetherness-solitude-fertile-chemistry-art-colonists-learn-creativity-can-be.html | Togetherness in Solitude: A Fertile Chemistry; Art Colonists Learn Creativity Can Be Communicable | False | By Judith H. Dobrzynski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/IHT-is-frenzy-for-internet-stocks-a-bubble-waiting-to-burst.html | Is Frenzy for Internet Stocks a Bubble Waiting to Burst? | False | By Conrad De Aenlle, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/hurricanes-on-the-hudson.html | Hurricanes on the Hudson | False | By Erik Larson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/IHT-a-strengthened-obuchi-now-has-to-come-up-with-the-goods.html | A Strengthened Obuchi Now Has to Come Up With the Goods | False | By Roger Buckley, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/l-a-dictator-s-certainty-655864.html | A Dictator's Certainty | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/IHT-liquidity-likely-to-avoid-risky-markets-y2k-casts-a-shadow-over-asian.html | Liquidity Likely to Avoid 'Risky' Markets : Y2K Casts a Shadow Over Asian Upturn | False | By Philip Segal, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/flecks-of-the-moon-on-the-market-irate-nasa-steps-in.html | Flecks of the Moon on the Market? Irate NASA Steps In | False | By Katherine E. Finkelstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/l-the-mayor-as-critic-654230.html | The Mayor as Critic | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/movies/film-festival-review-a-spiritual-vision-imbues-the-trials-of-a-blind-boy.html | FILM FESTIVAL REVIEW; A Spiritual Vision Imbues The Trials Of a Blind Boy | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/us/robert-g-heath-84-researcher-into-the-causes-of-schizophrenia.html | Robert G. Heath, 84, Researcher Into the Causes of Schizophrenia | False | By Nick Ravo | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/business/herbert-v-shuster-75-consumer-products-tester.html | Herbert V. Shuster, 75, Consumer Products Tester | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/your-money/IHT-briefcase-noload-funds-for-asia-investors.html | BRIEFCASE : No-Load Funds For Asia Investors | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/gas-pedal-to-be-examined-after-fatal-midtown-crash.html | Gas Pedal to Be Examined After Fatal Midtown Crash | False | By Jayson Blair | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/business/worldbusiness/IHT-nomura-set-to-sell-czech-brewery-operations.html | Nomura Set to Sell Czech Brewery Operations | False | By Peter S. Green, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/l-the-opera-is-new-but-is-it-good-667420.html | The Opera Is New, But Is It Good? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/IHT-euro-fuels-huge-growth-in-bond-market.html | Euro Fuels Huge Growth in Bond Market | False | By Tom Buerkle, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/business/the-markets-stocks-bonds-big-selloff-eases-but-investors-remain-concerned.html | THE MARKETS: STOCKS & BONDS; Big Selloff Eases, but Investors Remain Concerned | False | By Jonathan Fuerbringer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/electrician-is-found-guilty-of-punching-a-police-horse.html | Electrician Is Found Guilty of Punching a Police Horse | False | By David Rohde | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/business/good-fortune-by-the-cupful-brazil-coffee-producers-turn-to-the-high-end-market.html | Good Fortune by the Cupful; Brazil Coffee Producers Turn to the High-End Market | False | By Simon Romero | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/l-humanitarianism-without-limits-667250.html | Humanitarianism Without Limits | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/us/excerpts-from-buchanan-s-new-volume.html | Excerpts From Buchanan's New Volume | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/us/abortion-laws-voided.html | Abortion Laws Voided | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/business/world-business-briefing-europe-lvmh-acquires-shirt-maker.html | WORLD BUSINESS BRIEFING: EUROPE; LVMH ACQUIRES SHIRT MAKER | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/c-corrections-665754.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/transactions-667625.html | TRANSACTIONS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/elementary-schools-still-overcrowded.html | Elementary Schools Still Overcrowded | False | By Randal C. Archibold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/plus-tennis-seat-open-russian-and-belgian-advance-to-semis.html | PLUS: TENNIS -- SEAT OPEN; Russian and Belgian Advance to Semis | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/business/george-plans-to-cut-back-its-frequency.html | George Plans To Cut Back Its Frequency | False | By Felicity Barringer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/quotation-of-the-day-665584.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/us/bush-appeals-for-buchanan-to-stay-in-party.html | Bush Appeals For Buchanan To Stay in Party | False | By Alison Mitchell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/business/international-business/bank-scotland-makes-34-billion-hostile-offer-for-natwest.html | INTERNATIONAL BUSINESS; Bank of Scotland Makes $34 Billion Hostile Offer for Natwest | False | By Alan Cowell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/your-money/IHT-money-report.html | MONEY REPORT | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/l-the-opera-is-new-but-is-it-good-667404.html | The Opera Is New, But Is It Good? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/giuliani-criticizes-catholic-bashing.html | Giuliani Criticizes 'Catholic Bashing' | False | By Abby Goodnough | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/classified/paid-notice-deaths-sosower-rita.html | Paid Notice: Deaths SOSOWER, RITA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-810 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/business/gm-to-lift-texas-output.html | G.M. to Lift Texas Output | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/us/ex-chief-of-staff-accuses-montana-senator-of-sexual-harassment.html | Ex-Chief of Staff Accuses Montana Senator of Sexual Harassment | False | By David E. Rosenbaum | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/classified/paid-notice-deaths-shey-irving.html | Paid Notice: Deaths SHEY, IRVING | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/IHT-with-asian-crisis-over-complacency-returns-global-reform-push-slows.html | With Asian Crisis Over, Complacency Returns : Global Reform Push Slows | False | By Reginald Dale, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/classified/paid-notice-deaths-fenton-elaine-surut-herman.html | Paid Notice: Deaths FENTON, ELAINE SURUT HERMAN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/c-corrections-665746.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/your-money/IHT-gas-as-a-haven-from-oilprice-swings.html | Gas as a Haven From Oil-Price Swings | False | By Leslie Haines, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/IHT-banks-rush-to-offer-online-services.html | Banks Rush To Offer On-Line Services | False | By Sharon Reier, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/heroin-smuggler-files-lawsuit-over-surgery-to-retrieve-drugs.html | Heroin Smuggler Files Lawsuit Over Surgery to Retrieve Drugs | False | By Joseph P. Fried | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/classified/paid-notice-deaths-levine-murray.html | Paid Notice: Deaths LEVINE, MURRAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/us/house-panel-passes-bill-of-modest-tax-breaks.html | House Panel Passes Bill of Modest Tax Breaks | False | By Richard W. Stevenson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/classified/paid-notice-deaths-conley-john.html | Paid Notice: Deaths CONLEY, JOHN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/IHT-reentry-to-index-could-lure-back-funds-is-malaysia-a-safe-bet.html | Re-entry to Index Could Lure Back Funds : Is Malaysia a Safe Bet? | False | By Thomas Fuller, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/african-virus-may-be-culprit-in-mosquito-borne-illnesses.html | African Virus May Be Culprit In Mosquito-Borne Illnesses | False | By Jennifer Steinhauer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/world/stolen-uranium-intercepted-by-georgia-in-the-caucasus.html | Stolen Uranium Intercepted By Georgia in the Caucasus | False | By Michael R. Gordon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/on-baseball-mets-face-a-new-day-without-a-hint-of-sunshine.html | ON BASEBALL; Mets Face a New Day, Without a Hint of Sunshine | False | By Jack Curry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/arts/think-tank-taking-ty-cobb-down-a-peg-or-two-to-.340.html | THINK TANK; Taking Ty Cobb Down a Peg or Two (to .340) | False | By Joseph Kahn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/arts/ivan-goff-writer-and-producer-is-dead-at-89.html | Ivan Goff, Writer and Producer, Is Dead at 89 | False | By William H. Honan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/artists-have-rights-and-so-do-taxpayers.html | Artists Have Rights, and So Do Taxpayers | False | By Margaret O'Brien Steinfels | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/IHT-but-daewoo-troubles-shake-market-seoul-weathers-storm.html | But Daewoo Troubles Shake Market : Seoul Weathers Storm | False | By Don Kirk, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/us/a-top-expert-on-aids-policy-is-appointed-to-run-medicaid.html | A Top Expert on AIDS Policy Is Appointed to Run Medicaid | False | By Robert Pear | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/classified/paid-notice-deaths-shapiro-joe.html | Paid Notice: Deaths SHAPIRO, JOE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/classified/paid-notice-deaths-goldman-marvin.html | Paid Notice: Deaths GOLDMAN, MARVIN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/arts/bridge-millennial-opportunities-at-team-events-in-bermuda.html | BRIDGE; Millennial Opportunities At Team Events in Bermuda | False | By Alan Truscott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/political-memo-on-display-at-city-hall-2-catholics-2-views.html | Political Memo; On Display at City Hall, 2 Catholics, 2 Views | False | By Dan Barry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/football-college-football-report.html | FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/world/karl-h-menges-91-and-expert-on-central-asian-languages.html | Karl H. Menges, 91, and Expert On Central Asian Languages | False | By William H. Honan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/l-the-opera-is-new-but-is-it-good-667412.html | The Opera Is New, But Is It Good? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/l-a-city-for-walkers-that-s-new-york-you-know-658871.html | A City for Walkers: That's New York, You Know | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/us/religion-journal-finessing-a-conflict-regarding-homosexuality.html | Religion Journal; Finessing a Conflict Regarding Homosexuality | False | By Gustav Niebuhr | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/classified/paid-notice-deaths-grossbard-hyman.html | Paid Notice: Deaths GROSSBARD, HYMAN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/football-giants-notebook-block-the-patriots-block-out-history.html | FOOTBALL; GIANTS NOTEBOOK; Block the Patriots, Block Out History | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/golf-ryder-cup-99-day-of-high-expectation-ends-with-high-anxiety.html | GOLF: RYDER CUP '99; Day of High Expectation Ends With High Anxiety | False | By Clifton Brown | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/world/jakarta-delays-security-bill-as-riots-rage.html | Jakarta Delays Security Bill as Riots Rage | False | By Mark Landler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/c-corrections-665789.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/l-the-astonishing-giant-667455.html | The Astonishing Giant | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/books/publisher-cancels-biography-after-plagiarism-inquiry.html | Publisher Cancels Biography After Plagiarism Inquiry | False | By Ralph Blumenthal | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/classified/paid-notice-deaths-rossner-robert.html | Paid Notice: Deaths ROSSNER, ROBERT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/business/world-business-briefing-americas-higher-unemployment-in-brazil.html | WORLD BUSINESS BRIEFING: AMERICAS; HIGHER UNEMPLOYMENT IN BRAZIL | False | By Simon Romero | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/opinion/l-what-it-costs-to-make-a-handbag-667366.html | What It Costs to Make a Handbag | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/IHT-bank-scandal-and-timor-crisis-hurt-indonesia-recovery.html | Bank Scandal and Timor Crisis Hurt Indonesia Recovery | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/IHT-at-daimler-shift-bolsters-german-hand-on-the-wheel.html | At Daimler, Shift Bolsters German Hand On the Wheel | False | By John Schmid, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/world/france-shops-for-another-pretty-face.html | France Shops for Another Pretty Face | False | By Suzanne Daley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/IHT-as-hope-for-trapped-quake-victims-fades-100000-need-housing-taiwan-faces.html | As Hope for Trapped Quake Victims Fades, 100,000 Need Housing : Taiwan Faces Resettlement Task | False | By Thomas Crampton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/investigation-of-kickbacks-is-believed-to-be-widening.html | Investigation of Kickbacks Is Believed to Be Widening | False | By Mike Allen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/us/aged-upstart-college-board-is-joining-gold-rush-on-web.html | Aged Upstart, College Board, Is Joining Gold Rush on Web | False | By Jodi Wilgoren | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/classified/paid-notice-deaths-richard-adam.html | Paid Notice: Deaths RICHARD, ADAM | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/c-corrections-665770.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/movies/new-york-film-festival-reviews-a-bad-day-in-the-life-of-a-bad-film-critic.html | NEW YORK FILM FESTIVAL REVIEWS; A Bad Day In the Life Of a Bad Film Critic | False | By Anita Gates | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/plus-tennis-davis-cup-france-and-australia-grab-early-leads.html | PLUS: TENNIS -- DAVIS CUP; France and Australia Grab Early Leads | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/baseball-phillies-are-no-cure-as-mets-free-fall-hits-4.html | BASEBALL; Phillies Are No Cure as Mets' Free Fall Hits 4 | False | By Judy Battista | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/classified/paid-notice-deaths-villamana-joan-spencer.html | Paid Notice: Deaths VILLAMANA, JOAN SPENCER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/movies/film-review-straining-at-the-leash-humans-sniff-at-love.html | FILM REVIEW; Straining at the Leash, Humans Sniff at Love | False | By Anita Gates | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/classified/paid-notice-deaths-kraman-sidney.html | Paid Notice: Deaths KRAMAN, SIDNEY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/business/international-business-hostile-bid-brings-an-investment-banker-back-to-the-fray.html | INTERNATIONAL BUSINESS; Hostile Bid Brings an Investment Banker Back to the Fray | False | By Patrick McGeehan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/classified/paid-notice-deaths-citron-kesner-sara.html | Paid Notice: Deaths CITRON KESNER, SARA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/business/some-shareholders-sue-bank-of-new-york.html | Some Shareholders Sue Bank of New York | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/movies/new-york-film-festival-reviews-emerging-from-a-coma-into-a-beckettian-world.html | NEW YORK FILM FESTIVAL REVIEWS; Emerging From a Coma Into a Beckettian World | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/world/france-calls-us-callous-for-allowing-iraq-to-suffer.html | France Calls U.S. Callous For Allowing Iraq to Suffer | False | By Christopher S. Wren | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/business/company-briefs-666335.html | COMPANY BRIEFS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/nyregion/family-employees-and-charities-named-in-kennedy-will.html | Family, Employees and Charities Named in Kennedy Will | False | By Terry Pristin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/business/a-struggle-over-culture-and-turf-at-auto-giant.html | A Struggle Over Culture And Turf at Auto Giant | False | By Keith Bradsher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/football-tupa-hits-the-heights-praise-by-parcells.html | FOOTBALL; Tupa Hits the Heights: Praise by Parcells | False | By Gerald Eskenazi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/pro-basketball-for-higher-scores-nba-tweaks-defense-and-the-clock.html | PRO BASKETBALL; For Higher Scores, N.B.A. Tweaks Defense and the Clock | False | By Mike Wise | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/your-money/IHT-european-players-are-catching-the-ewave.html | European Players Are Catching the E-Wave | False | By Kristi Essick, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/high-school-football-new-jersey-teams-suffering-from-storm-s-aftereffects.html | HIGH SCHOOL FOOTBALL; New Jersey Teams Suffering From Storm's Aftereffects | False | By Steve Popper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/classified/paid-notice-memorials-belskin-estelle.html | Paid Notice: Memorials BELSKIN, ESTELLE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/sports-of-the-times-who-s-no-1-parnevik-and-prodigy.html | Sports of The Times; Who's No. 1? Parnevik and Prodigy | False | By Dave Anderson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/us/baptists-evangelism-concerns-jews.html | Baptists' Evangelism Concerns Jews | False | By Gustav Niebuhr | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/business/world-business-briefing-africa-south-african-joins-world-bank.html | WORLD BUSINESS BRIEFING: AFRICA; SOUTH AFRICAN JOINS WORLD BANK | False | By Henri E. Cauvin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-25 | 1999-09-25 | https://www.nytimes.com/1999/09/25/sports/football-wisconsin-s-humble-candidate.html | FOOTBALL; Wisconsin's Humble Candidate | False | By Joe Drape | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-tina-courpas-kamil-salame.html | WEDDINGS; Tina Courpas, Kamil Salame | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-levy-ruth-gerda.html | Paid Notice: Deaths LEVY, RUTH GERDA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/monkey-business.html | Monkey Business | False | By Laura Jamison | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/soapbox-cellphone-true-confessions.html | SOAPBOX; Cell-Phone True Confessions | False | By Tracy Charlton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/theater-it-s-a-little-like-waiting-for-godot.html | THEATER; It's a Little Like Waiting for Godot | False | By Alvin Klein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/l-completing-the-tax-circle-667188.html | Completing the Tax Circle | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/world/japan-agrees-to-rare-moves-to-try-to-halt-rise-of-yen.html | Japan Agrees To Rare Moves To Try to Halt Rise of Yen | False | By David E. Sanger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-michelle-kanter-and-eric-allen.html | WEDDINGS; Michelle Kanter And Eric Allen | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/get-ready-here-comes-the-exoatmospheric-kill-vehicle.html | Get Ready, Here Comes the Exoatmospheric Kill Vehicle | False | By Peter Maass | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/travel-advisory-cartier-exhibition-goes-to-chicago.html | TRAVEL ADVISORY; Cartier Exhibition Goes to Chicago | False | By Caitlin Lovinger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/tailor-fears-future-of-craft-is-limited.html | Tailor Fears Future Of Craft Is Limited | False | By Penny Singer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/opinion/editorial-observer-colombia-s-tragedy-captured-in-close-ups.html | Editorial Observer; Colombia's Tragedy, Captured in Close-Ups | False | By Tina Rosenberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/jersey-footlights-enter-the-idol.html | JERSEY FOOTLIGHTS; Enter the Idol | False | By Alvin Klein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/opinion/testing-time-on-the-trail.html | Testing Time on the Trail | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-grand-army-plaza-road-signs-for-safety-strike-some-too-ugly.html | NEIGHBORHOOD REPORT: GRAND ARMY PLAZA; Road Signs, For Safety, Strike Some As Too Ugly | False | By Julian E. Barnes | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/the-guide-633186.html | THE GUIDE | False | By Eleanor Charles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/l-follow-that-pack-613878.html | Follow That Pack | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/back-from-a-watery-grave.html | Back From a Watery Grave | False | By James Hamilton-Paterson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/personal-business-the-on-line-trader-is-becoming-the-new-big-man-on-campus.html | PERSONAL BUSINESS; The On-Line Trader Is Becoming the New Big Man on Campus | False | By Eric Quinones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/l-the-singer-solution-to-world-poverty-597406.html | The Singer Solution to World Poverty | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/music-straying-from-country-s-main-road.html | MUSIC; Straying From Country's Main Road | False | By Peter Applebome | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/realestate/postings-replacing-2-tenements-on-east-23d-an-art-deco-style-rental-residence.html | POSTINGS: Replacing 2 Tenements on East 23d; An Art Deco-Style Rental Residence | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/opinion/a-biographer-writes-himself-into-the-picture.html | A Biographer Writes Himself Into the Picture | False | By Gore Vidal | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-memorials-kell-yetta.html | Paid Notice: Memorials KELL, YETTA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/l-foster-seniors-597554.html | Foster Seniors | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/rummaging-on-delmarva-on-2-wheels.html | Rummaging On Delmarva On 2 Wheels | False | By Michael H. Brown | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/sometimes-old-houses-are-full-of-surprises.html | Sometimes Old Houses Are Full of Surprises | False | By Frances Chamberlain | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/personal-business-day-care-for-the-dog-peace-for-the-owner.html | PERSONAL BUSINESS; Day Care for the Dog, Peace for the Owner | False | By Rebecca M. Knight | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/private-sector-managing-to-stay-afloat.html | PRIVATE SECTOR; Managing to Stay Afloat | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/on-the-map-a-radium-tale-three-years-36-million-one-playground.html | ON THE MAP; A Radium Tale: Three Years, $36 Million, One Playground | False | By Steve Strunsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/paperback-best-sellers-september-26-1999.html | PAPERBACK BEST SELLERS: September 26, 1999 | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/conversations-dr-ian-stevenson-you-may-be-reading-this-in-some-future-past-life.html | Conversations/Dr. Ian Stevenson; You May Be Reading This In Some Future Past Life | False | By David Wallis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/ideas-trends-eating-to-reach-your-life-span-or-to-extend-it.html | Ideas & Trends; Eating to Reach Your Life Span. Or, to Extend It. | False | By Nicholas Wade | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/l-love-story-eye-of-the-beholder-632295.html | 'LOVE STORY; Eye of the Beholder | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/l-the-singer-solution-to-world-poverty-597384.html | The Singer Solution to World Poverty | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/passion-inspires-quirky-clocks.html | Passion Inspires Quirky Clocks | False | By Marcelle S. Fischler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/business-diary-i-ll-take-a-double-latte-and-a-personal-loan.html | BUSINESS; DIARY; I'll Take a Double Latte And a Personal Loan | False | By Paul Sweeney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/if-you-re-seeking-fast-food-here-is-where-quality-counts.html | If You're Seeking Fast Food, Here Is Where Quality Counts | False | By Richard Jay Scholem | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/art-architecture-a-tower-that-flaunts-its-contradictions.html | ART/ARCHITECTURE; A Tower That Flaunts Its Contradictions | False | By Herbert Muschamp | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/it-s-only-a-3-1-2-hour-ride-to-work-if-trains-are-on-time.html | It's Only a 3 1/2-Hour Ride to Work, if Trains Are on Time | False | By Lorraine Kreahling | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-memorials-shapiro-elsie.html | Paid Notice: Memorials SHAPIRO, ELSIE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/business-sick-of-paperwork-some-office-workers-say-it-s-the-paper.html | BUSINESS; Sick of Paperwork? Some Office Workers Say It's the Paper | False | By Keith Mulvihill | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/art-architecture-putting-new-pictures-to-familiar-old-words.html | ART/ARCHITECTURE; Putting New Pictures to Familiar Old Words | False | By Miles Unger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-plaxen-norma.html | Paid Notice: Deaths PLAXEN, NORMA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/l-against-irony-597503.html | Against Irony | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/ideas-trends-dumb-boxing-decisions-fight-scoring-looks-at-a.html | Ideas & Trends: Dumb Boxing Decisions; Fight Scoring Looks at a Ticket to Palookaville | False | By Allen St. John | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-long-island-city-area-that-doesn-t-want-be-new-times-square.html | NEIGHBORHOOD REPORT: LONG ISLAND CITY; An Area That Doesn't Want to Be a 'New Times Square' | False | By Richard Weir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/who-s-in-charge-here.html | Who's in Charge Here | False | By Ron Chernow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/editors-note-669253.html | Editors' Note | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-shivitz-louis.html | Paid Notice: Deaths SHIVITZ, LOUIS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-kimberley-bogue-frank-barbaro.html | WEDDINGS; Kimberley Bogue, Frank Barbaro | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/hockey-bertrand-hopes-this-is-his-time-for-devils.html | HOCKEY; Bertrand Hopes This Is His Time for Devils | False | By Alex Yannis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/baseball-yanks-see-positive-writing-on-wall-after-loss.html | BASEBALL; Yanks See Positive Writing on Wall After Loss | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-dorsey-barnett-stephen-horowitz.html | WEDDINGS; Dorsey Barnett, Stephen Horowitz | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/pro-football-notebook-critical-injuries-and-parity-lead-to-mediocre-starts.html | PRO FOOTBALL; NOTEBOOK; Critical Injuries and Parity Lead to Mediocre Starts | False | By Mike Freeman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-pell-herbert-c-iii.html | Paid Notice: Deaths PELL, HERBERT C., III. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/in-brief-duke-estate-losing-sliver-as-state-widens-a-road.html | IN BRIEF; Duke Estate Losing Sliver As State Widens a Road | False | By Steve Strunsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/hockey-islanders-a-ship-with-no-captain.html | HOCKEY -- ISLANDERS; A Ship With No Captain | False | By Tarik El-Bashir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/they-volunteered-pull-plug-but-will-they-ever-it-again-no-cell-phone-there-s-no.html | They Volunteered to Pull the Plug, But Will They Ever Do It Again?; No Cell Phone? There's No Way. | False | By Linda Saslow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/the-prophet-of-terre-haute.html | The Prophet of Terre Haute | False | By Adam Shatz | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/from-boise-to-the-back-of-beyond.html | From Boise To the Back of Beyond | False | By Lj. Davis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-margaret-harris-and-scott-sanel.html | WEDDINGS; Margaret Harris And Scott Sanel | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/hoping-ball-parks-succeed-in-speeding-urban-revival.html | Hoping Ball Parks Succeed In Speeding Urban Revival | False | By Robert Strauss | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-mary-ott-william-ambler.html | WEDDINGS; Mary Ott, William Ambler | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-foulke-roy-anderson-jr.html | Paid Notice: Deaths FOULKE, ROY ANDERSON, JR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/personal-business-diary-the-perfect-paychecks.html | PERSONAL BUSINESS: DIARY; The Perfect Paychecks | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/new-noteworthy-paperbacks-528226.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/us/floods-ease-to-reveal-a-land-no-one-knew.html | Floods Ease to Reveal a Land No One Knew | False | By David Firestone | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/qagme-wilder-stamford-inspires-life-and-work-of-actor.html | Q&A;/Gene Wilder; Stamford Inspires Life, and Work, of Actor | False | By Rosalie Stemer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/in-the-garden-need-a-coverup-try-some-violets.html | IN THE GARDEN; Need a Coverup? Try Some Violets | False | By Joan Lee Faust | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-carrie-schoenfeld-fiore-guglielmi.html | WEDDINGS; Carrie Schoenfeld, Fiore Guglielmi | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/storm-hit-trail-is-on-the-mend.html | Storm-Hit Trail Is on the Mend | False | By Jim Simpson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/l-love-story-white-blindness-632279.html | 'LOVE STORY; White Blindness | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/tests-confirm-virus-as-cause-of-3-deaths.html | Tests Confirm Virus As Cause of 3 Deaths | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Michele Orecklin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/sleepy-bedroom-communities-the-untold-story.html | Sleepy Bedroom Communities: The Untold Story | False | By Lawrence Downes | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/study-finds-rise-in-working-poor.html | Study Finds Rise in Working Poor | False | By Steve Strunsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/realestate/c-corrections-649767.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-carl-hoyler-2d-and-sarah-ansari.html | WEDDINGS; Carl Hoyler 2d and Sarah Ansari | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/l-day-train-trip-613916.html | Day Train Trip | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/new-jersey-s-cities-sad-urban-presence-encircled-by-wealth.html | New Jersey's Cities: Sad Urban Presence Encircled by Wealth | False | By Laura Mansnerus | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/bringing-the-party-to-sotheby-s.html | Bringing the Party to Sotheby's | False | By Elizabeth Hayt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-dr-rothe-and-dr-magherini.html | WEDDINGS; Dr. Rothe and Dr. Magherini | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/realestate/in-the-region-connecticut-in-groton-first-rate-quarters-for-sub-sailors.html | In the Region/Connecticut; In Groton, First-Rate Quarters for Sub Sailors | False | By Robert A. Hamilton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/us/abortion-method-ruling-may-spur-supreme-court.html | Abortion-Method Ruling May Spur Supreme Court | False | By Steven A. Holmes | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/music-keeping-that-vienna-sound-and-everything-else-as-is.html | MUSIC; Keeping That Vienna Sound (And Everything Else) as Is | False | By James R. Oestreich | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/l-the-singer-solution-to-world-poverty-597414.html | The Singer Solution to World Poverty | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/opinion/l-the-cardinal-s-sorrow-652423.html | The Cardinal's Sorrow | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/theater-drama-with-a-vengeance.html | THEATER; Drama With a Vengeance | False | By Alvin Klein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/the-nation-busing-revisited-then-the-color-of-classmates-now-the-color-of-money.html | The Nation: Busing Revisited; Then, the Color of Classmates. Now, the Color of Money. | False | By Dirk Johnson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/jersey-footlights-medals-for-graves-and-segal.html | JERSEY FOOTLIGHTS; Medals for Graves and Segal | False | By Karen Demasters | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-memorials-walt-norman.html | Paid Notice: Memorials WALT, NORMAN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/l-comedian-harmonists-remember-the-child-632368.html | COMEDIAN HARMONISTS; Remember the Child | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-mandel-francine.html | Paid Notice: Deaths MANDEL, FRANCINE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/l-a-flack-or-a-flak-666823.html | A Flack or a Flak | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/l-the-singer-solution-to-world-poverty-597430.html | The Singer Solution to World Poverty | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/c-corrections-665975.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/l-geisha-for-a-day-613932.html | Geisha for a Day | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/opinion/l-pat-buchanan-war-strategist-678325.html | Pat Buchanan, War Strategist | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/l-alaska-trip-613908.html | Alaska Trip | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/a-countdown-to-millenium.html | A Countdown To Millenium | False | By Marcelle S. Fischler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/c-corrections-666009.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/hands-up-or-hands-down-clock-faces-set-a-standard.html | Hands Up or Hands Down, Clock Faces Set a Standard | False | By Marcelle S. Fischler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-aline-laranja-gregory-gooding.html | WEDDINGS; Aline Laranja, Gregory Gooding | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/music-a-popular-true-crime-story-told-in-a-new-way.html | MUSIC; A Popular True-Crime Story, Told in a New Way | False | By Leslie Kandell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/l-single-file-597570.html | Single File | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-memorials-johnson-fred-h.html | Paid Notice: Memorials JOHNSON, FRED H. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/music-mid-westchester-y-s-season-of-arts.html | MUSIC; Mid-Westchester Y's Season of Arts | False | By Robert Sherman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-martini-paul-j.html | Paid Notice: Deaths MARTINI, PAUL J. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-greenwich-village-singer-who-lost-a-child-gains-a-following.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Singer Who Lost a Child Gains a Following | False | By Colin Moynihan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-nadler-seymour.html | Paid Notice: Deaths NADLER, SEYMOUR | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/footnotes.html | Footnotes | False | By S.s. Fair | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/in-person-the-underdog-s-bulldog.html | IN PERSON; The Underdog's Bulldog | False | By Lisa Suhay | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/realestate/in-the-region-long-island-luxury-rentals-for-those-who-don-t-want-to-own.html | In the Region /Long Island; Luxury Rentals for Those Who Don't Want to Own | False | By Diana Shaman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/mobutu-s-xanadu.html | Mobutu's Xanadu | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/realestate/commercial-property-stamford-conn-pioneer-business-park-that-confounded-critics.html | Commercial Property /Stamford, Conn.; A Pioneer Business Park That Confounded Critics | False | By Eleanor Charles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/the-world-blowback-in-moscow-a-whiff-of-terror-from-afar.html | The World; Blowback; In Moscow, a Whiff of Terror From Afar | False | By Michael Wines | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-catherine-sylte-robert-memory.html | WEDDINGS; Catherine Sylte, Robert Memory | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-incatasciato-betty-nee-dibari.html | Paid Notice: Deaths INCATASCIATO, BETTY (NEE DIBARI). | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/private-sector-he-s-patrolling-the-board-room.html | PRIVATE SECTOR; He's Patrolling the Board Room | False | By Diana B. Henriques | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-memorials-siegel-fred.html | Paid Notice: Memorials SIEGEL, FRED | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/gay-priest-is-seeking-a-new-ministerial-path.html | Gay Priest Is Seeking a New Ministerial Path | False | By Barbara Stewart | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/down-on-the-farms.html | Down on the Farms | False | By Stewart O'Nan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/working-tossing-religion-in-your-face.html | WORKING; Tossing Religion In Your Face? | False | By Michelle Cottle | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/q-and-a-584169.html | Q. and A. | False | By Suzanne MacNeille | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/pulse-seductive-vibrato-for-heartstrings.html | PULSE; Seductive Vibrato For Heartstrings | False | By Jeremy Eichler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-lee-chaikin-and-wendy-blank.html | WEDDINGS; Lee Chaikin and Wendy Blank | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/keeping-an-eye-on-the-state-s-past.html | Keeping an Eye on the State's Past | False | By Susan Pearsall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/exotic-virus-is-identified-in-3-deaths.html | Exotic Virus Is Identified In 3 Deaths | False | By Andrew Jacobs | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/movies/film-a-canadian-gourmet-shop-for-cinema-connoisseurs.html | FILM; A Canadian Gourmet Shop For Cinema Connoisseurs | False | By Rick Lyman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/memorabilia-cobb-s-jersey-brings-332500-at-sotheby-s.html | MEMORABILIA; Cobb's Jersey Brings $332,500 At Sotheby's | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/art-futuristic-works-that-define-dimensions-of-time-and-space.html | ART; Futuristic Works That Define Dimensions of Time and Space | False | By D. Dominick Lombardi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/opinion/l-pat-buchanan-war-strategist-678333.html | Pat Buchanan, War Strategist | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/top-nassau-aides-among-230-taking-early-retirement.html | Top Nassau Aides Among 230 Taking Early Retirement | False | By John T. McQuiston | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/private-sector-delectable-options-on-the-grocer-s-shelf.html | PRIVATE SECTOR; Delectable Options On the Grocer's Shelf | False | By Melody Petersen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/in-brief-no-new-zip-code.html | IN BRIEF; No New ZIP Code | False | By Elsa Brenner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/l-an-anecdote-has-made-the-rounds-for-years-648167.html | An 'Anecdote' Has Made The Rounds for Years | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/up-against-the-wall.html | Up Against the Wall | False | By Alberto Manguel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/books-in-brief-fiction-poetry-armed-and-crazy.html | Books in Brief: Fiction & Poetry; Armed and Crazy | False | By Charles Wilson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/group-to-perform-copland-works.html | Group to Perform Copland Works | False | By Roberta Hershenson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/l-foster-seniors-597546.html | Foster Seniors | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/l-the-singer-solution-to-world-poverty-597465.html | The Singer Solution to World Poverty | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-jill-telesnick-carlos-carvajal.html | WEDDINGS; Jill Telesnick, Carlos Carvajal | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/playing-in-the-neighborhood-hudson-river-waterfront-day-of-fun-for-hudson-park.html | PLAYING IN THE NEIGHBORHOOD; HUDSON RIVER WATERFRONT; Day of Fun for Hudson Park | False | By Andrea Delbanco | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/market-watch-wary-of-the-internet-just-try-to-avoid-it.html | MARKET WATCH; Wary of the Internet? Just Try to Avoid It | False | By Gretchen Morgenson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/the-collector.html | The Collector | False | By Deborah Solomon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/our-towns-helping-houses-pass-a-history-test.html | Our Towns; Helping Houses Pass A History Test | False | By Iver Peterson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/dead-souls.html | Dead Souls | False | By Jim Shepard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/pakistani-player-accused-of-perjury.html | Pakistani Player Accused of Perjury | False | By Agence France-Presse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/new-yorkers-co-carving-out-a-chilly-niche-market.html | NEW YORKERS & CO.; Carving Out a Chilly Niche Market | False | By Tara Bahrampour | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/horse-racing-artax-catches-break-to-win-vosburgh.html | HORSE RACING; Artax Catches Break to Win Vosburgh | False | By Joseph Durso | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/mum-and-the-marxist.html | Mum and the Marxist | False | By Nick Hornby | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/l-safety-and-preservation-on-staten-island-666890.html | Safety and Preservation On Staten Island | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/split-over-buchanan-splinters-reform-party-convention.html | Split Over Buchanan Splinters Reform Party Convention | False | By Mike Allen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/personal-business-creative-writing.html | PERSONAL BUSINESS; Creative Writing | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/travel-advisory-correspondent-s-report-airlines-face-scrutiny-over-wheelchair.html | TRAVEL ADVISORY -- CORRESPONDENT'S REPORT; Airlines Face Scrutiny Over Wheelchair Policies | False | By Betsy Wade | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/dance-breaking-through-to-the-top-at-a-single-bound.html | DANCE; Breaking Through to the Top at a Single Bound | False | By Valerie Gladstone | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/the-guide-615730.html | THE GUIDE | False | By Barbara Delatiner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/realestate/shortages-are-slowing-construction-of-homes.html | Shortages Are Slowing Construction Of Homes | False | By Dennis Hevesi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/new-yorkers-co-convenience-items-from-japan.html | NEW YORKERS & CO.; Convenience Items From Japan | False | By Aaron Donovan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/opinion/l-the-us-lost-its-chance-in-russia-678244.html | The U.S. Lost Its Chance in Russia | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-jonathan-lipton-and-holly-speyer.html | WEDDINGS; Jonathan Lipton and Holly Speyer | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/cuttings-this-week-seed-for-grass-hope-warily-for-rain.html | CUTTINGS: THIS WEEK; Seed for Grass, Hope (Warily) for Rain | False | By Patricia Jonas | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/tv/cover-story-all-the-president-s-men-and-women.html | COVER STORY; All the President's Men . . . and Women | False | By Bernard Weinraub | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/the-interviewer.html | The Interviewer | False | By Robert Sklar | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/theater-review-recycling-a-tale-of-revived-romance.html | THEATER REVIEW; Recycling a Tale of Revived Romance | False | By Alvin Klein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/a-view-from-the-bench.html | A View From the Bench | False | By Andrew Sullivan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/addams-family-values.html | Addams Family Values | False | By Michael Kazin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/mrs-clinton-s-listening-tour-now-evolving-into-senate-campaign.html | Mrs. Clinton's Listening Tour Now Evolving Into Senate Campaign | False | By Richard Perez-Pena | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-upper-west-side-triple-parked-police-cars-hit-a-nerve.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; Triple-Parked Police Cars Hit a Nerve | False | By Corey Kilgannon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/l-maine-hostel-613924.html | Maine Hostel | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/they-volunteered-pull-plug-but-will-they-ever-it-again-diary-video-game-deprived.html | They Volunteered to Pull the Plug, But Will They Ever Do It Again?; Diary of a Video-Game Deprived Youth | False | By Marcia Byalick | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/orchestrating-the-camilla-parker-bowles-visit.html | Orchestrating the Camilla Parker Bowles Visit | False | By Christopher Mason | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-solomon-milton.html | Paid Notice: Deaths SOLOMON, MILTON | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-friedman-rose.html | Paid Notice: Deaths FRIEDMAN, ROSE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/a-deafening-silence.html | A Deafening Silence | False | By V.R. Berghahn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/pulse-one-two-three-jewelry-with-the-homey-touch.html | PULSE: ONE, TWO, THREE; Jewelry With the Homey Touch | False | By Karen Robinovitz | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/economic-view-in-home-ownership-data-a-hidden-generation-gap.html | ECONOMIC VIEW; In Home Ownership Data, A Hidden Generation Gap | False | By Louis Uchitelle | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/us/buchanan-s-sister-shepherds-insurgent-race.html | Buchanan's Sister Shepherds Insurgent Race | False | By Francis X. Clines | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/opinion/school-bus-safety.html | School Bus Safety | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/opinion/l-who-wants-a-school-principal-s-job-in-new-york-city-678317.html | Who Wants a School Principal's Job in New York City? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/l-parents-missed-opportunity-to-remove-video-games-666904.html | Parents Missed Opportunity To Remove Video Games | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/i-did-not-join-the-hebrew-faith-i-returned.html | 'I Did Not Join the Hebrew Faith -- I Returned' | False | By David Isay | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/opinion/foreign-affairs-little-brother.html | Foreign Affairs; Little Brother | False | By Thomas L. Friedman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/l-the-singer-solution-to-world-poverty-597473.html | The Singer Solution to World Poverty | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/c-correction-637068.html | Correction | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-jenny-snyder-matthew-nelson.html | WEDDINGS; Jenny Snyder, Matthew Nelson | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/lost-chances-avert-disaster-competing-interests-stalled-new-jersey-flood-project.html | Lost Chances to Avert a Disaster; Competing Interests Stalled New Jersey Flood Project | False | By Andrew C. Revkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/tv/spotlight-see-no-evil-detective-s-new-insight.html | SPOTLIGHT; See No Evil: Detective's New Insight | False | BY Marilyn Stasio | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/art-architecture-alchemy-icon-marilyn-monroe-auction-lasting-charisma-that-still.html | ART/ARCHITECTURE: The Alchemy of an Icon: Marilyn Monroe at Auction; A Lasting Charisma That Still Turns the Ordinary Into Gold | False | By Deanne Stillman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/a-time-tested-island.html | A Time-Tested Island | False | By Dava Sobel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/practical-traveler-how-safe-are-thrill-rides.html | PRACTICAL TRAVELER; How Safe Are Thrill Rides? | False | By Betsy Wade | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-david-pakman-meredith-yoder.html | WEDDINGS; David Pakman, Meredith Yoder | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/edinburgh-catching-up-with-a-city-in-transition.html | Edinburgh; Catching Up With a City in Transition | False | By Peter J. Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/realestate/a-refuge-for-urbanites-in-back-country-virginia.html | A Refuge for Urbanites in Back Country Virginia | False | By James R. Hardcastle | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/what-is-right-time-for-wine.html | What Is 'Right' Time for Wine? | False | By Howard G. Goldberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/l-comedian-harmonists-lester-lives-632350.html | COMEDIAN HARMONISTS; Lester Lives! | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/theater-old-wicked-songs-on-stage-in-new-rochelle.html | THEATER; 'Old Wicked Songs' on Stage in New Rochelle | False | By Alvin Klein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-vicki-fabricant-scott-jeffery.html | WEDDINGS; Vicki Fabricant, Scott Jeffery | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/commuters-endurance-test-gets-tougher.html | Commuters' Endurance Test Gets Tougher | False | By James Barron | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/when-is-enough-too-much.html | When Is Enough Too Much? | False | By David Rohde | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-ettenberg-rose.html | Paid Notice: Deaths ETTENBERG, ROSE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-lehrer-sue-nee-levine.html | Paid Notice: Deaths LEHRER, SUE (NEE LEVINE) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/books-in-brief-fiction-poetry-528536.html | Books in Brief: Fiction & Poetry | False | By Jennifer Schuessler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/opinion/l-the-us-lost-its-chance-in-russia-678260.html | The U.S. Lost Its Chance in Russia | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/an-ice-machine-and-a-touch-of-noir.html | An Ice Machine, And a Touch Of Noir | False | By Samuel G. Freedman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/realestate/l-new-jersey-vs-new-york-596892.html | New Jersey Vs. New York | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/sports-of-the-times-friday-night-lights-at-kennedy.html | Sports of The Times; Friday Night Lights at Kennedy | False | By Harvey Araton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/harlem-on-the-brink.html | Harlem on the Brink | False | By Nina Siegal | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/c-corrections-678228.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/driving-to-work-with-ears-tuned-to-traffic-reports.html | Driving to Work With Ears Tuned to Traffic Reports | False | By Marcia Byalick | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/books-in-brief-fiction-poetry-528528.html | Books in Brief: Fiction & Poetry | False | By Ken Tucker | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/world/vote-for-me-declares-argentine-i-m-boring.html | Vote for Me, Declares Argentine, I'm Boring | False | By Clifford Krauss | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/personal-business-diary-small-companies-big-donations.html | PERSONAL BUSINESS: DIARY; Small Companies, Big Donations | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/the-way-we-live-now-9-26-99-the-ethicist-pregnant-pause.html | The Way We Live Now: 9-26-99: The Ethicist; Pregnant Pause | False | By Randy Cohen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/l-desperate-to-seem-16-597368.html | Desperate to Seem 16 | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/vying-for-mets-tickets-with-fingers-crossed.html | Vying for Mets Tickets With Fingers Crossed | False | By Paul Zielbauer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/reclaiming-one-of-the-last-great-places-on-earth.html | Reclaiming One of the 'Last Great Places on Earth' | False | By Robert A. Hamilton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/destinations-things-past-from-glaciers-to-old-fashioned-pies.html | DESTINATIONS; Things Past, From Glaciers to Old-Fashioned Pies | False | By Joseph D'Agnese | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/the-countdown-to-2000-and-what-it-means.html | The Countdown to 2000 And What It Means | False | By Donna Greene | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/football-brick-township-wins-its-300th-game-under-41-year-coach-warren-wolf.html | FOOTBALL; Brick Township Wins Its 300th Game Under 41-Year Coach, Warren Wolf | False | By Steve Popper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/dining-out-in-hartford-a-bit-of-turn-of-the-century-paris.html | DINING OUT; In Hartford, a Bit of Turn-of-the-Century Paris | False | By Patricia Brooks | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/c-correction-599344.html | Correction | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/travel-advisory-egalite-at-last-on-paris-trains.html | TRAVEL ADVISORY; Egalite at Last On Paris Trains | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/the-high-cost-of-paying-off-a-sleep-debt.html | The High Cost of Paying Off a 'Sleep Debt' | False | By Lawrence Downes | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/world/south-africa-army-s-enemy-within-old-hatreds.html | South Africa Army's Enemy Within: Old Hatreds | False | By Rachel L. Swarns | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/music-garth-brooks-plays-the-rocker.html | MUSIC; Garth Brooks Plays the Rocker | False | By Neil Strauss | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/us/grand-jury-in-ramsey-case-reconvenes-at-least-for-now.html | Grand Jury in Ramsey Case Reconvenes, at Least for Now | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/1-choosing-power-provider-vs-organizing-your-socks-648175.html | Choosing Power Provider Vs. Organizing Your Socks | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-villamana-joan-spencer.html | Paid Notice: Deaths VILLAMANA, JOAN SPENCER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/realestate/q-a-613975.html | Q. & A. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/q-a-rose-ellen-racanelli-getting-a-child-to-college-without-pitfalls.html | Q&A/Rose-Ellen Racanelli; Getting a Child to College Without Pitfalls | False | By Donna Greene | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/new-milford-s-history-gains-new-depth.html | New Milford's History Gains New Depth | False | By Susan Pearsall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/a-better-road-for-whistle-blowers-667161.html | A Better Road For Whistle-Blowers | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-new-york-harbor-torch-s-keeper-says-goodnight.html | NEIGHBORHOOD REPORT: NEW YORK HARBOR; Torch's Keeper Says Goodnight | False | By Margo Nash | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/ideas-trends-orwell-s-2-legged-message.html | Ideas & Trends; Orwell's 2-Legged Message | False | By Walter Goodman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/food-caramel-or-ice-cream-sweeten-up-apples.html | FOOD; Caramel or Ice Cream Sweeten Up Apples | False | By Moira Hodgson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/his-own-school-of-criticism.html | His Own School of Criticism | False | By William H. Pritchard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/l-desperate-to-seem-16-597350.html | Desperate to Seem 16 | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/dining-out-updated-neighborhood-spot-in-elmsford.html | DINING OUT; Updated Neighborhood Spot in Elmsford | False | By M. H. Reed | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/more-matter.html | 'More Matter' | False | By John Updike | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/in-praise-of-country-churches.html | In Praise of Country Churches | False | By Richard Ruda | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/ideas-trends-a-mccain-mutiny.html | Ideas & Trends; A McCain Mutiny | False | By Alison Mitchell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/what-we-re-still-married-bribery-scandal-stirs-fears.html | What? We're Still Married? Bribery Scandal Stirs Fears | False | By David Rohde | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/view-why-is-this-wedding-different-from-all-other-weddings.html | VIEW; Why Is This Wedding Different From All Other Weddings? | False | By Michael Colton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-finkel-don.html | Paid Notice: Deaths FINKEL, DON | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-karol-zachary.html | Paid Notice: Deaths KAROL, ZACHARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/pro-football-armstead-walks-the-walk-and-loudly-talks-the-talk.html | PRO FOOTBALL; Armstead Walks the Walk And Loudly Talks the Talk | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/databank-september-20-september-24-not-the-kind-of-september-to-remember.html | DATABANK: September 20 - September 24; Not the Kind of September to Remember | False | By Mickey Meece | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/home-clinic-using-pressure-treated-lumber.html | HOME CLINIC; Using Pressure-Treated Lumber | False | By Edward R. Lipinski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/deep-in-the-spiritual-heart-of-france.html | Deep in the Spiritual Heart of France | False | By Hatsy Shields | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/playing-in-the-neighborhood-650722.html | PLAYING IN THE NEIGHBORHOOD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/interview-in-his-opinion.html | Interview; In His Opinion | False | By Linda Greenhouse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/with-students-flowing-in-schools-are-forced-to-juggle-space.html | With Students Flowing In, Schools Are Forced to Juggle Space | False | By Merri Rosenberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/world/after-50-years-china-youth-remain-mao-s-pioneers.html | After 50 Years, China Youth Remain Mao's Pioneers | False | By Erik Eckholm | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/college-football-67-cadets-join-in-a-rout-for-first-victory.html | COLLEGE FOOTBALL; 67 Cadets Join in a Rout for First Victory | False | By Jack Cavanaugh | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-vows-jana-platina-and-lang-phipps.html | WEDDINGS: VOWS; Jana Platina and Lang Phipps | False | By Lois Smith Brady | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/buyers-showing-interest-in-millstone-plants.html | Buyers Showing Interest in Millstone Plants | False | By Robert A. Hamilton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/college-football-penn-state-wins-big-but-doesn-t-dominate.html | COLLEGE FOOTBALL; Penn State Wins Big, But Doesn't Dominate | False | By Ron Dicker | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/theater/theater-constructing-loonier-than-life-worlds-on-stage.html | THEATER; Constructing Loonier-Than-Life Worlds on Stage | False | By Steven Drukman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/dead-end-story.html | Dead End Story | False | By William Langewiesche | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/jersey-noise-just-makes-me-want-to-scream.html | JERSEY; Noise Just Makes Me Want to SCREAM | False | By Neil Genzlinger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/l-against-irony-597481.html | Against Irony | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/in-brief-st-barnabas-health-care-to-eliminate-500-jobs.html | IN BRIEF; St. Barnabas Health Care To Eliminate 500 Jobs | False | By Karen Demasters | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/l-desperate-to-seem-16-597325.html | Desperate to Seem 16 | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/september-19-25-awaiting-the-first-frost.html | September 19-25; Awaiting the First Frost | False | By Hubert B. Herring | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/the-nation-diagnosing-al-gore-s-problem-you-may-or-may-not-have-clinton-fatigue.html | The Nation: Diagnosing Al Gore's Problem; You May or May Not Have Clinton Fatigue | False | By Richard L. Berke | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/travel-advisory-french-artists-invade-the-west-coast.html | TRAVEL ADVISORY; French Artists Invade The West Coast | False | By Christopher Hall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/realestate/streetscapes-eighth-avenue-43d-55th-street-beyond-times-square-s-glitz-motley.html | Streetscapes /Eighth Avenue, From 43d to 55th Street; Beyond Times Square's Glitz, a Motley Avenue | False | By Christopher Gray | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/world/albright-gathers-top-women-to-address-women-s-issues.html | Albright Gathers Top Women To Address Women's Issues | False | By Barbara Crossette | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-daniel-bernstein-kristina-salen.html | WEDDINGS; Daniel Bernstein, Kristina Salen | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-trevor-leigh-b.html | Paid Notice: Deaths TREVOR, LEIGH B. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/the-world-s-cheapest-spectator-sport-london.html | The World's Cheapest Spectator Sport; London | False | By Alan Cowell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/l-desperate-to-seem-16-597341.html | Desperate to Seem 16 | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/inside-677175.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-shapiro-harold-l.html | Paid Notice: Deaths SHAPIRO, HAROLD L. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-ms-gratz-mr-callaghan.html | WEDDINGS; Ms. Gratz, Mr. Callaghan | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/travel-advisory-on-the-road-to-2000.html | TRAVEL ADVISORY; On the Road to 2000 | False | By Janet Piorko | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/television-radio-the-unbearable-whiteness-of-prime-time.html | TELEVISION/RADIO; The Unbearable Whiteness of Prime Time | False | By Sandra Tsing Loh | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/opinion/l-who-wants-a-school-principal-s-job-in-new-york-city-678295.html | Who Wants a School Principal's Job in New York City? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/news-summary-676730.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-greenwich-village-famed-chef-backs-condo-plan-but-neighbors.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; Famed Chef Backs a Condo Plan, But Neighbors Aren't Nibbling | False | By David Kirby | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/college-football-rutgers-helps-boston-college-to-victory.html | COLLEGE FOOTBALL; Rutgers Helps Boston College to Victory | False | By Frank Litsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-kendra-darko-and-joshua-parker.html | WEDDINGS; Kendra Darko and Joshua Parker | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/soapbox-old-folks-at-home.html | SOAPBOX; Old Folks at Home | False | By David M. Myers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/us/returning-river-to-salmon-and-man-to-the-drawing-board.html | Returning River to Salmon, and Man to the Drawing Board | False | By Sam Howe Verhovek | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/baseball-high-strung-mets-set-to-snap.html | BASEBALL; High-Strung Mets Set to Snap | False | By Judy Battista | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/l-the-singer-solution-to-world-poverty-597457.html | The Singer Solution to World Poverty | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/backtalk-farewell-old-friend-of-summers-past.html | Backtalk; Farewell, Old Friend of Summers Past | False | By Joe Lapointe | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/wine-under-20-painterly-flavors-colored-red.html | WINE UNDER $20; Painterly Flavors, Colored Red | False | By Howard G. Goldberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/japan-without-the-urban-sprawl.html | Japan, Without the Urban Sprawl | False | By Nicholas D. Kristof | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/movies/l-comden-and-green-partners-in-a-crime-632325.html | COMDEN AND GREEN; Partners in a Crime | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/investing-ipo-watch-the-stock-auction-take-3.html | INVESTING: I.P.O. WATCH; The Stock Auction, Take 3 | False | By Richard Teitelbaum | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/the-guide-622311.html | THE GUIDE | False | By Eleanor Charles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-bronx-up-close-buzz-borough-s-film-festival-plus-some-sweet.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE -- BUZZ; A Borough's Film Festival, Plus Some Sweet Potato Pie | False | By David Critchell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/realestate/if-youre-thinking-of-living-in-columbia-st-area-brooklyn-a-tiny.html | If You're Thinking of Living In /Columbia St. Area, Brooklyn; A Tiny Enclave in the Midst of a Revival | False | By Robert P. Walzer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/the-boating-report-conner-has-rehabilitated-his-image-down-under.html | THE BOATING REPORT; Conner Has Rehabilitated His Image Down Under | False | By Herb McCormick | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/on-politics-a-taproom-wall-in-princeton-boasts-bradley-not-a-forbes.html | ON POLITICS; A Taproom Wall in Princeton Boasts Bradley, Not a Forbes | False | By Iver Peterson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/us/how-inquiry-into-tobacco-lost-its-steam.html | How Inquiry Into Tobacco Lost Its Steam | False | By Barry Meier With David Johnston | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-criscitello-michael-b.html | Paid Notice: Deaths CRISCITELLO, MICHAEL B. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/in-brief-strong-economy.html | IN BRIEF; Strong Economy | False | By Elsa Brenner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/the-way-we-live-now-9-26-99-on-language-first-things-first.html | The Way We Live Now: 9-26-99; On Language; First Things First | False | By William Safire | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-erickson-diane.html | Paid Notice: Deaths ERICKSON, DIANE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/in-my-bag-maria-elena-lagomasino.html | IN MY... BAG: Maria Elena Lagomasino | False | By Jonathan Fuerbringer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/outdoors-it-s-open-season-for-hunters-in-new-york.html | OUTDOORS; It's Open Season for Hunters in New York | False | By Nelson Bryant | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/unnatural-forces-preying-on-the-island-s-future-geography.html | Unnatural Forces Preying on the Island's Future Geography | False | By Bruce Lambert | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/theater/theater-today-the-anatomy-tomorrow-the-world.html | THEATER; Today the Anatomy, Tomorrow the World | False | By Dinitia Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/sports-of-the-times-valentine-commits-managerial-heresy.html | Sports of The Times; Valentine Commits Managerial Heresy | False | By George Vecsey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/miranda-on-the-hot-seat.html | Miranda on the Hot Seat | False | By Roger Parloff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/grass-roots-business-unions-see-fertile-fields-at-lower-end-of-high-tech.html | GRASS-ROOTS BUSINESS; Unions See Fertile Fields At Lower End of High Tech | False | By Joel Kotkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/us/a-fiscal-deadline-could-force-gop-to-break-a-pledge.html | A FISCAL DEADLINE COULD FORCE G.O.P. TO BREAK A PLEDGE | False | By Tim Weiner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/choice-tables-an-express-train-to-intriguing-tastes-in-tokyo.html | CHOICE TABLES; An Express Train to Intriguing Tastes in Tokyo | False | By Elizabeth Andoh | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/l-comedian-harmonists-huh-632376.html | COMEDIAN HARMONISTS; Huh? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/in-brief-a-topless-protester-at-higbee-is-convicted-but-unbowed.html | IN BRIEF; A Topless Protester at Higbee Is Convicted but Unbowed | False | By Robert Strauss | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/music-a-century-of-war-pop-and-faith.html | MUSIC; A Century Of War, Pop And Faith | False | By Paul Griffiths | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/investing-analog-s-success-stories.html | INVESTING; Analog's Success Stories | False | By Lawrence M. Fisher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/art-a-curious-traveler-shares-objects-of-his-fascination.html | ART; A Curious Traveler Shares Objects of His Fascination | False | By Barry Schwabsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/in-the-kitchen-caramel-or-ice-cream-to-sweeten-apples.html | IN THE KITCHEN; Caramel or Ice Cream To Sweeten Apples | False | By Moira Hodgson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/movies/film-movies-for-the-masses-italian-style.html | FILM; Movies for the Masses, Italian Style | False | By Stuart Klawans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/the-butler-did-it.html | The Butler Did It | False | By Angela Huth | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-brown-robert.html | Paid Notice: Deaths BROWN, ROBERT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/television-radio-upn-s-moosha-the-nonwhite-hit-nobody-knows.html | TELEVISION/RADIO; UPN's 'Moosha,' The Nonwhite Hit Nobody Knows | False | By Lawrie Mifflin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/realestate/postings-pastel-walls-grace-housing-for-low-income-elderly-adding-color-e-61st.html | POSTINGS; Pastel Walls Grace Housing for the Low-Income Elderly; Adding Color to E. 61st St. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/if-you-really-thought-about-it-how-would-you-use-an-extra-hour.html | If You Really Thought About It... How Would You Use an Extra Hour? | False | By Rahel Musleah | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-fitzpatrick-paul-winston.html | Paid Notice: Deaths FITZPATRICK, PAUL WINSTON. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-katherine-fleischer-jason-dietz.html | WEDDINGS; Katherine Fleischer, Jason Dietz | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/tv/movies-critics-choice.html | MOVIES: CRITICS' CHOICE | False | By Howard Thompson and Anita Gates | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/jersey-footlights-music-from-the-machine-age.html | JERSEY FOOTLIGHTS; Music From the Machine Age | False | By Leslie Kandell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/l-against-irony-597511.html | Against Irony | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/she-had-to-relax-her-editors-told-her-so-it-wasnt-easy.html | She Had to Relax. Her Editors Told Her So. It Wasn't Easy. | False | By Diana-Jean Schemo | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/ryder-cup-99-what-underdogs-europe-opens-a-formidable-lead.html | RYDER CUP '99; What Underdogs? Europe Opens a Formidable Lead | False | By Clifton Brown | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-david-kroon-and-jody-hyman.html | WEDDINGS; David Kroon and Jody Hyman | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/world/so-in-so-very-berlin-a-capital-seeks-its-identity.html | So In, So Very Berlin: A Capital Seeks Its Identity | False | By Roger Cohen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-810 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/movies/l-comden-and-green-that-raped-musical-632317.html | COMDEN AND GREEN; That 'Raped' Musical | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/l-foster-seniors-597562.html | Foster Seniors | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/the-world-s-cheapest-spectator-sport-tokyo.html | The World's Cheapest Spectator Sport; Tokyo | False | By Stephanie Strom | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/college-football-a-spectacular-run-ends-comeback-bid.html | COLLEGE FOOTBALL; A Spectacular Run Ends Comeback Bid | False | By Chris Broussard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/good-eating-when-the-encore-is-a-meal.html | GOOD EATING; When the Encore Is a Meal | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/world/iran-bars-newspaper-director-from-working.html | Iran Bars Newspaper Director From Working | False | By Agence France-Presse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-jono-moles-alison-green.html | WEDDINGS; Jono Moles, Alison Green | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/a-view-of-changing-seasons-autumn-as-a-mirror-of-nature-s-cycles.html | A View of Changing Seasons; Autumn as a Mirror of Nature's Cycles | False | By Lynne Ames | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/the-book-of-ruth.html | The Book of Ruth | False | By Sarah Payne Stuart | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/market-insight-germany-s-problem-is-europe-s-problem.html | MARKET INSIGHT; Germany's Problem Is Europe's Problem | False | By Kenneth N. Gilpin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/evening-hours-fall-season-s-fanfares.html | EVENING HOURS; Fall Season's Fanfares | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/world/debate-over-russia.html | Debate Over Russia | False | By Eric Schmitt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/opinion/l-who-wants-a-school-principal-s-job-in-new-york-city-678287.html | Who Wants a School Principal's Job in New York City? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-sofia-milonas-and-mark-dingle.html | WEDDINGS; Sofia Milonas and Mark Dingle | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-greenstein-steven-w.html | Paid Notice: Deaths GREENSTEIN, STEVEN W. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-saul-rosenthal-sandra-nessim.html | WEDDINGS; Saul Rosenthal, Sandra Nessim | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-steinberg-charlotte-silber-stein.html | Paid Notice: Deaths STEINBERG, CHARLOTTE (SILBER STEIN). | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/on-the-street-stealing-the-shows.html | ON THE STREET; Stealing The Shows | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/world/turk-plans-clinton-talks-with-greece-on-agenda.html | Turk Plans Clinton Talks, With Greece On Agenda | False | By Stephen Kinzer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/poof-34-million-vanishes-on-broadway.html | Poof! $34 Million Vanishes on Broadway | False | By Charles V Bagli | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-krumholtz-ethel.html | Paid Notice: Deaths KRUMHOLTZ, ETHEL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-kenneth-zekavat-suzanne-douglas.html | WEDDINGS; Kenneth Zekavat, Suzanne Douglas | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/music-on-a-golden-anniversary-a-leaden-yoke-of-ideology.html | MUSIC; On a Golden Anniversary, A Leaden Yoke Of Ideology | False | By Sheila Melvin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/time-s-awasting-but-he-swears-it-s-not-his.html | Time's Awasting, But He Swears It's Not His | False | By Richard Sandomir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/six-artists-in-search-of-a-city.html | Six Artists in Search of a City | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/in-brief-storm-aid.html | IN BRIEF; Storm Aid | False | By Elsa Brenner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/chefs-don-headsets-to-pace-the-kitchen.html | Chefs Don Headsets to Pace the Kitchen | False | By Florence Fabricant | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/rite-helps-slaves-descendants-purge-anger.html | Rite Helps Slaves' Descendants Purge Anger | False | By Jayson Blair | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/the-way-we-live-now-9-26-99-questions-for-ida-luz-rodriguez-the-last-refuge.html | The Way We Live Now: 9-26-99: Questions for Ida Luz Rodriguez; The Last Refuge | False | By Nina Siegal | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/some-adventures-in-karma-on-india-s-holiest-river.html | Some Adventures in Karma on India's Holiest River | False | By Bob Morris | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/art-when-more-than-one-story-surrounds-a-piece-of-sculpture.html | ART; When More Than One Story Surrounds a Piece of Sculpture | False | By William Zimmer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/private-sector-embracing-the-private-life.html | PRIVATE SECTOR; Embracing the Private Life | False | By Todd Cohen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/books-in-brief-fiction-poetry-528544.html | Books in Brief: Fiction & Poetry | False | By James Polk | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/longer-classroom-periods-test-tradition.html | Longer Classroom Periods Test Tradition | False | By Debra Nussbaum | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-emily-heckman-and-christian-burke.html | WEDDINGS; Emily Heckman and Christian Burke | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/l-fancyspeak-597520.html | Fancyspeak | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-memorials-belskin-estelle.html | Paid Notice: Memorials BELSKIN, ESTELLE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-judith-barry-kevin-mccormack.html | WEDDINGS; Judith Barry, Kevin McCormack | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/personal-business-formula-fight-a-generic-vs-the-giants.html | PERSONAL BUSINESS; Formula Fight: A Generic Vs. the Giants | False | By Michael Brick | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/food-basic-instincts.html | Food; Basic Instincts | False | By Molly O'Neill | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/l-a-better-road-for-whistle-blowers-667153.html | A Better Road For Whistle-Blowers | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-franklin-williams-and-lisa-gittens.html | WEDDINGS; Franklin Williams and Lisa Gittens | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-stephanie-rogers-and-paul-smith.html | WEDDINGS; Stephanie Rogers And Paul Smith | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/movies/film-no-hype-please-this-star-is-serious.html | FILM; No Hype, Please: This Star Is Serious | False | By Jennet Conant | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/it-s-not-pretty-and-it-s-not-art.html | It's Not Pretty, and It's Not Art | False | By Deborah Solomon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/in-the-garden-need-a-coverup-try-the-runaway-violets.html | IN THE GARDEN; Need a Coverup? Try the Runaway Violets | False | By Joan Lee Faust | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/world/protests-against-military-shift-to-indonesia-city-on-sumatra.html | Protests Against Military Shift To Indonesia City on Sumatra | False | By Philip Shenon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/travel-advisory-a-new-hotel-near-the-forbidden-city.html | TRAVEL ADVISORY; A New Hotel Near the Forbidden City | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/six-months-after-slaying-an-investigation-is-stymied.html | Six Months After Slaying, An Investigation Is Stymied | False | By Kit R. Roane | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/travel-advisory-where-east-meets-west-in-berlin.html | TRAVEL ADVISORY; Where East Meets West in Berlin | False | By Corinne Labalme | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/opinion/l-who-wants-a-school-principal-s-job-in-new-york-city-678309.html | Who Wants a School Principal's Job in New York City? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/september-19-25-serbian-opposition-falters.html | September 19-25; Serbian Opposition Falters | False | By Steven Erlanger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/opinion/l-the-us-lost-its-chance-in-russia-678252.html | The U.S. Lost Its Chance in Russia | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/votes-in-congress-672548.html | Votes in Congress | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-vytas-laitusis-cara-cahalan.html | WEDDINGS; Vytas Laitusis, Cara Cahalan | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/world/shock-and-sorrow-in-the-aftermath-of-timor-s-violence.html | Shock and Sorrow in the Aftermath of Timor's Violence | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/t-magazine/in-kentucky-affairs-of-the-horse.html | In Kentucky, Affairs of the Horse | False | By Josephine Humphreys | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/september-19-25-a-powerful-earthquake-devastates-taiwan.html | September 19-25; A Powerful Earthquake Devastates Taiwan | False | By Calvin Sims | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/they-may-be-dated-but-they-re-reborn.html | They May Be Dated But They're Reborn | False | By Helen A. Harrison | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/calabria-by-the-sea.html | Calabria By the Sea | False | By Paul Hofmann | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/style-the-prima-leatherina.html | Style; The Prima Leatherina | False | By S. S. Fair | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/books-in-brief-nonfiction-jefferson-the-tourist.html | Books in Brief: Nonfiction; Jefferson the Tourist | False | By Richard Goodman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/the-next-generation-party-take-it-on-the-road.html | THE NEXT GENERATION; Party? Take It on the Road | False | By Lisa Suhay | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-jaffin-molla.html | Paid Notice: Deaths JAFFIN, MOLLA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/ryder-cup-99-notebook-crenshaw-follows-a-hunch-to-determine-lineup.html | RYDER CUP '99; NOTEBOOK; Crenshaw Follows a Hunch to Determine Lineup | False | By Bill Brink | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/forget-memory-loss.html | Forget Memory Loss! | False | By Derek Bickerton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/l-comedian-harmonists-in-any-tongue-bravo-632341.html | COMEDIAN HARMONISTS; In Any Tongue, Bravo! | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/realestate/c-corrections-649775.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-heather-dick-john-mccusker.html | WEDDINGS; Heather Dick, John McCusker | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/l-montreal-chef-613886.html | Montreal Chef | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/on-line-debate-for-county-board-candidates.html | On-Line Debate for County Board Candidates | False | By Donna Greene | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-rosten-freda.html | Paid Notice: Deaths ROSTEN, FREDA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/realestate/in-the-region-new-jersey-living-large-in-the-state-s-new-wealth-belt.html | In the Region /New Jersey; 'Living Large' in the State's New 'Wealth Belt' | False | By Rachelle Garbarine | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-carolyn-bemis-and-ian-driscoll.html | WEDDINGS; Carolyn Bemis and Ian Driscoll | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-kristen-pettit-robert-stank.html | WEDDINGS; Kristen Pettit, Robert Stank | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/theater/l-comden-and-green-they-d-skewer-this-632309.html | COMDEN AND GREEN; They'd Skewer This | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/the-world-getting-tough-gets-tough-for-australia.html | The World; Getting Tough Gets Tough for Australia | False | By Jane Perlez | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/l-the-singer-solution-to-world-poverty-597392.html | The Singer Solution to World Poverty | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/investing-an-internet-stable-is-ahead-of-the-pack.html | INVESTING; An Internet Stable Is Ahead of the Pack | False | By Joanne Legomsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/in-fast-times-who-has-time-to-reflect.html | In Fast Times, Who Has Time To Reflect? | False | By Ford Fessenden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/zipprodt-memorial-set.html | Zipprodt Memorial Set | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-hudson-river-waterfront-visions-more-garbage-trucks-haunt.html | NEIGHBORHOOD REPORT: HUDSON RIVER WATERFRONT; Visions of More Garbage Trucks Haunt Park Advocates | False | By David Kirby | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/t-magazine/trondheim-norway's-shrine-to-a-sainted-king.html | Trondheim, Norway's Shrine to a Sainted King | False | By Robert Barnard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/backtalk-ok-class-open-your-bookbags-and-dig-in.html | Backtalk; O.K., Class, Open Your Bookbags And Dig In | False | By Robert Lipsyte | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-diane-scarponi-david-sulkis.html | WEDDINGS; Diane Scarponi, David Sulkis | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/they-volunteered-pull-plug-but-will-they-ever-it-again-working-day-without-4.html | They Volunteered to Pull the Plug, But Will They Ever Do It Again?; A Working Day Without 4 Computers | False | By Linda Tagliaferro | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-alexandra-porter-david-gissen.html | WEDDINGS; Alexandra Porter, David Gissen | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/l-like-silicon-valley-singapore-needs-time-667145.html | Like Silicon Valley, Singapore Needs Time | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/c-corrections-678210.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/theater-taking-angels-in-america-to-storrs.html | THEATER; Taking 'Angels in America' to Storrs | False | By Alvin Klein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/cuttings-a-treasure-for-both-eye-and-palate-quince.html | CUTTINGS; A Treasure for Both Eye and Palate: Quince | False | By Lee Reich | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/the-way-we-live-now-92699-today-the-musical-dies.html | The Way We Live Now: 9-26-99; Today, the Musical Dies | False | By Albert Innaurato | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/pulse-taking-beauty-on-a-road-tour.html | PULSE; Taking Beauty On a Road Tour | False | By Ellen Tien | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/september-19-25-an-art-war-in-new-york.html | September 19-25; An Art War In New York | False | By Hubert B. Herring | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/sports-of-the-times-captain-crenshaw-s-back-to-the-wall-crapshoot-in-the-singles.html | Sports of The Times; Captain Crenshaw's Back-to-the-Wall Crapshoot in the Singles | False | By Dave Anderson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-samantha-hancock-and-brian-lenz.html | WEDDINGS; Samantha Hancock and Brian Lenz | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-memorials-schulman-nathan.html | Paid Notice: Memorials SCHULMAN, NATHAN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-review-a-humble-manhole-cover-conveys-the-global-grid.html | NEIGHBORHOOD REPORT: REVIEW; A Humble Manhole Cover Conveys the Global Grid | False | By Herbert Muschamp | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-ms-bloomfield-and-mr-lane.html | WEDDINGS; Ms. Bloomfield And Mr. Lane | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/baseball-notebook-faster-than-a-speeding-division-championship.html | BASEBALL: NOTEBOOK; Faster Than a Speeding Division Championship | False | By Murray Chass | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/l-stendhal-s-epitaph-528455.html | Stendhal's Epitaph | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/the-nation-big-tobacco-grew-long-noses-but-it-s-not-a-crime.html | The Nation; Big Tobacco Grew Long Noses, but It's Not a Crime | False | By Marc Lacey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-ms-alexandre-and-mr-king.html | WEDDINGS; Ms. Alexandre And Mr. King | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/c-correction-654710.html | Correction | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/us/clearer-water-reveals-sunken-ships.html | Clearer Water Reveals Sunken Ships | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-sandberg-vilma.html | Paid Notice: Deaths SANDBERG, VILMA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-catherine-traiforou-jan-vlasto.html | WEDDINGS; Catherine Traiforou, Jan Vlasto | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/in-the-pulpit-seeking-to-relieve-suffering.html | In the Pulpit, Seeking to Relieve Suffering | False | By Elsa Brenner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/strategies-of-overconfidence-and-the-on-line-trader.html | STRATEGIES; Of Overconfidence And the On-Line Trader | False | By Mark Hulbert | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/books-in-brief-nonfiction-528595.html | Books in Brief: Nonfiction | False | By Mary Elizabeth Williams | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/making-it-work-leaving-the-18th-century-in-time-for-the-millennium.html | MAKING IT WORK; Leaving the 18th Century In Time for the Millennium | False | By Randy Kennedy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/world/career-diplomat-yes-but-she-shoots-from-the-hip.html | Career Diplomat, Yes, but She Shoots From the Hip | False | By Jane Perlez | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/l-against-irony-597490.html | Against Irony | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/l-dance-exhibit-613894.html | Dance Exhibit | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/benefits-653098.html | BENEFITS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-chelsea-for-transsexual-small-election-victory-is-a-big-step.html | NEIGHBORHOOD REPORT: CHELSEA; For Transsexual, Small Election Victory Is a 'Big Step' | False | By David Kirby | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/armed-robbers-take-20000-and-a-cab.html | Armed Robbers Take $20,000, and a Cab | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/nicholas-shoumatoff-81-nature-enthusiast.html | Nicholas Shoumatoff, 81, Nature Enthusiast | False | By Eric Pace | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/government-for-emergency-center-a-real-test-not-a-drill.html | GOVERNMENT; For Emergency Center, A Real Test, Not a Drill | False | By George James | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-brady-charles-j-sr.html | Paid Notice: Deaths BRADY, CHARLES J., SR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/what-s-so-bad-about-hate.html | What's So Bad About Hate | False | By Andrew Sullivan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/overwhelming-a-private-home.html | Overwhelming A Private Home | False | By Marcelle S. Fischler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/travel/what-s-doing-in-new-york.html | WHAT'S DOING IN; New York | False | By Terry Trucco | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/pro-basketball-as-league-meetings-end-stern-is-still-the-chief-cheerleader.html | PRO BASKETBALL; As League Meetings End, Stern Is Still the Chief Cheerleader | False | By Mike Wise | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/mirror-mirror-in-the-belly-of-the-fashion-publicity-beast.html | MIRROR, MIRROR; In the Belly of the Fashion Publicity Beast | False | By Penelope Green | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/realestate/habitats-downtown-manhattan-moving-in-with-the-boss-and-renovating-a-co-op.html | Habitats/Downtown Manhattan; Moving in With the Boss And Renovating a Co-op | False | By Trish Hall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/the-way-we-live-now-9-26-99-shop-talk-the-bus-stops-here.html | The Way We Live Now: 9-26-99; Shop Talk; The Bus Stops Here | False | By Sara Ivry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | By Edward Neuert | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/coping-into-thin-air-buying-shelter-from-the-storm.html | COPING; Into Thin Air: Buying Shelter From the Storm | False | By Felicia R. Lee | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/midstream-for-the-love-of-their-sons-game.html | MIDSTREAM; For the Love Of Their Sons' Game | False | By James Schembari | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/chess-applying-strategic-pressure-boris-gulko-wins-us-title.html | CHESS; Applying Strategic Pressure, Boris Gulko Wins U.S. Title | False | By Robert Byrne | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/muslim-cadets-at-suny-maritime-who-complained-of-bias-decide-to-leave-campus.html | Muslim Cadets at SUNY Maritime Who Complained of Bias Decide to Leave Campus | False | By C. J. Chivers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/books-in-brief-nonfiction-528579.html | Books in Brief: Nonfiction | False | By Douglas A. Sylva | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/the-world-s-cheapest-spectator-sport-los-angeles.html | The World's Cheapest Spectator Sport; Los Angeles | False | By Rick Lyman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/dining-out-forget-the-time-dine-at-a-casual-pace-and-try-the-chef-s-best.html | DINING OUT; Forget the Time. Dine at a Casual Pace and Try the Chef's Best | False | By Joanne Starkey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/mta-to-propose-spending-billions-on-rail-expansion.html | M.T.A. to Propose Spending Billions on Rail Expansion | False | By Thomas J. Lueck | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/pro-football-fassel-looks-for-solid-return-by-sehorn.html | PRO FOOTBALL; Fassel Looks for Solid Return by Sehorn | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/the-world-s-cheapest-spectator-sport-new-york.html | The World's Cheapest Spectator Sport; New York | False | By Clyde Haberman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/pulse-where-fur-doesn-t-fly.html | PULSE; Where Fur Doesn't Fly | False | By Cindi Cook | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/opinion/l-was-loan-for-the-clintons-house-a-contribution-655619.html | Was Loan for the Clintons' House a Contribution? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/realestate/residential-sales.html | Residential Sales | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/investing-diary-can-magazines-really-pick-stocks.html | INVESTING: DIARY; Can Magazines Really Pick Stocks? | False | By Fred Brock | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-dr-maranchie-and-dr-appleman.html | WEDDINGS; Dr. Maranchie and Dr. Appleman | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/l-safety-and-preservation-on-staten-island-666882.html | Safety and Preservation On Staten Island | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/t-magazine/far-in-a-shropshire-village.html | Far in a Shropshire Village | False | By Mirabel Osler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/art-architecture-alchemy-icon-marilyn-monroe-auction-piano-she-took-everywhere.html | ART/ARCHITECTURE: The Alchemy of an Icon: Marilyn Monroe at Auction; The Piano She Took Everywhere Is No Longer So Humble | False | By Mitchell Owens | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/the-world-democracy-in-turkey-a-groundswell-for-more-human-rights.html | The World: Democracy in Turkey; A Groundswell for More Human Rights | False | By Stephen Kinzer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-fenton-elaine-surut-herman.html | Paid Notice: Deaths FENTON, ELAINE SURUT HERMAN, | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-doraman-paul-p.html | Paid Notice: Deaths DORAMAN, PAUL P. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/l-los-zafiros-a-tolerant-cuba-632333.html | LOS ZAFIROS; A Tolerant Cuba? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/opinion/l-the-us-lost-its-chance-in-russia-678236.html | The U.S. Lost Its Chance in Russia | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/quotation-of-the-day-671746.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-manhattan-up-close-for-battered-orange-warrior-relief.html | NEIGHBORHOOD REPORT: MANHATTAN UP CLOSE; For a Battered Orange Warrior, Relief Approaches | False | By Julian E. Barnes | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/in-brief-federal-bias-lawsuit.html | IN BRIEF; Federal Bias Lawsuit | False | By Elsa Brenner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/world/north-korean-at-un-urges-us-to-lift-economic-embargo.html | North Korean, at U.N., Urges U.S. to Lift Economic Embargo | False | By Christopher S. Wren | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-adelman-helen-s.html | Paid Notice: Deaths ADELMAN, HELEN S. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/l-desperate-to-seem-16-597376.html | Desperate to Seem 16 | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-carlitz-leonard.html | Paid Notice: Deaths CARLITZ, LEONARD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/new-yorkers-co-onward-and-upward-for-a-soho-cafe.html | NEW YORKERS & CO.; Onward and Upward For a SoHo Cafe | False | By Aaron Donovan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/september-19-25-a-call-to-arms-for-human-rights.html | September 19-25; A Call to Arms For Human Rights | False | By Barbara Crossette | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/investing-with-robert-e-kern-fremont-us-micro-cap-fund.html | INVESTING WITH: Robert E. Kern; Fremont U.S. Micro-Cap Fund | False | By Carole Gould | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-green-point-sometimes-a-great-notion.html | NEIGHBORHOOD REPORT: GREEN POINT; Sometimes A Great Notion? | False | By Peter Duffy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-downtown-brooklyn-irs-asks-be-yelled-but-only-5-seize-chance.html | NEIGHBORHOOD REPORT: DOWNTOWN BROOKLYN; I.R.S. Asks to Be Yelled At, But Only 5 Seize the Chance | False | By Julian E. Barnes | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/five-questions-for-bill-walker-responding-to-a-call-of-disaster.html | FIVE QUESTIONS for BILL WALKER; Responding To a Call Of Disaster | False | By Sara Robinson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/automobiles/what-john-doe-drives-in-anytown.html | What John Doe Drives in Anytown | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-melissa-cooper-gary-margolin.html | WEDDINGS; Melissa Cooper, Gary Margolin | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/l-desperate-to-seem-16-597333.html | Desperate to Seem 16 | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/september-19-25-a-storm-s-harsh-aftermath.html | September 19-25; A Storm's Harsh Aftermath | False | By Peter T. Kilborn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/lirr-lives-and-dies-by-the-clock.html | L.I.R.R. Lives -- and Dies -- by the Clock | False | By John McQuiston | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/metro-news-briefs-new-york-29-sickened-by-fumes-at-a-retirement-party.html | METRO NEWS BRIEFS: NEW YORK; 29 Sickened by Fumes At a Retirement Party | False | By Ap | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-new-york-on-line-internet-entrance-only.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Internet Entrance Only | False | By Bernard Stamler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/in-brief-it-never-closes.html | IN BRIEF; It Never Closes | False | By Elsa Brenner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-jennifer-bantz-daniel-biddle.html | WEDDINGS; Jennifer Bantz, Daniel Biddle | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-robert-anthoine-kate-wimpfheimer.html | WEDDINGS; Robert Anthoine, Kate Wimpfheimer | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/automobiles/behind-the-wheel-2000-saturn-l-series-bigger-space-stations-in-saturn-s-orbit.html | BEHIND THE WHEEL /2000 Saturn L-Series; Bigger Space Stations in Saturn's Orbit | False | By Michelle Krebs | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/c-corrections-665991.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/arts/music-speaking-the-words-she-rides-a-wave-of-orchestral-sound.html | MUSIC; Speaking the Words, She Rides a Wave Of Orchestral Sound | False | By Barbara Jepson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/us/claims-of-police-corruption-in-los-angeles-fuel-criticism.html | Claims of Police Corruption in Los Angeles Fuel Criticism | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/us/in-dueling-speeches-gore-and-bradley-try-to-court-prominent-democrats.html | In Dueling Speeches, Gore and Bradley Try to Court Prominent Democrats | False | By Richard L. Berke | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/the-view-from-madison-collecting-the-record-of-the-nation-s-trains.html | The View From/Madison; Collecting the Record Of the Nation's Trains | False | By Kenneth Best | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/c-corrections-597309.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/us/new-jersey-s-new-abortion-law-regarding-minors-is-blocked.html | New Jersey's New Abortion Law Regarding Minors Is Blocked | False | By Winnie Hu | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/bookend-lolita-and-the-lawyers.html | Bookend; Lolita and the Lawyers | False | By Martin Garbus | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/college-football-michigan-succeeds-by-avoiding-the-details.html | COLLEGE FOOTBALL; Michigan Succeeds By Avoiding The Details | False | By Joe Drape | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/a-publication-for-collectors.html | A Publication For Collectors | False | By Marcelle S. Fischler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/movies/film-dramatizing-the-aids-crisis-when-it-seems-passe.html | FILM; Dramatizing the AIDS Crisis When It Seems Passe | False | By David Bahr | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/l-teen-age-fashion-666815.html | Teen-Age Fashion | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/another-world-emerges-on-li-after-dark.html | Another World Emerges on L.I. After Dark | False | By Charlie Leduff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/in-brief-professor-is-hospitalized-after-bite-from-rattlesnake.html | IN BRIEF; Professor Is Hospitalized After Bite From Rattlesnake | False | By Karen Demasters | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/opinion/l-who-wants-a-school-principal-s-job-in-new-york-city-678279.html | Who Wants a School Principal's Job in New York City? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/jersey-footlights-for-the-poetry-in-your-soul.html | JERSEY FOOTLIGHTS; For the Poetry in Your Soul | False | By Barbara Wind | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/music-the-60-s-in-spirit-in-values.html | MUSIC; The 60's In Spirit, In Values | False | By Robert Sherman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/realestate/your-home-storing-all-that-extra-stuff.html | YOUR HOME; Storing All That Extra Stuff | False | By Jay Romano | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/sharing.html | Sharing | False | By Lucinda Rosenfeld | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-herbert-schneider-debra-oppenheim.html | WEDDINGS; Herbert Schneider, Debra Oppenheim | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/the-feel-the-smell-the-art-of-working-with-wood.html | The Feel, the Smell, the Art of Working With Wood | False | By Bill Wellman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/the-world-s-cheapest-spectator-sport-rio-de-janeiro.html | The World's Cheapest Spectator Sport; Rio de Janeiro | False | By Larry Rohter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/l-learning-the-local-ropes-667170.html | Learning the Local Ropes | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/sports/pro-football-jets-offense-trying-to-end-five-quarter-drought-without-a-touchdown.html | PRO FOOTBALL; Jets' Offense Trying to End Five-Quarter Drought Without a Touchdown | False | By Gerald Eskenazi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/l-the-milosevic-generation-597538.html | The Milosevic Generation | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-kathleen-slattery-mark-matthews.html | WEDDINGS; Kathleen Slattery, Mark Matthews | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/world/champagne-makers-promise-plenty-to-cry-into-on-dec-31.html | Champagne Makers Promise Plenty to Cry Into on Dec. 31 | False | By Craig R. Whitney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/fyi-652750.html | F.Y.I. | False | By Daniel B. Schneider | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/a-night-out-with-bob-mackie-a-certain-sparkle-lights-a-memory-lane.html | A NIGHT OUT WITH: Bob Mackie; A Certain Sparkle Lights a Memory Lane | False | By David Handelman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-dr-baicker-and-dr-durell.html | WEDDINGS; Dr. Baicker and Dr. Durell | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/new-yorkers-co-feathers-and-sequins-and-suede-oh-my.html | NEW YORKERS & CO.; Feathers and Sequins And Suede, Oh My! | False | By Aaron Donovan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/jett-propulsion.html | Jett Propulsion | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/best-sellers-september-26-1999.html | BEST SELLERS: September 26, 1999 | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-diane-everett-and-waldo-diaz.html | WEDDINGS; Diane Everett And Waldo Diaz | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/l-the-singer-solution-to-world-poverty-597422.html | The Singer Solution to World Poverty | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/world/india-s-election-marathon-lumbers-into-final-week.html | India's Election Marathon Lumbers Into Final Week | False | By Celia W. Dugger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/september-19-25-familiarity-stops-the-presses.html | September 19-25; Familiarity Stops the Presses | False | By Ralph Blumenthal | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/opinion/liberties-isn-t-that-interesting.html | Liberties; Isn't That Interesting | False | By Maureen Dowd | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/noticed-for-82-artists-immortality-is-worth-rising-early.html | NOTICED; For 82 Artists, Immortality Is Worth Rising Early | False | By Jean Nathan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/the-world-s-cheapest-spectator-sport-rome.html | The World's Cheapest Spectator Sport; Rome | False | By John Tagliabue | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/by-the-way-writing-a-screen-turner.html | BY THE WAY; Writing a Screen-Turner | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/classified/paid-notice-deaths-farkas-kerwin.html | Paid Notice: Deaths FARKAS, KERWIN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/l-a-lady-and-a-feminist-528447.html | A Lady and a Feminist | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/september-19-25-an-emotional-visit-to-berlin-by-barak.html | September 19-25; An Emotional Visit To Berlin by Barak | False | By Roger Cohen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/the-way-we-live-now-9-26-99-salient-facts-money-laundering-all-washed-up.html | The Way We Live Now: 9-26-99: Salient Facts: Money Laundering; All Washed Up | False | By Timothy L. O'Brien | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-heather-crosby-steven-mnuchin.html | WEDDINGS; Heather Crosby, Steven Mnuchin | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/private-sector-a-man-who-can-open-doors.html | PRIVATE SECTOR; A Man Who Can Open Doors | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/l-the-singer-solution-to-world-poverty-597449.html | The Singer Solution to World Poverty | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/earnest-hoberecht-popular-novelist-in-occupied-japan-is-dead-at-81.html | Earnest Hoberecht, Popular Novelist in Occupied Japan, Is Dead at 81 | False | By Douglas Martin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/magazine/the-way-we-live-now-92699-what-they-were-thinking.html | The Way We Live Now: 9-26-99; What They Were Thinking | False | By Liz Mechem | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/september-19-25-driving-a-hard-bargain.html | September 19-25; Driving a Hard Bargain | False | By Keith Bradsher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/books/l-facing-up-to-it-528463.html | Facing Up to It | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/home-clinic-choose-carefully-when-your-lumber-is-pressure-treated.html | HOME CLINIC; Choose Carefully When Your Lumber is Pressure Treated | False | By Edward R. Lipinski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/style/weddings-pedro-morales-suzanne-levin.html | WEDDINGS; Pedro Morales, Suzanne Levin | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/nyregion/neighborhood-report-bay-ridge-change-comes-to-the-club-that-fever-made-famous.html | NEIGHBORHOOD REPORT: BAY RIDGE; Change Comes to the Club That 'Fever' Made Famous | False | By Evan Serpick | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/business/l-gravity-at-work-in-japan-667196.html | Gravity at Work, in Japan | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-26 | 1999-09-26 | https://www.nytimes.com/1999/09/26/weekinreview/september-19-25-for-once-in-washington-humility-takes-a-bow.html | September 19-25; For Once in Washington, Humility Takes a Bow | False | By Irvin Molotsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/us/bush-skips-a-convention-forbes-asks-why.html | Bush Skips a Convention; Forbes Asks Why | False | By Diana Jean Schemo | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/ryder-cup-99-notebook-celebration-angers-europeans.html | RYDER CUP '99; NOTEBOOK; Celebration Angers Europeans | False | By Bill Brink | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/as-america-online-s-no-2-brand-these-days-compuserve-is-being-rejuvenated.html | As America Online's No. 2 Brand These Days, Compuserve Is Being Rejuvenated | False | By Matt Richtel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/classified/paid-notice-deaths-winthrop-robert.html | Paid Notice: Deaths WINTHROP, ROBERT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/classified/paid-notice-deaths-stanger-lippman-sylvia.html | Paid Notice: Deaths STANGER LIPPMAN, SYLVIA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/nyregion/news-summary-685798.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/classified/paid-notice-deaths-kasell-irving.html | Paid Notice: Deaths KASELL, IRVING | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/classified/paid-notice-deaths-williams-frederic-houston.html | Paid Notice: Deaths WILLIAMS, FREDERIC HOUSTON | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/pro-football-minnesota-s-chagrin-favre-s-late-play-passes-for-last-minute.html | PRO FOOTBALL; To Minnesota's Chagrin, Favre's Late Play Passes for Last-Minute Heroics | False | By Mike Freeman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/world/japan-gives-hint-that-it-will-act-to-halt-yen-s-rise.html | JAPAN GIVES HINT THAT IT WILL ACT TO HALT YEN'S RISE | False | By David E. Sanger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/classified/paid-notice-deaths-haggerty-john-joseph.html | Paid Notice: Deaths HAGGERTY, JOHN JOSEPH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/nyregion/with-new-virus-experts-suspect-more-died-of-encephalitis.html | With New Virus, Experts Suspect More Died of Encephalitis | False | By David Barstow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/underwood-is-found-stabbed.html | Underwood Is Found Stabbed | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/the-media-business-advertising-addenda-bacardi-martini-selects-dewitt.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Bacardi-Martini Selects DeWitt | False | By Courtney Kane | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/opinion/soldiers-in-business.html | Soldiers in Business | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/classified/paid-notice-deaths-bayer-adelle.html | Paid Notice: Deaths BAYER, ADELLE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/sports-of-the-times-for-better-or-worse-mets-seem-calm.html | Sports of The Times; For Better or Worse, Mets Seem Calm | False | By George Vecsey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/pro-football-extra-points-few-overcome-a-start-of-0-3.html | PRO FOOTBALL: EXTRA POINTS; Few Overcome A Start of 0-3 | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/troubles-at-kroll-o-gara-are-attributed-to-infighting.html | Troubles at Kroll-O'Gara Are Attributed to Infighting | False | By Joseph Kahn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/us/public-lives-an-old-russia-hand-finds-himself-the-focus-of-debate.html | PUBLIC LIVES; An Old Russia Hand Finds Himself the Focus of Debate | False | By John M. Broder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/world/russia-hotly-protests-audits-demanded-by-imf-for-loans.html | Russia Hotly Protests Audits Demanded by I.M.F. for Loans | False | By David E. Sanger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/business-digest-680770.html | BUSINESS DIGEST | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/opinion/l-clemency-denied-the-horror-of-the-crime-tell-us-the-motive-686662.html | Clemency Denied the Horror of the Crime; Tell Us the Motive | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/world/east-timor-family-s-terror-trapped-at-home-by-gunmen.html | East Timor Family's Terror: Trapped at Home by Gunmen | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/on-college-football-east-carolina-finds-there-is-calm-in-the-eye.html | ON COLLEGE FOOTBALL; East Carolina Finds There Is Calm in the Eye | False | By Joe Drape | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/technology-at-t-faces-its-spinoff-as-a-rival.html | TECHNOLOGY; AT&T Faces Its Spinoff As a Rival | False | By Seth Schiesel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/classified/paid-notice-deaths-freed-lillian.html | Paid Notice: Deaths FREED, LILLIAN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/plus-nhl-preseason-flyers-10-devils-2-roster-shaping-up-as-devils-lose.html | PLUS: N.H.L. PRESEASON - - FLYERS 10, DEVILS 2; Roster Shaping Up As Devils Lose | False | By Alex Yannis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/nyregion/c-correction-683493.html | Correction | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/nyregion/malathion-spraying-may-affect-monarch-butterflies.html | Malathion Spraying May Affect Monarch Butterflies | False | By Tina Kelley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/arts/pop-review-larger-than-life-but-far-far-away.html | POP REVIEW; Larger Than Life, but Far, Far Away | False | By Ann Powers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/theater/theater-review-an-adventure-in-following-one-writer-s-work.html | THEATER REVIEW; An Adventure in Following One Writer's Work | False | By Peter Marks | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/world/chechens-flee-russian-bombs-by-thousands.html | Chechens Flee Russian Bombs By Thousands | False | By Michael R. Gordon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/baseball-mets-trailing-for-wild-card-after-6-days-of-disaster.html | BASEBALL; Mets Trailing For Wild Card After 6 Days Of Disaster | False | By Judy Battista | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/classified/paid-notice-deaths-goldman-max-s.html | Paid Notice: Deaths GOLDMAN, MAX S. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/arts/how-can-you-create-fiction-when-reality-comes-to-call.html | How Can You Create Fiction When Reality Comes to Call? | False | By Carolyn Chute | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/nyregion/virus-may-be-linked-to-8-more-who-died.html | Virus May Be Linked to 8 More Who Died | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/classified/paid-notice-deaths-fenton-elaine-surut.html | Paid Notice: Deaths FENTON, ELAINE SURUT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/pro-football-extra-points-bennett-hurts-his-right-knee.html | PRO FOOTBALL: EXTRA POINTS; Bennett Hurts His Right Knee | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/opinion/IHT-1899transvaal-crisis-in-our-pages100-75-and-50-years-ago.html | 1899:Transvaal Crisis : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/classified/paid-notice-deaths-reich-kitty-hirshleifer.html | Paid Notice: Deaths REICH, KITTY HIRSHLEIFER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/IHT-down-106-at-the-start-of-the-final-day-americans-begin-with-6.html | Down 10-6 at the Start of the Final Day, Americans Begin With 6 Straight Victories : U.S. Makes Dramatic Charge in Ryder Cup | False | By Christopher Clarey, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/opinion/in-america-a-chill-grows-in-brooklyn.html | In America; A Chill Grows in Brooklyn | False | By Bob Herbert | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/us/drop-in-recruits-pushes-pentagon-to-new-strategy.html | DROP IN RECRUITS PUSHES PENTAGON TO NEW STRATEGY | False | By Steven Lee Myers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/classified/paid-notice-deaths-beller-abraham-benjamin.html | Paid Notice: Deaths BELLER, ABRAHAM BENJAMIN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/opinion/l-messages-from-the-tobacco-miasma-686557.html | Messages From the Tobacco Miasma | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/books/books-of-the-times-the-roots-of-violence-a-frightening-new-look.html | BOOKS OF THE TIMES; The Roots of Violence: A Frightening New Look | False | By Christopher Lehmann-Haupt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/compressed-data-e-commerce-is-getting-a-high-octane-push.html | Compressed Data; E-Commerce Is Getting A High-Octane Push | False | By Laurie J. Flynn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/arts/placido-domingo-takes-on-the-record-books.html | Placido Domingo Takes On the Record Books | False | By Anthony Tommasini | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/pro-football-bledsoe-and-pats-discover-right-mix.html | PRO FOOTBALL; Bledsoe And Pats Discover Right Mix | False | By Joe Lapointe | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/us/after-sex-change-teacher-is-barred-from-school.html | After Sex Change, Teacher Is Barred From School | False | By Evelyn Nieves | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/classified/paid-notice-deaths-stanley-william-f.html | Paid Notice: Deaths STANLEY, WILLIAM F. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/media-talk-new-magazine-to-challenge-los-angeles.html | Media Talk; New Magazine to Challenge Los Angeles | False | By Christian Berthelsen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/worldbusiness/IHT-q-a-stuart-eizenstat-push-is-on-to-settle-naziera.html | Q & A / Stuart Eizenstat : Push Is On to Settle Nazi-Era Claims Deputy U.S. Treasury Secretary Hopes for 'Just and Fair' Deal | False | By Alan Friedman, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/plus-auto-racing-european-grand-prix-herbert-triumphs-in-germany.html | PLUS: AUTO RACING -- EUROPEAN GRAND PRIX; Herbert Triumphs In Germany | False | By Agence France-Presse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/nyregion/a-sparkling-new-penn-station-gets-a-push-with-160-million-in-us-loans.html | A Sparkling New Penn Station Gets a Push With $160 Million in U.S. Loans | False | By Thomas J. Lueck | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/classified/paid-notice-deaths-london-frances-a.html | Paid Notice: Deaths LONDON, FRANCES A. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/pro-football-for-the-giants-first-impressions-prove-meaningless-in-second-loss.html | PRO FOOTBALL; For the Giants, First Impressions Prove Meaningless in Second Loss | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/arts/bridge-italians-show-olympic-form-as-the-game-clears-a-hurdle.html | BRIDGE; Italians Show Olympic Form As the Game Clears a Hurdle | False | By Alan Truscott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/us/extensive-effort-seeks-to-clarify-medicare-maze.html | Extensive Effort Seeks to Clarify Medicare Maze | False | By Robin Toner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/auto-racing-the-winner-isn-t-even-the-big-news.html | AUTO RACING; The Winner Isn't Even The Big News | False | By Tarik El-Bashir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/opinion/l-messages-from-the-tobacco-miasma-686514.html | Messages From the Tobacco Miasma | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/technology-a-founder-of-a-year-2000-service-quits-to-try-a-different-approach.html | TECHNOLOGY; A Founder of a Year 2000 Service Quits to Try a Different Approach | False | By Barnaby J. Feder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/opinion/essay-the-gore-comeback.html | Essay; The Gore Comeback | False | By William Safire | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/economic-calendar.html | Economic Calendar | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/nyregion/quotation-of-the-day-685917.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/movies/film-review-waging-a-mythic-battle-to-preserve-a-pristine-forest.html | FILM REVIEW; Waging a Mythic Battle to Preserve a Pristine Forest | False | By Janet Maslin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/compressed-data-an-index-fund-pioneer-tries-life-as-an-angel.html | Compressed Data; An Index Fund Pioneer Tries Life as an Angel | False | By Steve Lohr | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/classified/paid-notice-deaths-tolkan-charlotte-s.html | Paid Notice: Deaths TOLKAN, CHARLOTTE S. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/worldbusiness/IHT-cyberscape-intel-plans-data-centers-to-serve-small.html | CYBERSCAPE : Intel Plans 'Data Centers' To Serve Small Business | False | By Victoria Shannon, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/nyregion/union-tries-to-get-support-by-shaming-opera-fans.html | Union Tries to Get Support By Shaming Opera Fans | False | By Steven Greenhouse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/on-pro-football-mickens-s-day-to-forget-green-s-career-to-remember.html | ON PRO FOOTBALL; Mickens's Day to Forget; Green's Career to Remember | False | By Thomas George | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/arts/music-review-monteverdi-drama-plus-a-little-parody.html | MUSIC REVIEW; Monteverdi Drama, Plus a Little Parody | False | By James R. Oestreich | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/media-deadly-yachting-regatta-spurs-a-race-to-be-first-in-bookstores.html | MEDIA; Deadly Yachting Regatta Spurs A Race to Be First in Bookstores | False | By Doreen Carvajal | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/IHT-tokyo-hints-at-printing-money-and-raising-public-spending-g7-sends.html | Tokyo Hints at Printing Money And Raising Public Spending : G-7 Sends Message: Yen Is Too Strong | False | By Alan Friedman, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/the-media-business-advertising-addenda-2-agencies-set-reorganizations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Agencies Set Reorganizations | False | By Courtney Kane | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/arts/in-performance-dance-showing-her-style-with-solos-and-with-words-on-her-career.html | IN PERFORMANCE -- DANCE; Showing Her Style With Solos And With Words on Her Career | False | By Jack Anderson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/opinion/l-clemency-denied-the-horror-of-the-crime-rules-of-privilege-686689.html | Clemency Denied the Horror of the Crime; Rules of Privilege | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/opinion/editorial-observer-the-beautification-of-america.html | Editorial Observer; The Beautification of America | False | By Dudley Clendinen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/opinion/l-gop-wars-against-class-action-suits-686697.html | G.O.P. Wars Against Class-Action Suits | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/classified/paid-notice-deaths-cieplensky-dominic.html | Paid Notice: Deaths CIEPLENSKY, DOMINIC | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/media-primedia-set-to-name-nbc-executive-as-its-chief.html | MEDIA; Primedia Set To Name NBC Executive As Its Chief | False | By Alex Kuczynski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/the-media-business-advertising-addenda-expedia-expected-to-pick-deutsch.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Expedia Expected To Pick Deutsch | False | By Courtney Kane | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/opinion/l-a-visit-to-a-death-camp-686778.html | A Visit to a Death Camp | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/credit-offerings-set-for-this-week.html | Credit Offerings Set For This Week | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/opinion/IHT-dont-betray-the-refugees-trapped-in-west-timor.html | Don't Betray the Refugees Trapped in West Timor | False | By Sidney Jones, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/pro-football-sehorn-was-prepared-for-patriots-pop-quiz.html | PRO FOOTBALL; Sehorn Was Prepared For Patriots' Pop Quiz | False | By Steve Popper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/opinion/the-senate-s-oily-deal.html | The Senate's Oily Deal | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/us/general-motors-and-union-negotiators-said-to-be-close-to-4-year-agreement.html | General Motors and Union Negotiators Said to Be Close to 4-Year Agreement | False | By Keith Bradsher | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/us/quayle-outspent-by-bush-will-quit-race-aide-says.html | Quayle, Outspent by Bush, Will Quit Race, Aide Says | False | By Frank Bruni | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/arts/pop-review-romance-in-tall-tales-of-drifters-and-drunks.html | POP REVIEW; Romance In Tall Tales Of Drifters And Drunks | False | By Jon Pareles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/opinion/philanthropy-the-smart-way.html | Philanthropy The Smart Way | False | By Ron Chernow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/classified/paid-notice-deaths-scharf-abraham.html | Paid Notice: Deaths SCHARF, ABRAHAM | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/us/former-texas-lawmaker-says-he-helped-bush-get-into-guard.html | Former Texas Lawmaker Says He Helped Bush Get Into Guard | False | By Jim Yardley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/arts/television-review-the-rosenbergs-and-other-spies-exposed-by-russia.html | TELEVISION REVIEW; The Rosenbergs and Other Spies, Exposed by Russia | False | By Walter Goodman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/ryder-cup-99-notebook-montgomerie-overcomes-heckling.html | RYDER CUP '99; NOTEBOOK; Montgomerie Overcomes Heckling | False | By Clifton Brown | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/horse-racing-belmont-lawrence-realization-gritty-sandie-wins.html | HORSE RACING: BELMONT -- LAWRENCE REALIZATION; Gritty Sandie Wins | False | By Joseph Durso | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/arts/in-performance-jazz-re-establishing-formalities-and-playing-both-loud-and-soft.html | IN PERFORMANCE -- JAZZ; Re-establishing Formalities And Playing Both Loud and Soft | False | By Ben Ratliff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/IHT-herbert-wins-as-hakkinen-takes-lead.html | Herbert Wins As Hakkinen Takes Lead | False | By Brad Spurgeon, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/nyregion/metropolitan-diary-681512.html | Metropolitan Diary | False | By Enid Nemy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/a-rival-bid-for-national-westminster-is-expected-shortly.html | A Rival Bid for National Westminster Is Expected Shortly | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/baseball-once-pettitte-is-loose-the-yankees-fall-apart.html | BASEBALL; Once Pettitte Is Loose, The Yankees Fall Apart | False | By Chris Broussard | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/nyregion/ex-boyfriend-kills-bride-to-be-on-wedding-day-in-front-of-family.html | Ex-Boyfriend Kills Bride-to-Be on Wedding Day in Front of Family | False | By Andy Newman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/opinion/l-messages-from-the-tobacco-miasma-686530.html | Messages From the Tobacco Miasma | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/world/albright-addresses-new-warning-to-indonesia.html | Albright Addresses New Warning To Indonesia | False | By Barbara Crossette | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/sports-of-the-times-jets-and-mets-produce-a-split-screen-nightmare.html | Sports of The Times; Jets and Mets Produce A Split-Screen Nightmare | False | By William C. Rhoden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/arts/dance-and-performance-art-awards.html | Dance and Performance Art Awards | False | By Jack Anderson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/sports-of-the-times-a-charge-from-beyond-the-fringe.html | Sports of The Times; A Charge From Beyond the Fringe | False | By Dave Anderson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/IHT-on-the-final-day-americans-stage-the-greatest-rally-in-the.html | On the Final Day, Americans Stage the Greatest Rally in the Competition's History: U.S. Comes Out Smoking (folo) | False | By Christopher Clarey, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/media-talk-leading-contender-for-top-editor-at-the-miami-herald.html | Media Talk; Leading Contender For Top Editor at The Miami Herald | False | By Felicity Barringer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/opinion/l-messages-from-the-tobacco-miasma-686492.html | Messages From the Tobacco Miasma | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/ryder-cup-99-us-seizes-ryder-cup-in-an-epic-comeback.html | RYDER CUP '99; U.S. Seizes Ryder Cup in an Epic Comeback | False | By Clifton Brown | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/arts/television-review-life-at-the-law-firm-in-a-shorter-and-faster-version.html | TELEVISION REVIEW; Life at the Law Firm, in a Shorter and Faster Version | False | By Caryn James | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/opinion/l-unprofitable-pollutants-654396.html | Unprofitable Pollutants | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/world/like-carrot-stick-fails-with-rebels-in-colombia.html | Like Carrot, Stick Fails With Rebels In Colombia | False | By Larry Rohter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/nyregion/police-seek-motive-in-stabbing-at-football-game.html | Police Seek Motive in Stabbing at Football Game | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/world/under-fire-yeltsin-is-defended-by-his-wife.html | Under Fire, Yeltsin Is Defended By His Wife | False | By Michael R. Gordon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/microsoft-acts-on-digital-music-by-getting-support-from-cirrus.html | Microsoft Acts on Digital Music By Getting Support From Cirrus | False | By Sara Robinson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/opinion/l-clemency-denied-the-horror-of-the-crime-time-to-forgive-686670.html | Clemency Denied the Horror of the Crime; Time to Forgive | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/nyregion/the-big-city-at-35-apiece-everybody-is-an-art-critic.html | The Big City; At $35 Apiece, Everybody Is an Art Critic | False | By John Tierney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/classified/paid-notice-deaths-mezan-edith-rochlin.html | Paid Notice: Deaths MEZAN, EDITH ROCHLIN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/IHT-2-brothers-rescued-after-130-hours-in-hole-beside-refrigerator-taiwan.html | 2 Brothers Rescued After 130 Hours in 'Hole Beside Refrigerator' : Taiwan Shaken by 6.8 Aftershock | False | By Thomas Crampton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/world/serbs-rally-wearily-looking-for-someone-else.html | Serbs Rally, Wearily Looking for Someone Else | False | By Steven Erlanger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/striking-back-empire-wenner-media-takes-mighty-time-transforming-us-monthly.html | Striking Back at the Empire; Wenner Media Takes on the Mighty Time Inc. In Transforming Us to a Monthly Magazine | False | By Alex Kuczynski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/nike-long-wary-of-e-marketers-links-with-web-retailer.html | Nike, Long Wary of E-Marketers, Links With Web Retailer | False | By Saul Hansell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/world/taiwan-aftershock-kills-3-and-wreaks-havoc.html | Taiwan Aftershock Kills 3 and Wreaks Havoc | False | By Calvin Sims | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/nyregion/retailers-scramble-find-holiday-help-surging-economy-contributes-shortage.html | Retailers Scramble To Find Holiday Help; Surging Economy Contributes To Shortage of Seasonal Workers | False | By Leslie Eaton | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/classified/paid-notice-deaths-berson-charlotte.html | Paid Notice: Deaths BERSON, CHARLOTTE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/classified/paid-notice-deaths-decker-rita.html | Paid Notice: Deaths DECKER, RITA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/us/judith-exner-is-dead-at-65-claimed-affair-with-kennedy.html | Judith Exner Is Dead at 65; Claimed Affair With Kennedy | False | By Eric Pace | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/classified/paid-notice-deaths-foulke-roy-anderson-jr.html | Paid Notice: Deaths FOULKE, ROY ANDERSON, JR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/college-football-tennessee-violations-reported.html | COLLEGE FOOTBALL; Tennessee Violations Reported | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/classified/paid-notice-deaths-jacobs-halley.html | Paid Notice: Deaths JACOBS, HALLEY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/dividend-meetings-680273.html | Dividend Meetings | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/books/inside-the-literary-life-the-morgan-acquires-treasures-from-the-paris-review.html | Inside the Literary Life; The Morgan Acquires Treasures From The Paris Review | False | By Mel Gussow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/nyregion/inside-685607.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/classified/paid-notice-memorials-ferber-steven.html | Paid Notice: Memorials FERBER, STEVEN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/nyregion/city-opens-1st-section-of-new-park-on-hudson.html | City Opens 1st Section Of New Park On Hudson | False | By Douglas Martin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/opinion/l-living-organ-donors-653942.html | Living Organ Donors | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/opinion/IHT-taipei-crisis-beijing-opportunity.html | Taipei Crisis, Beijing Opportunity | False | By Antonio Chiang, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/world/roissy-journal-11-years-caged-in-an-airport-now-he-fears-to-fly.html | Roissy Journal; 11 Years Caged in an Airport; Now He Fears to Fly | False | By Suzanne Daley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/classified/paid-notice-deaths-kessel-marie-adler.html | Paid Notice: Deaths KESSEL, MARIE ADLER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/IHT-malaysian-police-widen-crackdown.html | Malaysian Police Widen Crackdown | False | By Thomas Fuller, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/nyregion/giuliani-s-threats-to-museum-make-exhibit-a-hot-topic.html | Giuliani's Threats to Museum Make Exhibit a Hot Topic | False | By David M. Herszenhorn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/classified/paid-notice-deaths-sheldon-marc.html | Paid Notice: Deaths SHELDON, MARC. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/opinion/IHT-1924spy-tunnels-in-our-pages100-75-and-50-years-ago.html | 1924:Spy Tunnels : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/pro-football-mistakes-put-the-jets-season-on-the-lip-of-a-groaning-abyss.html | PRO FOOTBALL; Mistakes Put the Jets' Season On the Lip of a Groaning Abyss | False | By Gerald Eskenazi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/the-media-business-advertising-addenda-accounts-687715.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/media-talk-abc-plans-speedy-encore-for-new-drama.html | Media Talk; ABC Plans Speedy Encore for New Drama | False | By Bill Carter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/opinion/l-gop-wars-against-class-action-suits-686700.html | G.O.P. Wars Against Class-Action Suits | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/equity-offerings-scheduled-for-this-week.html | Equity Offerings Scheduled for This Week | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/technology-e-commerce-report-many-internet-companies-have-focused-attracting.html | TECHNOLOGY: E-Commerce Report; Many Internet companies have focused on attracting customers. The bigger challenge is fulfilling orders. | False | By Bob Tedeschi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/opinion/IHT-1949allied-again-in-our-pages100-75-and-50-years-ago.html | 1949:Allied Again : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/world/with-british-court-hearings-set-pinochet-will-soon-know-fate.html | With British Court Hearings Set, Pinochet Will Soon Know Fate | False | By Warren Hoge | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/opinion/l-messages-from-the-tobacco-miasma-686506.html | Messages From the Tobacco Miasma | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/media-business-advertising-fall-fashion-season-j-c-penney-leads-way-with.html | THE MEDIA BUSINESS: ADVERTISING; In the fall fashion season, J. C. Penney leads the way with a sweeping campaign. | False | By Courtney Kane | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/opinion/l-clemency-denied-the-horror-of-the-crime-686638.html | Clemency Denied the Horror of the Crime | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/classified/paid-notice-deaths-handman-robert.html | Paid Notice: Deaths HANDMAN, ROBERT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/us/nuclear-site-is-battling-a-rising-tide-of-waste.html | Nuclear Site Is Battling A Rising Tide of Waste | False | By Matthew L. Wald | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/nyregion/45-hurt-in-big-fire-in-upper-manhattan.html | 45 Hurt in Big Fire in Upper Manhattan | False | By Michael Cooper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/us/speaker-prepares-a-stopgap-bill-as-budget-deadline-approaches.html | Speaker Prepares a Stopgap Bill As Budget Deadline Approaches | False | By Matthew L. Wald | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/classified/paid-notice-deaths-brady-charles-j-sr.html | Paid Notice: Deaths BRADY, CHARLES J., SR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/world/world-bank-chief-to-be-renominated.html | World Bank Chief to Be Renominated | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/sports/baseball-yanks-and-nets-deal-is-close.html | BASEBALL; Yanks and Nets Deal Is Close | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/business/patents-what-special-gift-new-tutoring-software-for-young-readers-it-listens-its.html | Patents; What is the special gift of new tutoring software for young readers? It listens to its students. | False | By Teresa Riordan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-27 | 1999-09-27 | https://www.nytimes.com/1999/09/27/IHT-asians-criticize-australia-for-playing-role-of-us-deputy.html | Asians Criticize Australia for Playing Role of 'U.S. Deputy' | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/us/with-patriotic-challenge-mccain-makes-run-official.html | With 'Patriotic Challenge,' McCain Makes Run Official | False | By Alison Mitchell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/l-e-commerce-will-have-impact-for-better-and-worse-701300.html | E-Commerce Will Have Impact for Better and Worse | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/world/a-half-century-in-china-the-communist-he-guides-official-line-on-rights.html | A HALF-CENTURY IN CHINA: THE COMMUNIST; He Guides Official Line On Rights | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/world/china-s-bright-young-stars.html | China's Bright Young Stars | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/science/l-europe-s-sugar-example-700380.html | Europe's Sugar Example | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/l-does-the-mayor-know-anything-about-art-701181.html | Does the Mayor Know Anything About Art? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/the-media-business-advertising-addenda-group-starts-on-line-job-bank.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Group Starts On-Line Job Bank | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/blue-collar-meets-black-tie-in-labor-rally-at-the-opera.html | Blue Collar Meets Black Tie In Labor Rally at the Opera | False | By Steven Greenhouse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/c-corrections-700843.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-steinberg-dorothy-nee-israel.html | Paid Notice: Deaths STEINBERG, DOROTHY (NEE ISRAEL) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/trial-opens-in-killing-of-basketball-player.html | Trial Opens in Killing of Basketball Player | False | By Joseph P. Fried | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-welt-howard.html | Paid Notice: Deaths WELT, HOWARD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/treasurer-seeks-reparations-for-kickbacks.html | Treasurer Seeks Reparations For Kickbacks | False | By Mike Allen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-lane-william-lloyd.html | Paid Notice: Deaths LANE, WILLIAM LLOYD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/world-business-briefing-world-trade-representative-returning-home.html | WORLD BUSINESS BRIEFING: WORLD TRADE; REPRESENTATIVE RETURNING HOME | False | By David Sanger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/world/gay-british-soldiers-win.html | Gay British Soldiers Win | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-sirlin-reuben-ruby.html | Paid Notice: Deaths SIRLIN, REUBEN (RUBY) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/l-does-the-mayor-know-anything-about-art-701190.html | Does the Mayor Know Anything About Art? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/IHT-jospin-to-fight-abusive-layoffs.html | Jospin to Fight 'Abusive' Layoffs | False | By Barry James, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/science/earthquakes-a-matter-of-luck-most-of-it-bad.html | Earthquakes: A Matter of Luck, Most of It Bad | False | By William J. Broad | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/movies/film-festival-reviews-ballet-under-sun-courtesy-melville-legionnaires.html | FILM FESTIVAL REVIEWS; A Ballet Under the Sun, Courtesy of Melville and Legionnaires | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/transactions-701564.html | TRANSACTIONS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/memo-doctors-cross-river-new-jersey-new-land-plenty-for-medical-stars.html | Memo to Doctors: Cross the River; In New Jersey, a New Land of Plenty for Medical Stars | False | By Randy Kennedy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/world-business-briefing-europe-liquor-takeover-expected.html | WORLD BUSINESS BRIEFING: EUROPE; LIQUOR TAKEOVER EXPECTED | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/company-news-fdx-plans-to-buy-back-up-to-15-million-shares.html | COMPANY NEWS; FDX PLANS TO BUY BACK UP TO 15 MILLION SHARES | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-glasser-marjorie-t.html | Paid Notice: Deaths GLASSER, MARJORIE T. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/IHT-1899prudent-kaiser-in-our-pages100-75-and-50-years-ago.html | 1899:Prudent Kaiser : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/home-financing-for-the-clintons.html | Home Financing for the Clintons | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/movies/film-festival-reviews-just-an-old-fashioned-girl-pining-for-elusive-perfection.html | FILM FESTIVAL REVIEWS; Just an Old-Fashioned Girl, Pining for Elusive Perfection | False | By Stephen Holden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/l-does-the-mayor-know-anything-about-art-701122.html | Does the Mayor Know Anything About Art? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/tobacco-giant-gave-to-backer-of-pataki-trips.html | Tobacco Giant Gave to Backer Of Pataki Trips | False | By Clifford J. Levy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-goldfarb-michael.html | Paid Notice: Deaths GOLDFARB, MICHAEL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/faa-has-trouble-getting-views-on-plan-to-cut-airport-noise.html | F.A.A. Has Trouble Getting Views on Plan to Cut Airport Noise | False | By Matthew L. Wald | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/worldbusiness/IHT-russian-says-imf-is-playing-politics.html | Russian Says IMF Is Playing Politics | False | By Alan Friedman, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/open-positions-of-nasdaq-short-sales-grow.html | Open Positions of Nasdaq Short Sales Grow | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/c-corrections-700851.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/worldbusiness/IHT-thinking-ahead-commentary-its-time-to-stop.html | Thinking Ahead / Commentary : It's Time to Stop Neglecting U.S. Deficit | False | By Reginald Dale, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/IHT-1949german-saved-in-our-pages100-75-and-50-years-ago.html | 1949:German Saved : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/world/european-court-tells-british-to-let-gay-soldiers-serve.html | European Court Tells British To Let Gay Soldiers Serve | False | By Sarah Lyall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/health/a-debate-over-safety-of-softeners-for-plastic.html | A Debate Over Safety Of Softeners For Plastic | False | By Holcomb B. Noble | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/first-lady-assails-mayor-over-threat-to-museum.html | First Lady Assails Mayor Over Threat To Museum | False | By Adam Nagourney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/when-a-disease-gets-wings.html | When a Disease Gets Wings | False | By Durland Fish | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/quotation-of-the-day-699381.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/international-business-america-online-unit-reduce-subscription-costs-britain.html | INTERNATIONAL BUSINESS; America Online Unit to Reduce Subscription Costs in Britain | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/health/vital-signs-therapies-new-blood-to-treat-multiple-sclerosis.html | VITAL SIGNS: THERAPIES; New Blood to Treat Multiple Sclerosis | False | By John O'Neil | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/l-if-mencken-were-here-701343.html | If Mencken Were Here | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/world-bank-reappoints-its-president.html | World Bank Reappoints Its President | False | By Agence France-Presse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/l-does-the-mayor-know-anything-about-art-701114.html | Does the Mayor Know Anything About Art? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/IHT-you-want-international-capitalry-honest-transparency.html | You Want International Capital?Try Honest Transparency | False | By Magdi Iskander, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/international-business-japanese-officials-insist-yen-policy-hasn-t-changed.html | INTERNATIONAL BUSINESS; Japanese Officials Insist Yen Policy Hasn't Changed | False | By Stephanie Strom | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/miss-america-official-fired-after-rule-furor.html | Miss America Official Fired After Rule Furor | False | By Alan Feuer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-stoll-mae.html | Paid Notice: Deaths STOLL, MAE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-kovak-ellen-beth.html | Paid Notice: Deaths KOVAK, ELLEN BETH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/zuckerman-reluctantly-sells-atlantic.html | Zuckerman Reluctantly Sells Atlantic | False | By Leslie Kaufman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/world/a-half-century-in-china-the-political-scholar-he-skirts-boundaries-of-the-system.html | A HALF-CENTURY IN CHINA; THE POLITICAL SCHOLAR; He Skirts Boundaries Of the System | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/l-does-the-mayor-know-anything-about-art-701211.html | Does the Mayor Know Anything About Art? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/IHT-get-the-east-timor-story-straight-right-away.html | Get the East Timor Story Straight Right Away | False | By Patrick Smith, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/world-business-briefing-europe-just-don-t-do-it-nike-is-told.html | WORLD BUSINESS BRIEFING: EUROPE; JUST DON'T DO IT, NIKE IS TOLD | False | By Al Goodman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/l-the-threat-to-the-food-supply-starts-at-home-701270.html | The Threat to the Food Supply Starts at Home | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-balfour-william-c-iii.html | Paid Notice: Deaths BALFOUR, WILLIAM C. III | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-seluga-joseph.html | Paid Notice: Deaths SELUGA, JOSEPH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/us/ex-lawmaker-is-questioned-on-aid-to-bush.html | Ex-Lawmaker Is Questioned On Aid to Bush | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/us/in-shift-secretary-supports-bill-that-overhauls-energy-dept.html | In Shift, Secretary Supports Bill That Overhauls Energy Dept. | False | By Eric Schmitt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/arts/pop-review-with-salsa-singing-a-new-tune.html | POP REVIEW; With Salsa, Singing A New Tune | False | By Ben Ratliff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-winthrop-robert.html | Paid Notice: Deaths WINTHROP, ROBERT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/london-fog-seeks-bankruptcy-protection.html | London Fog Seeks Bankruptcy Protection | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/baseball-amid-swirl-of-doubt-mets-hope-for-redemption.html | BASEBALL; Amid Swirl of Doubt, Mets Hope for Redemption | False | By Judy Battista | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/sports-business-refusal-of-bid-for-jets-raises-antitrust-issue.html | SPORTS BUSINESS; Refusal of Bid for Jets Raises Antitrust Issue | False | By Richard Sandomir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/style/front-row.html | FRONT ROW | False | By Ginia Bellafante | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/company-briefs-700681.html | COMPANY BRIEFS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/IHT-us-likely-to-increase-military-support.html | U.S. Likely to Increase Military Support | False | By Michael Richardson, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-hunt-ruth-ray.html | Paid Notice: Deaths HUNT, RUTH RAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/us/trailblazing-california-broadens-the-rights-of-its-hmo-patients.html | Trailblazing California Broadens The Rights of Its H.M.O. Patients | False | By James Sterngold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/science/scientists-discover-new-clues-to-earthquakes-deadly-vibrations.html | Scientists Discover New Clues to Earthquakes' Deadly Vibrations | False | By James Glanz | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/copper-producers-consider-scuttling-merger-agreement.html | Copper Producers Consider Scuttling Merger Agreement | False | By Agis Salpukas | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/the-media-business-advertising-addenda-young-rubicam-takes-top-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Takes Top Honors | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/arts/pop-review-two-friends-rocked-in-the-bosom-of-country.html | POP REVIEW; Two Friends Rocked In the Bosom Of Country | False | By Jon Pareles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/us/dole-talks-foreign-policy-but-women-want-something-else.html | Dole Talks Foreign Policy, but Women Want Something Else | False | By Diana Jean Schemo | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/off-duty-officer-finds-umpiring-a-hazardous-activity.html | Off-Duty Officer Finds Umpiring a Hazardous Activity | False | By Michael Cooper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/health/the-doctor-s-world-encephalitis-outbreak-teaches-an-old-lesson.html | THE DOCTOR'S WORLD; Encephalitis Outbreak Teaches an Old Lesson | False | By Lawrence K. Altman, M.d. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/arts/opera-review-musical-luxury-from-handel-with-british-gloss-on-its-riches.html | OPERA REVIEW; Musical Luxury From Handel, With British Gloss on Its Riches | False | By Bernard Holland | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/media-business-advertising-women-s-group-set-present-its-good-bad-ugly-awards.html | THE MEDIA BUSINESS: ADVERTISING; Women's group is set to present its Good, Bad and Ugly Awards. | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-frederick-margaret-collins.html | Paid Notice: Deaths FREDERICK, MARGARET COLLINS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/greenspan-urges-japan-to-widen-capital-sources.html | Greenspan Urges Japan to Widen Capital Sources | False | By Richard W. Stevenson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/us/prosecutors-urged-to-allow-appeals-on-dna.html | Prosecutors Urged to Allow Appeals on DNA | False | By Neil A. Lewis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/plus-nhl-waiver-draft-devils-lose-sutton-and-williams.html | PLUS N.H.L. -- WAIVER DRAFT; Devils Lose Sutton And Williams | False | By Alex Yannis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/a-record-us-fine-at-a-connecticut-nuclear-plant.html | A Record U.S. Fine at a Connecticut Nuclear Plant | False | By Mike Allen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-west-rose.html | Paid Notice: Deaths WEST, ROSE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/1-e-commerce-will-have-impact-for-better-and-worse-701319.html | E-Commerce Will Have Impact for Better and Worse | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/c-corrections-700878.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/world/a-half-century-in-china-tight-security-blitz-aims-to-prevent-protests-in-beijing.html | A HALF-CENTURY IN CHINA; Tight Security Blitz Aims to Prevent Protests in Beijing | False | By Erik Eckholm | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/outbreak-of-virus-in-new-york-much-broader-than-suspected.html | Outbreak of Virus in New York Much Broader Than Suspected | False | By Jennifer Steinhauer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/l-the-threat-to-the-food-supply-starts-at-home-701262.html | The Threat to the Food Supply Starts at Home | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-bonime-stanley.html | Paid Notice: Deaths BONIME, STANLEY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/1-does-the-mayor-know-anything-about-art-701157.html | Does the Mayor Know Anything about Art? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-richards-pamela-spence-smit.html | Paid Notice: Deaths RICHARDS, PAMELA SPENCE SMIT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/worldbusiness/IHT-curbs-on-price-moves-limit-markets-decline-as.html | Curbs on Price Moves Limit Market's Decline as Trading Resumes : Taipei Stocks Survive Quake's Impact | False | By Thomas Crampton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/IHT-the-case-for-moral-hazard-and-wiser-creditors.html | The Case for Moral Hazard and Wiser Creditors | False | By Philip Bowring, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/world/a-half-century-in-china-tho-feminist-tv-producer-is-from-new-breed-of-woman.html | A HALF-CENTURY IN CHINA: THE FEMINIST; TV Producer Is From New Breed of Woman | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-jerome-robert.html | Paid Notice: Deaths JEROME, ROBERT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/metro-news-briefs-new-york-cuny-trustees-adopt-standardized-test.html | METRO NEWS BRIEFS: NEW YORK; CUNY Trustees Adopt Standardized Test | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/world/tips-to-arrests-french-pursue-a-mass-killing-in-kosovo.html | Tips to Arrests, French Pursue a Mass Killing in Kosovo | False | By Carlotta Gall | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/world/a-half-century-in-china-tho-bright-young-stars-of-china-s-future.html | A HALF-CENTURY IN CHINA; The Bright Young Stars of China's Future | False | By Erik Eckholm and Elisabeth Rosenthal | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-lippman-sylvia-lux-stanger.html | Paid Notice: Deaths LIPPMAN, SYLVIA LUX STANGER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/l-does-the-mayor-know-anything-about-art-701149.html | Does the Mayor Know Anything About Art? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/news-summary-700053.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-brightwell-dudley.html | Paid Notice: Deaths BRIGHTWELL, DUDLEY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/the-good-news-from-russia.html | The Good News From Russia | False | By Thane Gustafson and Eugene K. Lawson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-mcgrath-kathleen-betty-underhill.html | Paid Notice: Deaths MCGRATH, KATHLEEN (BETTY) UNDERHILL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-connolly-thomas.html | Paid Notice: Deaths CONNOLLY, THOMAS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-sheldon-marc.html | Paid Notice: Deaths SHELDON, MARC | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/us/oseola-mccarty-a-washerwoman-who-gave-all-she-had-to-help-others-dies-at-91.html | Oseola McCarty, a Washerwoman Who Gave All She Had to Help Others, Dies at 91 | False | By Rick Bragg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/opera-review-cav-and-pag-pairing-opens-the-met-season.html | OPERA REVIEW; 'Cav' and 'Pag' Pairing Opens the Met Season | False | By Bernard Holland | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/asia-fires-its-rounds-in-the-flat-screen-war-get-in-line-for-those-notebook-pc-s.html | Asia Fires Its Rounds In the Flat-Screen War; Get in Line for Those Notebook PC's | False | By Calvin Sims | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-lewenson-mira.html | Paid Notice: Deaths LEWENSON, MIRA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/senate-panel-backs-nominee-to-run-new-jersey-state-police.html | Senate Panel Backs Nominee to Run New Jersey State Police | False | By Iver Peterson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/science/building-robot-aides-to-follow-astronauts.html | Building Robot Aides To Follow Astronauts | False | By Warren E. Leary | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/IHT-letters-to-the-editor-92788686999.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-memorials-mcdonald-robert.html | Paid Notice: Memorials MCDONALD, ROBERT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/style/IHT-offstage-action-steals-the-show.html | Offstage Action Steals the Show | False | By Suzy Menkes, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/arts/the-guggenheim-proposes-gehry-museum-for-new-york.html | The Guggenheim Proposes Gehry Museum for New York | False | By Ralph Blumenthal With Carol Vogel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/l-the-next-hurricane-692409.html | The Next Hurricane | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-lawall-richard-w.html | Paid Notice: Deaths LAWALL, RICHARD W. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/science/l-proven-dyslexia-therapies-700401.html | Proven Dyslexia Therapies | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/on-pro-football-futility-by-number-for-the-jets-and-giants.html | ON PRO FOOTBALL; Futility by Number for the Jets and Giants | False | By Thomas George | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/health/vital-signs-patterns-heeding-doctor-s-orders-on-gun-safety.html | VITAL SIGNS: PATTERNS; Heeding Doctor's Orders on Gun Safety | False | By Michael Porter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/science/l-the-value-of-sugar-700398.html | The Value of Sugar | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/arts/diane-erickson-fashion-photographer-43.html | Diane Erickson Fashion, Photographer, 43 | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/world/imitating-nato-a-script-is-adapted-for-chechnya.html | Imitating NATO: A Script Is Adapted for Chechnya | False | By Michael R. Gordon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/health/the-novice-taking-to-the-court-for-basketball-101.html | THE NOVICE; Taking to the Court for Basketball 101 | False | By Aimee Berg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/abroad-at-home-balance-of-hardships.html | Abroad at Home; 'Balance of Hardships' | False | By Anthony Lewis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/us/excerpts-from-mccain-s-speech-declaring-candidacy.html | Excerpts from McCain's Speech Declaring Candidacy | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/science/after-9000-years-oldest-playable-flute-is-heard-again.html | After 9,000 Years, Oldest Playable Flute Is Heard Again | False | By Henry Fountain | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/c-corrections-700860.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/misuse-of-drug-treatment-records.html | Misuse of Drug Treatment Records | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/style/review-fashion-in-london-the-rebels-find-their-causes.html | Review/Fashion; In London, the Rebels Find Their Causes | False | By Cathy Horyn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/pro-football-parcells-is-confident-best-is-still-to-come.html | PRO FOOTBALL; Parcells Is Confident Best Is Still to Come | False | By Gerald Eskenazi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-conley-john-md.html | Paid Notice: Deaths CONLEY, JOHN, M.D. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/arts/holding-fast-to-his-inspiration-artist-tries-keep-his-cool-face-angry-criticism.html | Holding Fast to His Inspiration; An Artist Tries to Keep His Cool in the Face of Angry Criticism | False | By Carol Vogel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-tarlow-ricki.html | Paid Notice: Deaths TARLOW, RICKI | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/l-does-the-mayor-know-anything-about-art-701203.html | Does the Mayor Know Anything About Art? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/the-markets-stocks-after-last-week-s-524-point-drop-dow-rebounds-a-bit.html | THE MARKETS; STOCKS; After Last Week's 524-Point Drop, Dow Rebounds a Bit | False | By Kenneth N. Gilpin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-tierney-alice-mickey-nee-herchenroder.html | Paid Notice: Deaths TIERNEY, ALICE "MICKEY" (NEE HERCHENRODER) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/world/half-century-china-panda-protector-she-knows-species-like-family-members.html | A HALF-CENTURY IN CHINA: THE PANDA PROTECTOR; She Knows Species Like Family Members | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-nye-george-lewis.html | Paid Notice: Deaths NYE, GEORGE LEWIS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-810 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/us/clinton-visits-poor-school-to-voice-education-theme.html | Clinton Visits Poor School to Voice Education Theme | False | By Marc Lacey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/world/a-half-century-in-china-the-silicon-mogul-no-profits-but-already-he-s-famous.html | A HALF-CENTURY IN CHINA: THE SILICON MOGUL; No Profits But Already He's Famous | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/us/quayle-bids-farewell-presidential-race-effectively-era-his-career.html | Quayle Bids Farewell to the Presidential Race, and, Effectively, an Era of His Career | False | By Todd S. Purdum | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/baseball-irabu-aiming-for-post-season-fails-a-test.html | BASEBALL; Irabu, Aiming for Post-Season, Fails a Test | False | By Jack Curry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/IHT-but-ryder-cup-victory-is-tainted-by-premature-celebration-on-no-17.html | But Ryder Cup Victory Is Tainted by Premature Celebration on No. 17 : U.S. Comeback Stuns Europeans | False | By Christopher Clarey, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/style/IHT-birth-of-the-new-millennium.html | Birth of the New Millennium | False | By Suzy Menkes, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/business-digest-698660.html | BUSINESS DIGEST | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/us/spending-bills-cannot-meet-the-deadline-gop-admits.html | Spending Bills Cannot Meet The Deadline, G.O.P. Admits | False | By Tim Weiner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/inside-700614.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/health/vital-signs-nutrition-eat-your-onions-and-save-your-bones.html | VITAL SIGNS: NUTRITION; Eat Your Onions and Save Your Bones | False | By Alisa Tang | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/theater/theater-review-derring-do-redone-once-more.html | THEATER REVIEW; Derring-Do Redone, Once More | False | By Ben Brantley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/world/barak-s-ministry-outpaces-netanyahu-s-on-new-settlements.html | Barak's Ministry Outpaces Netanyahu's on New Settlements | False | By Deborah Sontag | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/umpires-arbitrator-named-to-rule-on-22-jobs.html | UMPIRES; Arbitrator Named To Rule on 22 Jobs | False | By Murray Chass | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-philipp-albert-o.html | Paid Notice: Deaths PHILIPP, ALBERT O. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/world/trial-opens-for-pinochet-with-listing-of-35-crimes.html | Trial Opens For Pinochet With Listing Of 35 Crimes | False | By Warren Hoge | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/russia-s-chechen-gamble.html | Russia's Chechen Gamble | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/museum-chairman-broached-removal-of-virgin-painting.html | MUSEUM CHAIRMAN BROACHED REMOVAL OF VIRGIN PAINTING | False | By David Barstow and David M. Herszenhorn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-tishman-ruth-w.html | Paid Notice: Deaths TISHMAN, RUTH W. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/science/l-nursing-a-toddler-700410.html | Nursing a Toddler | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/transit-strike-threatened-unless-bigger-raises-are-offered.html | Transit Strike Threatened Unless Bigger Raises Are Offered | False | By Steven Greenhouse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/international-business-growing-competitive-pressure-fuses-2-german-conglomerates.html | INTERNATIONAL BUSINESS; Growing Competitive Pressure Fuses 2 German Conglomerates | False | By Edmund L. Andrews | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/us/party-chief-changes-mind-on-gore.html | Party Chief Changes Mind on Gore | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-memorials-wittner-henry-w.html | Paid Notice: Memorials WITTNER, HENRY W. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/on-baseball-mets-dive-historic-hysteric-proportions.html | ON BASEBALL; Mets' Dive: Historic (Hysteric?) Proportions | False | By Murray Chass | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-page-roberta-r.html | Paid Notice: Deaths PAGE, ROBERTA R. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/l-if-mencken-were-here-701335.html | If Mencken Were Here | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/health/personal-health-detecting-colon-cancer-when-it-is-curable.html | PERSONAL HEALTH; Detecting Colon Cancer When It Is Curable | False | By Jane E. Brody | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-heilpern-herbert.html | Paid Notice: Deaths HEILPERN, HERBERT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/arts/critic-s-notebook-a-new-opera-dead-on-the-vine-trusting-the-audience.html | CRITIC'S NOTEBOOK; A New Opera, Dead on the Vine? Trusting the Audience | False | By Bernard Holland | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/hockey-big-ranger-question-6-months-from-an-answer.html | HOCKEY; Big Ranger Question 6 Months From an Answer | False | By Jason Diamos | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/us/stanley-fleishman-79-expert-in-first-amendment-cases.html | Stanley Fleishman, 79, Expert In First Amendment Cases | False | By Eric Pace | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-rosedale-paul.html | Paid Notice: Deaths ROSEDALE, PAUL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/world-business-briefing-americas-brazil-inflation-hint.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL INFLATION HINT | False | By Simon Romero | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/science/with-a-step-back-a-telescope-propels-japan-ahead.html | With a Step Back, a Telescope Propels Japan Ahead | False | By Howard W. French | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/public-interests-a-birdie-in-the-bush.html | Public Interests; A Birdie in the Bush | False | By Gail Collins | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/science/l-taking-a-longer-view-700428.html | Taking a Longer View | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/sports-of-the-times-how-to-keep-mets-season-in-perspective.html | Sports of The Times; How to Keep Mets' Season In Perspective | False | By William C. Rhoden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/IHT-when-life-is-torture-letters-to-the-editor.html | When Life Is Torture : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/world-business-briefing-world-trade-global-investment-boom.html | WORLD BUSINESS BRIEFING: WORLD TRADE; GLOBAL INVESTMENT BOOM | False | By Elizabeth Olson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-memorials-gellin-samuel.html | Paid Notice: Memorials GELLIN, SAMUEL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/IHT-1924japan-objects-in-our-pages100-75-and-50-years-ago.html | 1924:Japan Objects : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-o-leary-michael-j-jr.html | Paid Notice: Deaths O'LEARY, MICHAEL J. JR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/IHT-a-tilt-on-kosovo-letters-to-the-editor.html | A 'Tilt' on Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/on-golf-forced-to-stand-alone-us-team-stands-tall.html | ON GOLF; Forced to Stand Alone, U.S. Team Stands Tall | False | By Clifton Brown | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/health/alas-poor-doctors-they-read-too-little.html | Alas, Poor Doctors, They Read Too Little | False | By Erica Goode | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/IHT-republican-presidental-hopeful-a-distant-2d-lays-out-principles-mccain.html | Republican Presidental Hopeful, a Distant 2d, Lays Out Principles : McCain, Meanwhile, Joins the Fray | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/arts/television-review-portrait-of-the-pope-confronting-the-tides-of-history.html | TELEVISION REVIEW; Portrait of the Pope, Confronting the Tides of History | False | By Walter Goodman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/a-ruinous-yen-policy.html | A Ruinous Yen Policy | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/international-business-ecuador-s-planned-default-does-not-jolt-latin-markets.html | INTERNATIONAL BUSINESS; Ecuador's Planned Default Does Not Jolt Latin Markets | False | By Larry Rohter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/c-corrections-700827.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/IHT-cleric-urges-execution-of-iran-students-over-a-satire.html | Cleric Urges Execution of Iran Students Over a Satire | False | By Geneive Abdo, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/soccer-roundup-board-to-discuss-shootout.html | SOCCER: ROUNDUP; Board To Discuss Shootout | False | By Alex Yannis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/the-media-business-advertising-addenda-lowe-group-creates-the-octagon-brand.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe Group Creates The Octagon Brand | False | By Stuart Elliott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-bondarin-avrum.html | Paid Notice: Deaths BONDARIN, AVRUM | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/arts/dance-review-a-daring-central-duet-takes-a-literal-approach.html | DANCE REVIEW; A Daring Central Duet Takes a Literal Approach | False | By Anna Kisselgoff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/IHT-superpower-limits-letters-to-the-editor.html | Superpower Limits : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/arts/for-adults-a-frisson-tv-shows-for-grown-ups.html | For Adults, A Frisson: TV Shows for Grown-Ups | False | By Bernard Weinraub | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-kessel-marie-adler.html | Paid Notice: Deaths KESSEL, MARIE ADLER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/bail-is-5-million-in-killing-of-bride-to-be.html | Bail Is $5 Million in Killing of Bride-to-Be | False | By Robert Hanley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/public-lives-new-publisher-with-a-little-bronx-attitude.html | PUBLIC LIVES; New Publisher With a Little Bronx Attitude | False | By Joyce Wadler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-kollonitsch-janos.html | Paid Notice: Deaths KOLLONITSCH, JANOS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/l-does-the-mayor-know-anything-about-art-701130.html | Does the Mayor Know Anything About Art? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-rosten-freda-young.html | Paid Notice: Deaths ROSTEN, FREDA. YOUNG | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/world/press-congress-on-un-dues-clinton-is-told.html | Press Congress On U.N. Dues, Clinton Is Told | False | By Christopher S. Wren | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/c-corrections-700835.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-fletcher-john-leo-jr.html | Paid Notice: Deaths FLETCHER, JOHN LEO, JR. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-chamberlain-susan-gray.html | Paid Notice: Deaths CHAMBERLAIN, SUSAN GRAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/2-boroughs-garbage-going-to-new-jersey-drawing-ire.html | 2 Boroughs' Garbage Going to New Jersey, Drawing Ire | False | By Andy Newman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-gilmartin-roger-t.html | Paid Notice: Deaths GILMARTIN, ROGER T. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-stanger-lippman-sylvia.html | Paid Notice: Deaths STANGER LIPPMAN, SYLVIA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-coyne-schaefer-colleen.html | Paid Notice: Deaths COYNE, SCHAEFER, COLLEEN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/science/q-a-690481.html | Q & A | False | By C. Claiborne Ray | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/us/crowded-florida-keys-a-paradise-in-trouble.html | Crowded Florida Keys A Paradise in Trouble | False | By Rick Bragg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/freelancers-win-appeal-in-copyright-suit.html | Freelancers Win Appeal in Copyright Suit | False | By Felicity Barringer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/pro-football-for-a-jolt-giants-turn-to-montgomery.html | PRO FOOTBALL; For a Jolt, Giants Turn to Montgomery | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/sports/pro-football-underwood-knifed-himself-according-to-the-police.html | PRO FOOTBALL; Underwood Knifed Himself, According to the Police | False | By John U. Bacon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/noisy-party-for-a-man-known-to-all.html | Noisy Party For a Man Known to All | False | By James Barron | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/suspicious-fire-kills-father-and-three-children-in-queens.html | Suspicious Fire Kills Father and Three Children in Queens | False | By Vivian S. Toy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/world/italy-sees-russian-mob-link-through-bank-of-new-york.html | Italy Sees Russian Mob Link Through Bank of New York | False | By John Tagliabue | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/1-does-the-mayor-know-anything-about-art-701165.html | Does the Mayor Know Anything About Art? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/world/a-half-century-in-china-the-impresario-he-wants-only-to-entertain-with-quality.html | A HALF-CENTURY IN CHINA: THE IMPRESARIO; He Wants Only to Entertain, With Quality | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/victim-s-parents-reconcile-with-killer-s.html | Victim's Parents Reconcile With Killer's | False | By Laura Mansnerus | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/opinion/1-does-the-mayor-know-anything-about-art-701173.html | Does the Mayor Know Anything About Art? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/the-markets-market-place-gold-soars-but-its-future-is-cloudy.html | THE MARKETS: Market Place; Gold Soars but Its Future Is Cloudy | False | By Jonathan Fuerbringer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/classified/paid-notice-deaths-comber-thomas-e.html | Paid Notice: Deaths COMBER, THOMAS E. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/books/books-of-the-times-what-has-happened-to-man-an-author-tries-to-answer.html | BOOKS OF THE TIMES; What Has Happened to Man? An Author Tries to Answer | False | By Michiko Kakutani | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/nyregion/nyc-giuliani-admit-error-dream-on.html | NYC; Giuliani Admit Error? Dream On | False | By Clyde Haberman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/science/scientist-at-work-brigid-hogan-in-the-ethics-storm-on-human-embryo-research.html | SCIENTIST AT WORK: BRIGID HOGAN; In the Ethics Storm on Human Embryo Research | False | By Nicholas Wade | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/science/l-salmon-in-iceland-700436.html | Salmon in Iceland | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-28 | 1999-09-28 | https://www.nytimes.com/1999/09/28/business/company-news-federal-mogul-plans-to-sell-3-of-its-units.html | COMPANY NEWS; FEDERAL-MOGUL PLANS TO SELL 3 OF ITS UNITS | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/metro-news-briefs-new-york-sponsor-pulls-muslims-out-of-maritime-college.html | METRO NEWS BRIEFS: NEW YORK; Sponsor Pulls Muslims Out of Maritime College | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/world-business-briefing-asia-daewoo-units-to-refinance-bonds.html | WORLD BUSINESS BRIEFING: ASIA; DAEWOO UNITS TO REFINANCE BONDS | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-deaths-doctoroff-allene.html | Paid Notice: Deaths DOCTOROFF, ALLENE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-deaths-yormark-bernard.html | Paid Notice: Deaths YORMARK, BERNARD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/world/yeltsin-foes-urge-an-end-to-campaign-in-chechnya.html | Yeltsin Foes Urge an End To Campaign In Chechnya | False | By Celestine Bohlen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Rick Lyman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-memorials-upham-john.html | Paid Notice: Memorials UPHAM, JOHN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/threats-and-tire-blowout-disrupt-airport.html | Threats and Tire Blowout Disrupt Airport | False | By Andy Newman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/us/managed-care-challenge-to-be-heard-by-high-court.html | Managed Care Challenge To Be Heard by High Court | False | By Linda Greenhouse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/pro-basketball-knicks-acquire-lang-to-help-fill-the-gap-left-by-ewing.html | PRO BASKETBALL; Knicks Acquire Lang to Help Fill the Gap Left by Ewing | False | By Mike Wise | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/l-take-the-confusion-out-of-medicare-718386.html | Take the Confusion Out of Medicare | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/world/peacekeepers-swoop-down-to-aid-a-town-in-east-timor.html | Peacekeepers Swoop Down to Aid a Town in East Timor | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-deaths-adams-romaine-bristow.html | Paid Notice: Deaths ADAMS, ROMAINE BRISTOW | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-deaths-tovsky-roslyn.html | Paid Notice: Deaths TOVSKY, ROSLYN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/arts/the-pop-life-an-outsider-keeps-digging.html | THE POP LIFE; An Outsider Keeps Digging | False | By Neil Strauss | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/liberties-cobbling-a-new-image.html | Liberties; Cobbling a New Image | False | By Maureen Dowd | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/us/though-school-computers-gain-teachers-can-remain-befuddled.html | Though School Computers Gain, Teachers Can Remain Befuddled | False | By Jacques Steinberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/world/turk-is-empty-handed-after-a-clinton-meeting.html | Turk Is Empty-Handed After a Clinton Meeting | False | By Jane Perlez | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-deaths-wender-emanuel-dds.html | Paid Notice: Deaths WENDER, EMANUEL, D.D.S. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/political-change-in-germany.html | Political Change in Germany | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/pro-football-atwater-to-savor-oddity-in-jets-broncos-replay.html | PRO FOOTBALL; Atwater to Savor Oddity In Jets-Broncos Replay | False | By Frank Litsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/IHT-a-tendentious-article-letters-to-the-editor.html | A 'Tendentious' Article : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/world/law-enforcement-rivalry-in-us-slowed-inquiry-on-russian-funds.html | Law-Enforcement Rivalry in U.S. Slowed Inquiry on Russian Funds | False | By Timothy L. O'Brien and Lowell Bergman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/jobs/life-s-work-a-wild-ride-on-the-swivel-chair.html | LIFE'S WORK; A Wild Ride on the Swivel Chair | False | By Lisa Belkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/company-news-murdoch-s-youngest-son-is-named-to-an-internet-post.html | COMPANY NEWS; MURDOCH'S YOUNGEST SON IS NAMED TO AN INTERNET POST | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/style/IHT-john-abercrombiestill-getting-better.html | John Abercrombie:Still Getting Better | False | By Mike Zwerin, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/pro-basketball-kittles-role-may-shift-to-the-nets-sixth-man.html | PRO BASKETBALL; Kittles Role May Shift To the Nets' Sixth Man | False | By Steve Popper | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-deaths-peshkin-alex.html | Paid Notice: Deaths PESHKIN, ALEX | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/l-weapons-of-excess-707503.html | Weapons of Excess | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/world/china-fetes-capitalists-but-the-air-is-tense.html | China Fetes Capitalists, but the Air Is Tense | False | By Seth Faison | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/news-summary-715522.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/world/jose-gusmao-the-foe-indonesia-now-respects.html | Jose Gusmao: The Foe Indonesia Now Respects | False | By Barbara Crossette | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/l-was-it-about-golf-or-winning-718432.html | Was It About Golf or Winning? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/l-was-it-about-golf-or-winning-718467.html | Was It About Golf or Winning? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/news/eu-executive-hires-widely.html | EU Executive Hires Widely | False | International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/arts/maestro-midwife-conductor-dennis-russell-davies-brings-life-new-opera.html | The Maestro as Midwife; As Conductor, Dennis Russell Davies Brings Life to a New Opera | False | By Bruce Weber | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/l-take-the-confusion-out-of-medicare-718394.html | Take the Confusion Out of Medicare | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-deaths-winthrop-robert.html | Paid Notice: Deaths WINTHROP, ROBERT | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/plus-track-and-field-marathon-wheelchair-athletes-file-a-complaint.html | PLUS: TRACK AND FIELD -- MARATHON; Wheelchair Athletes File a Complaint | False | By Frank Litsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/aetna-shares-fall-on-doubts-over-health-unit.html | Aetna Shares Fall on Doubts Over Health Unit | False | By Milt Freudenheim | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/the-media-business-advertising-addenda-hardware-group-conducts-a-search.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hardware Group Conducts a Search | False | By Alex Kuczynski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/l-mass-violence-has-roots-that-we-can-trace-718416.html | Mass Violence Has Roots That We Can Trace | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/cheese-with-a-keener-nip-than-autumn-in-vermont.html | Cheese With a Keener Nip Than Autumn in Vermont | False | By Marian Burros | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/us/ginsburg-leaves-hospital-prognosis-on-cancer-is-good.html | Ginsburg Leaves Hospital; Prognosis on Cancer Is Good | False | By Sheryl Gay Stolberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/memos-describe-evolution-of-response-to-mayor.html | Memos Describe Evolution of Response to Mayor | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/metro-news-briefs-new-jersey-police-seize-videotape-in-case-of-slain-bride.html | METRO NEWS BRIEFS: NEW JERSEY; Police Seize Videotape In Case of Slain Bride | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/the-markets-deal-will-open-competition-in-internet-site-registration.html | THE MARKETS; Deal Will Open Competition In Internet Site Registration | False | By Jeri Clausing | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/figure-skating-after-5-1-2-years-tonya-harding-to-skate-again.html | FIGURE SKATING; After 5 1/2 Years, Tonya Harding to Skate Again | False | By Frank Litsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/inside-717665.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/l-mass-violence-has-roots-that-we-can-trace-troubling-signs-718424.html | Mass Violence Has Roots That We Can Trace; Troubling Signs | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/baseball-big-boppers-going-yard-and-then-going-home.html | BASEBALL; Big Boppers Going Yard and Then Going Home | False | By Murray Chass | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/world/jerusalem-journal-succoth-in-israel-and-here-come-the-evangelicals.html | Jerusalem Journal; Succoth in Israel, and Here Come the Evangelicals! | False | By William A. Orme Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/company-briefs-716383.html | COMPANY BRIEFS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/style/review-fashion-to-catch-the-eye-not-blind-it-a-softening-at-prada-and-gucci.html | Review/Fashion; To Catch the Eye, Not Blind It: A Softening at Prada and Gucci | False | By Cathy Horyn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/baseball-mets-never-get-started-but-look-finished.html | BASEBALL; Mets Never Get Started, but Look Finished | False | By Judy Battista | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/l-was-it-about-golf-or-winning-718459.html | Was It About Golf or Winning? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/us/patient-dies-in-trial-of-gene-treatment.html | Patient Dies in Trial Of Gene Treatment | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/baligate-and-why-it-matters-indonesia-s-recovery-and-democracy-tested-by-scandal.html | Baligate, and Why It Matters; Indonesia's Recovery, and Democracy, Tested by Scandal | False | By Mark Landler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/brooklyn-museum-sues-to-keep-mayor-from-freezing-its-funds.html | Brooklyn Museum Sues to Keep Mayor From Freezing Its Funds | False | By David Barstow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/world/ruling-party-gets-a-lift-in-mexico-as-foes-disagree.html | RULING PARTY GETS A LIFT IN MEXICO AS FOES DISAGREE | False | By Julia Preston | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/arts/music-review-a-musical-mating-in-dendur-s-temple.html | MUSIC REVIEW; A Musical Mating In Dendur's Temple | False | By Allan Kozinn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/IHT-eu-plans-a-resolution-at-un-against-capital-punishment.html | EU Plans a Resolution at UN Against Capital Punishment | False | By Barry James, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/us/smithsonian-making-room-for-indian-museum.html | Smithsonian Making Room for Indian Museum | False | By Francis X. Clines | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/transactions-718114.html | TRANSACTIONS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/management-retaliation-lawsuits-a-treacherous-slope.html | MANAGEMENT; Retaliation Lawsuits: A Treacherous Slope | False | By Richard A. Oppel Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-deaths-pines-fannie-herman.html | Paid Notice: Deaths PINES, FANNIE HERMAN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/IHT-european-soccer-humanitarian-ronaldo-blossoms.html | European Soccer : Humanitarian Ronaldo Blossoms | False | By Rob Hughes, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/us/at-prayer-breakfast-clinton-tells-of-a-year-of-spiritual-recovery.html | At Prayer Breakfast, Clinton Tells of a Year of Spiritual Recovery | False | By Marc Lacey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/c-corrections-718181.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/the-chef-a-balancing-act-leads-to-a-variety-of-quick-breads.html | THE CHEF; A Balancing Act Leads to a Variety of Quick Breads | False | By Amy Scherber | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/world/yugoslavia-gives-nato-100-billion-damage-bill.html | Yugoslavia Gives NATO $100 Billion Damage Bill | False | By Christopher S. Wren | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-deaths-lax-anneli.html | Paid Notice: Deaths LAX, ANNELI | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/c-corrections-718173.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/commercial-real-estate-2-arcades-with-a-view-on-all-sides.html | Commercial Real Estate; 2 Arcades With a View on All Sides | False | By David W. Dunlap | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/the-markets-bonds-30-year-issue-leads-sharp-fall-in-treasuries.html | THE MARKETS: BONDS; 30-Year Issue Leads Sharp Fall in Treasuries | False | By Robert Hurtado | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/and-at-home-water-batteries-and-caviar.html | And at Home: Water, Batteries And Caviar | False | By Rick Marin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/sports-of-the-movies-wild-card-confused-the-mets.html | Sports of The Movies; Wild Card Confused The Mets | False | By George Vecsey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/style/IHT-despite-its-virtues-what-next-lacks-spark-elliott-carter-at-90.html | Despite Its Virtues, 'What Next?' Lacks Spark : Elliott Carter, At 90, Tries Opera | False | By George W. Loomis, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/us/notebook-marketing-in-schools.html | Notebook; Marketing in Schools | False | By Michael Pollak | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/style/IHT-prada-bourgeois-chic-laid-bare.html | Prada:Bourgeois Chic Laid Bare | False | By Suzy Menkes, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-deaths-katz-richard.html | Paid Notice: Deaths KATZ, RICHARD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/IHT-by-ruling-together-the-big-parties-can-make-india-matter.html | By Ruling Together, the Big Parties Can Make India Matter | False | By C. Fred Bergsten, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/us/mccain-outlines-voucher-program-and-how-to-pay-for-it.html | McCain Outlines Voucher Program and How to Pay for It | False | By Leslie Wayne | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/l-finding-new-ways-to-share-the-wealth-effectively-718475.html | Finding New Ways to Share the Wealth Effectively | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/broadway-actor-files-notice-of-plans-to-sue-city-over-arrest.html | Broadway Actor Files Notice of Plans to Sue City Over Arrest | False | By Jayson Blair | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-deaths-bracciali-isabelle-fraino.html | Paid Notice: Deaths BRACCIALI, ISABELLE FRAINO | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/test-kitchen-the-whisk-so-simple-so-complex.html | TEST KITCHEN; The Whisk: So Simple, So Complex | False | By Amanda Hesser | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/25-and-under-tapas-that-work-up-an-appetite-for-the-intellect.html | $25 AND UNDER; Tapas That Work Up an Appetite for the Intellect | False | By Eric Asimov | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/metro-news-briefs-new-jersey-man-is-given-15-years-in-bank-robbery.html | METRO NEWS BRIEFS; NEW JERSEY; Man Is Given 15 Years in Bank Robbery | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/the-media-business-advertising-addenda-accounts-716936.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Alex Kuczynski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/world-business-briefing-asia-seoul-to-tighten-credit-watch.html | WORLD BUSINESS BRIEFING: ASIA; SEOUL TO TIGHTEN CREDIT WATCH | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/l-palestinian-frustration-707619.html | Palestinian Frustration | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/public-lives-adding-wit-to-the-solemn-world-of-finance.html | PUBLIC LIVES; Adding Wit to the Solemn World of Finance | False | By Randal C. Archibold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-deaths-seluga-joseph-ps.html | Paid Notice: Deaths SELUGA, JOSEPH. P.S. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/grass-roots-garbage-war-south-bronx-bitter-split-over-proposed-transfer-station.html | A Grass-Roots Garbage War; In South Bronx, a Bitter Split Over a Proposed Transfer Station | False | By Amy Waldman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/the-markets-commodities-gold-soars-28-to-308-in-biggest-rally-in-2-decades.html | THE MARKETS: COMMODITIES; Gold Soars $28, to $308, in Biggest Rally in 2 Decades | False | By Jonathan Fuerbringer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/man-charged-with-murder-after-firing-on-crowd.html | Man Charged With Murder After Firing on Crowd | False | By Jayson Blair | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/2d-company-says-it-too-has-tie-to-group-in-pataki-trips.html | 2d Company Says It Too Has Tie to Group in Pataki Trips | False | By Clifford J. Levy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/world-business-briefing-americas-brazil-utility-fight.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL UTILITY FIGHT | False | By Simon Romero | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/off-the-menu-what-s-being-smoked.html | OFF THE MENU; What's Being Smoked | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/the-museum-s-courageous-stand.html | The Museum's Courageous Stand | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/us/court-takes-hmo-case.html | Court Takes H.M.O. Case | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/on-pro-football-bad-things-happen-to-good-coaches.html | ON PRO FOOTBALL; Bad Things Happen to Good Coaches | False | By Mike Freeman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-deaths-sholle-marika.html | Paid Notice: Deaths SHOLLE, MARIKA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/pro-football-approval-seems-likely-for-grass-field-at-giants-stadium.html | PRO FOOTBALL; Approval Seems Likely for Grass Field at Giants Stadium | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/superintendent-is-shot-to-death-trying-to-check-on-a-tenant.html | Superintendent Is Shot to Death Trying to Check On a Tenant | False | By Andrew Jacobs | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/on-a-new-year-s-eve-for-the-ages-some-restaurants-will-sit-it-out.html | On a New Year's Eve For the Ages, Some Restaurants Will Sit It Out | False | By Adam Nagourney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/us/ever-burning-issue.html | Ever-Burning Issue | False | By Richard W. Stevenson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/us/donald-g-sanders-dies-at-69-brought-nixon-taping-to-light.html | Donald G. Sanders Dies at 69; Brought Nixon Taping to Light | False | By William H. Honan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/the-media-business-advertising-addenda-3-in-the-running-for-lending-tree.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 3 in the Running For Lending Tree | False | By Alex Kuczynski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/intel-online-begins-web-hosting-service.html | Intel Online Begins Web Hosting Service | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/IHT-leverage-on-jakarta-letters-to-the-editor-93298294015.html | Leverage on Jakarta : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/markets-market-place-despite-a-big-board-outcry-against-levitt-s-single-regulator.html | THE MARKETS: Market Place; Despite a Big Board outcry against Levitt's single regulator, there may be room for compromise. | False | By Edward Wyatt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/IHT-a-tendentious-article-letters-to-the-editor-90352178035.html | A 'Tendentious' Article : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/critic-s-notebook-after-long-silence-biggest-museums-joined-fight.html | Critic's Notebook; After Long Silence, Biggest Museums Joined Fight | False | By Michael Kimmelman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-deaths-melore-alphonse-t.html | Paid Notice: Deaths MELORE, ALPHONSE T. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/IHT-1899free-critic-in-our-pages100-75-and-50-years-ago.html | 1899:Free Critic : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/us/bradley-presents-health-plan-for-almost-all-the-uninsured.html | Bradley Presents Health Plan For Almost All the Uninsured | False | By James Dao | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/council-weighs-new-jobs-bill-as-alternative-to-workfare.html | Council Weighs New Jobs Bill As Alternative To Workfare | False | By David M. Herszenhorn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/arts/dance-review-butting-heads-and-other-perilous-diversions.html | DANCE REVIEW; Butting Heads And Other Perilous Diversions | False | By Jack Anderson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/c-corrections-718190.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/work-is-proposed-on-2d-ave-subway.html | WORK IS PROPOSED ON 2D AVE. SUBWAY | False | By Thomas J. Lueck | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-memorials-greene-jeffrey-a.html | Paid Notice: Memorials GREENE, JEFFREY A. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/off-the-menu-short-orders.html | OFF THE MENU; Short Orders | False | By Florence Fabricant | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/arts/television-review-high-school-horrors-the-cool-vs-the-uncool.html | TELEVISION REVIEW; High School Horrors: The Cool vs. the Uncool | False | By Anita Gates | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/off-the-menu-the-lunch-show.html | OFF THE MENU; The Lunch Show | False | By Amanda Hesser | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/us/supreme-court-roundup-justices-to-rule-on-right-of-women-to-sue-their-attackers.html | Supreme Court Roundup; Justices to Rule on Right of Women to Sue Their Attackers | False | By Linda Greenhouse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/us/clinton-tells-of-an-unmerited-forgiveness.html | Clinton Tells of an 'Unmerited Forgiveness' | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/world/world-briefing.html | WORLD BRIEFING | False | Compiled By Terence Neilan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/IHT-emotions-simmering-in-wake-of-ryder-cup-when-golf-etiquette-goes.html | Emotions Simmering in Wake of Ryder Cup : When Golf Etiquette Goes Into the Rough | False | By Christopher Clarey, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/foreign-affairs-give-that-man-a-cigar.html | Foreign Affairs; Give That Man a Cigar | False | By Thomas L. Friedman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/arts/paul-hill-65-founder-of-washington-chorus.html | Paul Hill, 65, Founder of Washington Chorus | False | By Irvin Molotsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/arts/music-review-met-season-opens-with-cav-and-pag.html | MUSIC REVIEW; Met Season Opens With 'Cav' and 'Pag' | False | By Bernard Holland | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/world-business-briefing-asia-korean-beverage-maker-sold.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN BEVERAGE MAKER SOLD | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/style/IHT-revelations-of-a-magnificent-juno-and-the-paycock.html | Revelations of a Magnificent 'Juno and the Paycock' | False | By Sheridan Morley, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/american-league-roundup-umpires.html | AMERICAN LEAGUE: ROUNDUP; Umpires | False | By Murray Chass | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/c-corrections-718130.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/gates-putting-some-money-in-silver-miner.html | Gates Putting Some Money In Silver Miner | False | By Gretchen Morgenson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/new-for-managers-in-business-day.html | New for Managers In Business Day | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/world-business-briefing-europe-french-net-bookseller-acquired.html | WORLD BUSINESS BRIEFING: EUROPE; FRENCH NET BOOKSELLER ACQUIRED | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/international-business-olivetti-rejiggering-telecom-italia-to-pay-debt.html | INTERNATIONAL BUSINESS; Olivetti Rejiggering Telecom Italia to Pay Debt | False | By John Tagliabue | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/us/congress-extends-spending-by-3-weeks.html | Congress Extends Spending by 3 Weeks | False | By Tim Weiner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-deaths-schwerd-abraham-cantor.html | Paid Notice: Deaths SCHWERD, ABRAHAM, CANTOR | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/l-becoming-a-cadet-707473.html | Becoming a Cadet | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-deaths-bodian-florence.html | Paid Notice: Deaths BODIAN, FLORENCE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/l-cheaper-by-the-web-717959.html | Cheaper by the Web | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-deaths-silverman-dorothea-m-nee-rosen.html | Paid Notice: Deaths SILVERMAN, DOROTHEA M. (NEE ROSEN) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29//IHT-blair-claims-foundation-of-new-era.html | Blair Claims Foundation Of New Era | False | By Tom Buerkle, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/IHT-eu-executive-hires-widely.html | EU Executive Hires Widely | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/us/notebook-a-survey-of-parents.html | Notebook; A Survey of Parents | False | By Michael Pollak | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/books/marion-zimmer-bradley-69-writer-of-darkover-fantasies.html | Marion Zimmer Bradley, 69, Writer of Darkover Fantasies | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/us/patient-dies-during-a-trial-of-therapy-using-genes.html | Patient Dies During a Trial Of Therapy Using Genes | False | By Nicholas Wade | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/l-take-the-confusion-out-of-medicare-718408.html | Take the Confusion Out of Medicare | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/internet-issue-up-525-in-debut.html | Internet Issue Up 525% in Debut | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/l-take-the-confusion-out-of-medicare-718378.html | Take the Confusion Out of Medicare | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/world-business-briefing-europe-canary-wharf-changes-its-mind.html | WORLD BUSINESS BRIEFING: EUROPE; CANARY WHARF CHANGES ITS MIND | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/sec-charges-68-companies-and-individuals-with-accounting-fraud.html | S.E.C. Charges 68 Companies and Individuals with Accounting Fraud | False | By Floyd Norris | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/temptation-there-s-a-fish-in-my-buttermilk.html | TEMPTATION; There's a Fish in My Buttermilk | False | By Amanda Hesser | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-deaths-lane-william-lloyd.html | Paid Notice: Deaths LANE, WILLIAM LLOYD | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/international-business-white-house-and-imf-give-ecuador-the-cold-shoulder.html | INTERNATIONAL BUSINESS; White House and I.M.F. Give Ecuador the Cold Shoulder | False | By David E. Sanger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/aviation-experts-bemoan-delays-in-the-sky.html | Aviation Experts Bemoan Delays in the Sky | False | By Matthew L. Wald | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/plus-medical-news-stars-with-asthma.html | PLUS: MEDICAL NEWS; Stars With Asthma | False | By Frank Litsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-deaths-kern-james.html | Paid Notice: Deaths KERN, JAMES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/baseball-harnisch-beats-astros-who-fall-out-of-first.html | BASEBALL; Harnisch Beats Astros, Who Fall Out of First | False | By Melanie Hauser | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/us/in-the-admissions-process-a-bit-of-horse-trading.html | In the Admissions Process, a Bit of Horse-Trading | False | By Jacques Steinberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/IHT-1924play-censored-in-our-pages100-75-and-50-years-ago.html | 1924;Play Censored : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/restaurants-from-northern-italy-without-the-frills.html | RESTAURANTS; From Northern Italy, Without the Frills | False | By William Grimes | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/bits-and-bytes-ethnic-markets-now-a-click-away.html | BITS AND BYTES; Ethnic Markets, Now a Click Away | False | By S. A. Belzer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-deaths-conley-john-j-md.html | Paid Notice: Deaths CONLEY, JOHN J., M.D. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/c-corrections-718157.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/us/notebook-the-new-school-helm.html | Notebook; The New School Helm | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/l-finding-new-ways-to-share-the-wealth-effectively-718483.html | Finding New Ways to Share the Wealth Effectively | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/books/books-of-the-times-escaping-childhood-to-inhale-a-whiff-of-freedom.html | BOOKS OF THE TIMES; Escaping Childhood to Inhale a Whiff of Freedom | False | By Richard Eder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/l-the-sound-of-eating-717975.html | The Sound of Eating | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/the-elusive-ronald-reagan.html | The Elusive Ronald Reagan | False | By Michael Deaver | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/on-baseball-hershiser-just-seemed-to-be-doomed-from-the-outset.html | ON BASEBALL; Hershiser Just Seemed to Be Doomed From the Outset | False | By Murray Chass | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/gm-agrees-to-4-year-pact-with-union.html | G.M. Agrees To 4-Year Pact With Union | False | By Robyn Meredith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/us/republican-chairman-appeals-to-buchanan-to-remain-in-party.html | Republican Chairman Appeals To Buchanan to Remain in Party | False | By Alison Mitchell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-deaths-miller-alma.html | Paid Notice: Deaths MILLER, ALMA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-deaths-rosner-miguel-michael.html | Paid Notice: Deaths ROSNER, MIGUEL (MICHAEL) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/business-travel-alaska-airlines-plans-offer-system-that-allows-passengers-check.html | Business Travel; Alaska Airlines plans to offer a system that allows passengers to check in on the Internet. | False | By Jane L. Levere | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/mayor-opposes-base-pay-rise.html | Mayor Opposes Base Pay Rise | False | By Elisabeth Bumiller | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/theater/arts-in-america-do-a-quickie-musical-these-stars-say-yes.html | ARTS IN AMERICA; Do a Quickie Musical? These Stars Say Yes | False | By Todd S. Purdum | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/the-clintons-aren-t-yet-in-town-but-protest-is.html | The Clintons Aren't Yet in Town, but Protest Is | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/us/warren-beatty-is-bathing-in-a-new-kind-of-spotlight.html | Warren Beatty Is Bathing In a New Kind of Spotlight | False | By Todd S. Purdum With Melinda Henneberger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/arts/pop-review-sweet-melancholy-and-knowing-wisecracks.html | POP REVIEW; Sweet Melancholy and Knowing Wisecracks | False | By Jon Pareles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/2-debuts-today-on-work-and-managing.html | 2 DEBUTS TODAY: On Work And Managing | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-deaths-engelberg-lazar.html | Paid Notice: Deaths ENGELBERG, LAZAR | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-deaths-powell-charles-w.html | Paid Notice: Deaths POWELL, CHARLES W. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/judge-sets-trial-date-in-1998-bombings-at-us-embassies.html | Judge Sets Trial Date in 1998 Bombings at U.S. Embassies | False | By Benjamin Weiser | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/on-hockey-gretzky-s-retirement-is-sweet.html | ON HOCKEY; Gretzky's Retirement Is Sweet | False | By Joe Lapointe | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/international-business-japan-gives-american-led-group-right-to-acquire-big-bank.html | INTERNATIONAL BUSINESS; Japan Gives American-Led Group Right to Acquire Big Bank | False | By Calvin Sims | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/chase-agrees-to-acquire-hambrecht-quist.html | Chase Agrees to Acquire Hambrecht & Quist | False | By Joseph Kahn and Patrick McGeehan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/suburbia-learns-it-has-paved-over-the-natural-defenses-to-flooding.html | Suburbia Learns It Has Paved Over the Natural Defenses to Flooding | False | By Jane Kahn With Robert Hanley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/us/excerpts-from-bradley-health-care-talk.html | Excerpts From Bradley Health Care Talk | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/golf-inkster-goes-into-the-hall-while-out-of-the-spotlight.html | GOLF; Inkster Goes Into the Hall While Out of the Spotlight | False | By Clifton Brown | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/books/footlights.html | Footlights | False | By Lawrence Van Gelder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/business-digest-717371.html | BUSINESS DIGEST | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/world/us-likely-to-regain-a-un-finance-seat.html | U.S. Likely to Regain a U.N. Finance Seat | False | By Barbara Crossette | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/calendar.html | CALENDAR | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-deaths-kessel-marie-adler.html | Paid Notice: Deaths KESSEL, MARIE ADLER | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/i-was-it-about-golf-or-winning-718440.html | Was It About Golf or Winning? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/the-minimalist-like-pesto-only-newer.html | THE MINIMALIST; Like Pesto, Only Newer | False | By Mark Bittman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/l-favoring-dark-fish-717967.html | Favoring Dark Fish | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-deaths-luten-cj.html | Paid Notice: Deaths LUTEN, C.J. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/arts/tv-notes-networks-find-cause-for-cheer.html | TV NOTES; Networks Find Cause for Cheer | False | By Bill Carter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/IHT-1949army-prison-in-our-pages100-75-and-50-years-ago.html | 1949:Army 'Prison' : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/world/israeli-wine-label-angers-palestinians.html | Israeli Wine Label Angers Palestinians | False | By Agence France-Presse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/IHT-how-china-can-grow-and-help-lead-the-world.html | How China Can Grow and Help Lead the World | False | By Kenneth S. Courtis, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/classified/paid-notice-deaths-davis-david-harris.html | Paid Notice: Deaths DAVIS, DAVID HARRIS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/c-corrections-718165.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/us/most-pupils-can-t-write-well-report-on-3-grade-levels-says.html | Most Pupils Can't Write Well, Report on 3 Grade Levels Says | False | By Jodi Wilgoren | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/by-the-book-think-alaska-s-just-too-big-to-bake.html | BY THE BOOK; Think Alaska's Just Too Big to Bake? | False | By Mark Bittman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/world-business-briefing-europe-freeserve-shares-slide.html | WORLD BUSINESS BRIEFING: EUROPE; FREESERVE SHARES SLIDE | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/IHT-leverage-on-jakarta-letters-to-the-editor.html | Leverage on Jakarta : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/plus-hockey-devils-top-islanders-in-preseason-finale.html | PLUS: HOCKEY; Devils Top Islanders In Preseason Finale | False | By Alex Yannis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/flood-victims-get-warning-on-con-artists.html | Flood Victims Get Warning on Con Artists | False | By Ronald Smothers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/long-distance-by-bell-atlantic-expected-soon.html | Long Distance By Bell Atlantic Expected Soon | False | By Seth Schiesel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/us/bush-is-in-terrific-health-doctor-s-report-proclaims.html | Bush Is in Terrific Health, Doctor's Report Proclaims | False | By Frank Bruni | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/management-making-the-best-of-a-mess.html | MANAGEMENT; Making the Best of a Mess | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/sports/baseball-martinez-lifts-yanks-closer-to-east-title.html | BASEBALL; Martinez Lifts Yanks Closer to East Title | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/movies/film-festival-review-impressions-awash-in-the-golden-glow-of-madness.html | FILM FESTIVAL REVIEW; Impressions Awash in the Golden Glow of Madness | False | By Janet Maslin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/arts/lucia-returns-restored-and-with-fewer-frills.html | 'Lucia' Returns, Restored And With Fewer Frills | False | By Anthony Tommasini | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/dining/wine-talk-for-fall-3-reds-that-won-t-break-the-bank.html | WINE TALK; For Fall, 3 Reds That Won't Break the Bank | False | By Frank J. Prial | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/world/blair-spurs-labor-party-to-fulfill-dual-mission.html | Blair Spurs Labor Party To Fulfill Dual Mission | False | By Warren Hoge | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/us/anneli-cahn-lax-77-a-leader-in-the-publishing-of-mathematics.html | Anneli Cahn Lax, 77, a Leader In the Publishing of Mathematics | False | By Eric Pace | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/opinion/shoring-up-the-volunteer-army.html | Shoring Up the Volunteer Army | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/media-business-advertising-atlantic-monthly-tense-staff-sizes-up-new-owner.html | THE MEDIA BUSINESS: ADVERTISING; At Atlantic Monthly, a Tense Staff Sizes Up the New Owner | False | By Alex Kuczynski | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/as-fears-rise-about-virus-the-answers-are-elusive.html | As Fears Rise About Virus, The Answers Are Elusive | False | By Jennifer Steinhauer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/nyregion/quotation-of-the-day-710750.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/us/high-tech-advances-push-cia-into-new-company.html | High-Tech Advances Push C.I.A. Into New Company | False | By John Markoff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/business/worldbusiness/IHT-but-chiefs-complex-planning-poses-risks-dresdner.html | But Chief's Complex Planning Poses Risks : Dresdner Bank Keeps Merger Options Open | False | By John Schmid, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-29 | 1999-09-29 | https://www.nytimes.com/1999/09/29/jobs/star-tenders-wanted-big-pay-little-ego.html | Star-Tenders Wanted: Big Pay, Little Ego | False | By David J. Morrow | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/classified/paid-notice-deaths-davis-david-harris.html | Paid Notice: Deaths DAVIS, DAVID HARRIS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/world-business-briefing-asia-korean-gas-company-spinoffs.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN GAS COMPANY SPINOFFS | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/classified/paid-notice-deaths-upham-john.html | Paid Notice: Deaths UPHAM, JOHN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/world-business-briefing-europe-italian-real-estate-offer.html | WORLD BUSINESS BRIEFING: EUROPE; ITALIAN REAL ESTATE OFFER | False | By John Tagliabue | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/classified/paid-notice-deaths-motzkin-don.html | Paid Notice: Deaths MOTZKIN, DON | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/image-spinner-center-web-rubenstein-dean-damage-control-for-new-york-s-powerful.html | Image Spinner at the Center of a Web; Rubenstein, 'Dean of Damage Control' for New York's Powerful | False | By Blaine Harden | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/international-business-america-online-enters-hong-kong-with-eye-on-mainland.html | INTERNATIONAL BUSINESS; America Online Enters Hong Kong With Eye on Mainland | False | By Mark Landler | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/treehouse-proud-a-dream-lives-in-a-grand-design.html | TREEHOUSE PROUD; A Dream Lives in a Grand Design | False | By Timothy Egan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/amazoncom-plans-a-transformation-to-internet-bazaar.html | Amazon.com Plans A Transformation To Internet Bazaar | False | By Leslie Kaufman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/l-uncle-sam-needs-you-and-you-736740.html | Uncle Sam Needs You, and You | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/arts/music-review-songs-of-the-homeland-wherever-that-might-be.html | MUSIC REVIEW; Songs of the Homeland Wherever That Might Be | False | By Jon Pareles | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/company-news-nabisco-buys-a-candy-company-for-475-million.html | COMPANY NEWS; NABISCO BUYS A CANDY COMPANY FOR $475 MILLION | False | By Bridge News | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/world/as-iran-s-reformer-speaks-anti-reformers-sit-and-scowl.html | As Iran's Reformer Speaks, Anti-Reformers Sit and Scowl | False | By John F. Burns | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/inventor-fills-girls-desire-for-their-own-gadgets.html | Inventor Fills Girls' Desire for Their Own Gadgets | False | By Michelle Slatalla | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/new-devices-given-road-test-by-business-students-at-duke.html | New Devices Given Road Test By Business Students at Duke | False | By Lisa Guernsey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/theater/theater-review-shepard-s-brutal-passions-preserved-but-not-thawed.html | THEATER REVIEW; Shepard's Brutal Passions, Preserved but Not Thawed | False | By Peter Marks | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/us/political-briefing-the-hardest-question-so-is-it-a-date.html | Political Briefing; The Hardest Question: So, Is It a Date? | False | By B. Drummond Ayres Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/arts/spielberg-is-said-to-plan-a-tv-series.html | Spielberg Is Said to Plan a TV Series | False | By Bill Carter | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/cut-in-fiber-cable-disrupts-internet-traffic-nationwide.html | Cut in Fiber Cable Disrupts Internet Traffic Nationwide | False | By Sara Robinson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/books/making-books-pecked-apart-by-critics.html | MAKING BOOKS; Pecked Apart by Critics | False | By Martin Arnold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/q-a-exorcising-the-bin-hex.html | Q & A; Exorcising The Bin Hex | False | By J. D. Biersdorfer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/l-starving-the-state-dept-726389.html | Starving the State Dept. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/classified/paid-notice-deaths-jacobson-stolper-shirley.html | Paid Notice: Deaths JACOBSON STOLPER, SHIRLEY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/IHT-1899neutral-stance-in-our-pages100-75-and-50-years-ago.html | 1899:Neutral Stance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/design-notebook-if-the-phone-had-a-cord-you-could-strangle-the-user.html | DESIGN NOTEBOOK; If the Phone Had a Cord, You Could Strangle the User | False | By Elaine Louie | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/news-watch-software-for-palm-vii-widens-e-mail-access.html | NEWS WATCH; Software for Palm VII Widens E-Mail Access | False | By Michel Marriott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/arts/opera-review-wrestling-with-the-idea-of-god-then-orgy-and-impasse.html | OPERA REVIEW; Wrestling With the Idea of God; Then, Orgy and Impasse | False | By Paul Griffiths | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/hockey-preview-99-00-overtime-is-now-five-minutes-in-hockey-heaven.html | HOCKEY: PREVIEW '99-'00; Overtime Is Now Five Minutes in Hockey Heaven | False | By Joe Lapointe | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/hazy-legal-terrain.html | Hazy Legal Terrain | False | By William Glaberson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/l-complex-issues-736597.html | Complex Issues | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/a-fair-reading-of-history.html | A Fair Reading Of History | False | By Christopher Layne and Benjamin Schwarz | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/IHT-american-topics-fewer-americans-now-get-marriedwhy.html | American Topics : Fewer Americans Now Get Married:Why? | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/world/poland-s-glossy-capitalism-displays-a-darker-underside.html | Poland's Glossy Capitalism Displays a Darker Underside | False | By Roger Cohen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/personal-shopper-vintage-designs-reclaim-a-space-above-the-table.html | PERSONAL SHOPPER; Vintage Designs Reclaim a Space Above the Table | False | By Marianne Rohrlich | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/classified/paid-notice-deaths-van-der-wyk-jetta.html | Paid Notice: Deaths VAN DER WYK, JETTA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/us/california-racial-profiling-bill-is-vetoed.html | California Racial Profiling Bill Is Vetoed | False | By James Sterngold | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/l-mccain-s-two-stands-take-political-courage-736775.html | McCain's Two Stands Take Political Courage | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/IHT-refugee-protection-letters-to-the-editor.html | Refugee Protection : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/classified/paid-notice-deaths-kahn-gertrude.html | Paid Notice: Deaths KAHN, GERTRUDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/world/russia-starts-inquiry-at-moscow-bank-into-money-laundering.html | Russia Starts Inquiry at Moscow Bank Into Money Laundering | False | By Michael R. Gordon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/us/bush-speaks-of-perot-and-buchanan-acting-in-vendetta.html | Bush Speaks of Perot and Buchanan Acting in 'Vendetta' | False | By Richard L. Berke | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/the-media-business-new-william-morris-chief-dismisses-10-talent-agents.html | THE MEDIA BUSINESS; New William Morris Chief Dismisses 10 Talent Agents | False | By Bernard Weinraub | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/IHT-gore-playing-underdog-wants-bradley-to-debate.html | Gore, Playing Underdog, Wants Bradley to Debate | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/us/bradley-plan-serves-goals-in-health-and-politics.html | Bradley Plan Serves Goals in Health and Politics | False | By Adam Clymer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/turf-as-market-booms-real-estate-brokers-slip-their-chains.html | TURF; As Market Booms, Real Estate Brokers Slip Their Chains | False | By Tracie Rozhon | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/IHT-from-sunset-to-sunset-silence-pervades-israel-stops-and-there-is.html | From Sunset to Sunset, Silence Pervades, Israel Stops and There Is No News at All | False | By Abraham Rabinovich, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/us/educators-focus-on-pain-of-standards.html | Educators Focus on 'Pain' of Standards | False | By Jacques Steinberg | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/classified/paid-notice-deaths-landisi-a-alfred.html | Paid Notice: Deaths LANDISI, A. ALFRED | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/giuliani-raises-100000-plus-29-at-craps.html | Giuliani Raises $100,000, Plus $29 at Craps | False | By Elisabeth Bumiller | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/us/baby-in-parents-bed-in-danger-us-says-yes-but-others-demur.html | Baby in Parents' Bed in Danger? U.S. Says Yes, but Others Demur | False | By Erica Goode | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/the-markets-market-place-actively-managed-funds-outpace-the-s-p-index-again.html | THE MARKETS; Market Place; Actively Managed Funds Outpace the S.& P. Index Again | False | By Richard A. Oppel Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/game-theory-upgrading-the-neighborhood-mafia-style.html | GAME THEORY; Upgrading the Neighborhood, Mafia Style | False | By J. C. Herz | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/quotation-of-the-day-730467.html | QUOTATION OF THE DAY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/international-business-bank-scotland-pushing-for-natwest-reports-earnings-rise.html | INTERNATIONAL BUSINESS; Bank of Scotland, Pushing for Natwest, Reports Earnings Rise | False | By Andrew Ross Sorkin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/inside-734470.html | INSIDE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/l-whispering-electronically-736333.html | Whispering Electronically | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/world/pentagon-says-it-can-find-no-proof-of-massacre.html | Pentagon Says It Can Find No Proof of Massacre | False | By Elizabeth Becker | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/on-baseball-change-of-fortune-means-end-of-slump.html | ON BASEBALL; Change of Fortune Means End of Slump | False | By Murray Chass | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/classified/paid-notice-memorials-finkelstein-samuel.html | Paid Notice: Memorials FINKELSTEIN, SAMUEL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/us/gore-heads-home-in-move-to-revamp-lagging-campaign.html | GORE HEADS HOME IN MOVE TO REVAMP LAGGING CAMPAIGN | False | By Katharine Q. Seelye | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/us/looking-at-death-with-old-age-near.html | Looking at Death With Old Age Near | False | By Sara Rimer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/arts/top-executive-to-leave-philharmonic-post.html | Top Executive to Leave Philharmonic Post | False | By Ralph Blumenthal | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/opart.html | Op-Art | False | By Bob Shepperson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/news/gore-playing-underdog-wants-bradley-to-debate.html | Gore, Playing Underdog, Wants Bradley to Debate | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/l-where-rebates-come-true-736414.html | Where Rebates Come True | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/l-is-capitalism-innately-altruistic-736813.html | Is Capitalism Innately Altruistic? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/l-brooklyn-connection-736627.html | Brooklyn Connection | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/classified/paid-notice-deaths-holzer-ann.html | Paid Notice: Deaths HOLZER, ANN | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/currents-store-renovation-barking-coyotes-banished.html | CURRENTS: STORE RENOVATION; Barking Coyotes Banished | False | By Timothy Jack Ward | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/european-commission-clears-exxon-mobil-merger.html | European Commission Clears Exxon-Mobil Merger | False | By Agis Salpukas | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/metro-news-briefs-new-jersey-woman-sentenced-to-jail-in-fatal-auto-accident.html | METRO NEWS BRIEFS: NEW JERSEY; Woman Sentenced to Jail In Fatal Auto Accident | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/us/gop-would-delay-workers-tax-credit.html | G.O.P. Would Delay Workers' Tax Credit | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/business-digest-733849.html | BUSINESS DIGEST | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/world/clinton-widens-plan-for-poor-debtor-nations.html | Clinton Widens Plan for Poor Debtor Nations | False | By David E. Sanger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/classified/paid-notice-deaths-dundy-harold-david-md.html | Paid Notice: Deaths DUNDY, HAROLD DAVID, M.D. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/pro-football-giants-stadium-will-be-grass-for-2000-season.html | PRO FOOTBALL; Giants Stadium Will Be Grass for 2000 Season | False | By Bill Pennington | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/c-corrections-735191.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/mets-still-breathing.html | Mets Still Breathing | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/classified/paid-notice-deaths-landau-max.html | Paid Notice: Deaths LANDAU, MAX | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/a-corporate-chess-game-copper-industry-rivals-in-nasty-convoluted-negotiations.html | A Corporate Chess Game; Copper Industry Rivals in Nasty, Convoluted Negotiations | False | By Laura M. Holson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/essay-manichaean-madness.html | Essay; Manichaean Madness | False | By William Safire | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/gm-announces-fuel-cell-breakthrough.html | G.M. Announces Fuel-Cell Breakthrough | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/detroit-silent-as-a-toyota-hits-market.html | Detroit Silent As a Toyota Hits Market | False | By Robyn Meredith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/victims-and-the-constitution.html | Victims and the Constitution | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/IHT-be-careful-this-interventionist-impulse-is-dangerous.html | Be Careful, This Interventionist Impulse Is Dangerous | False | By Brahma Chellaney, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/l-drug-treatment-plan-ignores-capacity-for-care-736783.html | Drug Treatment Plan Ignores Capacity for Care | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/classified/paid-notice-deaths-luten-c-j.html | Paid Notice: Deaths LUTEN, C. J. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/world/russia-asks-us-to-expand-nuclear-cleanup-even-to-secret-sites.html | Russia Asks U.S. to Expand Nuclear Cleanup, Even to Secret Sites | False | By Judith Miller | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/l-surgery-that-brings-joy-725307.html | Surgery That Brings Joy | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/judge-refuses-to-dismiss-charges-against-officers-in-diallo-killing.html | Judge Refuses to Dismiss Charges Against Officers in Diallo Killing | False | By Amy Waldman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/pro-football-penalties-adding-insult-to-injuries-for-struggling-jets.html | PRO FOOTBALL; Penalties Adding Insult to Injuries For Struggling Jets | False | By Gerald Eskenazi | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/state-of-the-art-searching-for-less-not-more.html | STATE OF THE ART; Searching For Less, Not More | False | By Peter H. Lewis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/classified/paid-notice-memorials-rompapas-nick.html | Paid Notice: Memorials ROMPAPAS, NICK | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/what-s-next-promising-an-end-to-cable-spaghetti.html | WHAT'S NEXT; Promising an End to Cable Spaghetti | False | By Katie Hafner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/a-scoring-debate-for-regents-exam.html | A SCORING DEBATE FOR REGENTS EXAM | False | By Anemona Hartocollis | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/baseball-astros-draw-even-atop-nl-central.html | BASEBALL; Astros Draw Even Atop N.L. Central | False | By Melanie Hauser | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/johnnie-cochran-quits-tv-job-to-join-manhattan-law-firm.html | Johnnie Cochran Quits TV Job to Join Manhattan Law Firm | False | By Katherine E. Finkelstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/world-business-briefing-asia-korea-s-output-jumps.html | WORLD BUSINESS BRIEFING: ASIA; KOREA'S OUTPUT JUMPS | False | By Samuel Len | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/robert-winthrop-95-a-banker-philanthropist-and-sportsman.html | Robert Winthrop, 95, a Banker, Philanthropist and Sportsman | False | By William H. Honan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/software-to-help-violinists-bring-tears-to-listeners-eyes.html | Software to Help Violinists Bring Tears to Listeners' Eyes | False | By Melissa P. McNamara | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/arts/television-review-as-he-slowly-goes-blind-a-detective-gains-insight.html | TELEVISION REVIEW; As He Slowly Goes Blind, A Detective Gains Insight | False | By Ron Wertheimer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/classified/paid-notice-deaths-velez-joe.html | Paid Notice: Deaths VELEZ, JOE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/pro-football-brown-edging-closer-to-return-for-giants.html | PRO FOOTBALL; Brown Edging Closer To Return for Giants | False | By Frank Litsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/fannie-mae-eases-credit-to-aid-mortgage-lending.html | Fannie Mae Eases Credit To Aid Mortgage Lending | False | By Steven A. Holmes | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/world/rome-journal-god-s-parking-lot-runs-into-ancient-grandeur.html | Rome Journal; 'God's Parking Lot' Runs Into Ancient Grandeur | False | By Alessandra Stanley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/us/death-leads-to-concerns-for-future-of-gene-therapy.html | Death Leads to Concerns For Future of Gene Therapy | False | By Nicholas Wade | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/classified/paid-notice-deaths-goldfield-max.html | Paid Notice: Deaths GOLDFIELD, MAX | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/l-is-capitalism-innately-altruistic-736830.html | Is Capitalism Innately Altruistic? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/vice-chairman-of-chevron-to-succeed-retiring-chairman.html | Vice Chairman of Chevron To Succeed Retiring Chairman | False | By Agis Salpukas | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/us/political-briefing-a-past-with-alcohol-dogs-a-candidate.html | Political Briefing; A Past With Alcohol Dogs a Candidate | False | By B. Drummond Ayres Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/public-lives-after-a-life-in-art-a-quest-for-the-art-of-life.html | PUBLIC LIVES; After a Life in Art, a Quest for the Art of Life | False | By Randy Kennedy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/library-cd-rom-maps-magic-carpets-for-armchair-explorations.html | LIBRARY/CD-ROM MAPS; Magic Carpets for Armchair Explorations | False | By Shelly Freierman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/plus-hockey-islanders-two-teenagers-agree-to-deals.html | PLUS: HOCKEY -- ISLANDERS; Two Teenagers Agree to Deals | False | By Tarik El-Bashir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/news-watch-identifying-flying-objects.html | NEWS WATCH; Identifying Flying Objects | False | By Lisa Guernsey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/metro-news-briefs-new-york-marymount-school-buys-town-house-to-renovate.html | METRO NEWS BRIEFS: NEW YORK; Marymount School Buys Town House to Renovate | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/in-america-attention-must-be-paid.html | In America; Attention Must Be Paid | False | By Bob Herbert | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/c-corrections-735205.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/world-business-briefing-americas-shoe-truce.html | WORLD BUSINESS BRIEFING: AMERICAS; SHOE TRUCE | False | By Simon Romero | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/classified/paid-notice-deaths-steinberg-sylvia.html | Paid Notice: Deaths STEINBERG, SYLVIA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/typing-for-the-show-and-tell-set-how-early-is-too-early.html | Typing for the Show-and-Tell Set: How Early Is Too Early? | False | By J. D. Biersdorfer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/l-mccain-s-two-stands-take-political-courage-736767.html | McCain's Two Stands Take Political Courage | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/classified/paid-notice-deaths-glazer-dora.html | Paid Notice: Deaths GLAZER, DORA | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/arts/frank-moore-75-composer-and-filmmaker.html | Frank Moore, 75, Composer and Filmmaker | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/company-briefs-734861.html | COMPANY BRIEFS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/movies/film-festival-review-from-sickbed-to-boyhood-and-back-echoing-proust.html | FILM FESTIVAL REVIEW; From Sickbed to Boyhood and Back, Echoing Proust | False | By Janet Maslin | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/pledge-of-more-flood-aid-still-gets-angry-response.html | Pledge of More Flood Aid Still Gets Angry Response | False | By Ronald Smothers | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/theater/theater-review-at-the-club-with-froggy-soos-zip-and-hutch.html | THEATER REVIEW; At the Club With Froggy, Soos, Zip and Hutch | False | By Ben Brantley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/new-5-year-transit-plan-must-serve-many-masters.html | New 5-Year Transit Plan Must Serve Many Masters | False | By Richard Perez-Pena | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/classified/paid-notice-deaths-marchi-francesca-nee-del-col.html | Paid Notice: Deaths MARCHI, FRANCESCA (NEE DEL COL) | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/us/gop-plan-would-delay-a-tax-credit-for-workers.html | G.O.P. Plan Would Delay A Tax Credit for Workers | False | By Tim Weiner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/world/russian-ex-premier-in-the-us-says-corruption-is-exaggerated.html | Russian Ex-Premier, in the U.S., Says Corruption Is Exaggerated | False | By Eric Schmitt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/l-drug-treatment-plan-ignores-capacity-for-care-736791.html | Drug Treatment Plan Ignores Capacity for Care | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/IHT-american-topics-short-takes-91519118874.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/c-correction-720585.html | Correction | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/plus-soccer-champions-cup-arsenal-ties-barcelona.html | PLUS: SOCCER -- CHAMPIONS CUP; Arsenal Ties Barcelona | False | By Agence France-Presse | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/world/disdainful-of-foreigners-the-japanese-blame-them-for-crime.html | Disdainful of Foreigners, the Japanese Blame Them for Crime | False | By Howard W. French | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/lax-follow-up-for-drug-offenders-is-cited.html | Lax Follow-Up for Drug Offenders Is Cited | False | By Kevin Flynn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/world/police-disrupt-march-to-milosevic-s-house.html | Police Disrupt March to Milosevic's House | False | By Steven Erlanger | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/c-corrections-735213.html | Corrections | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/albert-hadley-draws-the-shades.html | Albert Hadley Draws the Shades | False | By Julie V. Iovine | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/news-summary-734462.html | NEWS SUMMARY | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/currents-furniture-a-material-boy-s-swanky-seating.html | CURRENTS: FURNITURE; A Material Boy's Swanky Seating | False | By Timothy Jack Ward | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/before-bell-atlantic-wins-approval.html | Before Bell Atlantic Wins Approval | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/nhl-preview-1999-2000-the-puck-drops-here-a-forecast-of-the-1999-2000-season.html | N.H.L. PREVIEW: 1999-2000; The Puck Drops Here: A Forecast of the 1999-2000 Season | False | By Jason Diamos | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/classified/paid-notice-deaths-chasanoff-daniel-dds.html | Paid Notice: Deaths CHASANOFF, DANIEL, DDS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/l-oil-is-losing-its-lease-725315.html | Oil Is Losing Its Lease | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/the-new-politics-of-health-care.html | The New Politics of Health Care | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/classified/paid-notice-deaths-adams-romaine-bristow.html | Paid Notice: Deaths ADAMS, ROMAINE BRISTOW | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/rise-of-the-golf-hooligan.html | Rise of the Golf Hooligan | False | By Frank Hannigan | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/place-lift-a-home-beauty-makeover-if-you-can-t-leave-it-love-it.html | PLACE LIFT; A Home-Beauty Makeover: If You Can't Leave It, Love It | False | By William L. Hamilton and Stephen Williams | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/julius-r-lunsford-84-trademark-law-expert.html | Julius R. Lunsford, 84, Trademark Law Expert | False | By Constance L Hays | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/classified/paid-notice-deaths-schwartz-jesse.html | Paid Notice: Deaths SCHWARTZ, JESSE | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/fifth-person-dies-of-mosquito-borne-virus.html | Fifth Person Dies of Mosquito-Borne Virus | False | By Jennifer Steinhauer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/queens-fire-victim-had-been-beaten.html | Queens Fire Victim Had Been Beaten | False | By Jayson Blair | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/company-news-scana-to-sell-some-assets-to-suburban-propane.html | COMPANY NEWS; SCANA TO SELL SOME ASSETS TO SUBURBAN PROPANE | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/arts/bridge-a-double-knockout-scored-by-a-most-unorthodox-team.html | BRIDGE; A Double Knockout Scored By a Most Unorthodox Team | False | By Alan Truscott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/world/prolific-chinese-painter-is-anonymous-no-more.html | Prolific Chinese Painter Is Anonymous No More | False | By Seth Faison | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/us/beatty-makes-no-declaration.html | Beatty Makes No Declaration | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/news-watch-dell-markets-desktops-for-lovers-of-web-music.html | NEWS WATCH; Dell Markets Desktops For Lovers of Web Music | False | By Joe Hutsko | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/beyond-geography-mapping-unknowns-of-cyberspace.html | Beyond Geography: Mapping Unknowns Of Cyberspace | False | By Pamela Licalzi O'Connell | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/us/national-news-briefs-chicago-foundation-gets-new-president.html | National News Briefs; Chicago Foundation Gets New President | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/us/john-r-crews-is-dead-at-76-winner-of-the-medal-of-honor.html | John R. Crews Is Dead at 76; Winner of the Medal of Honor | False | By Richard Goldstein | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/currents-decorative-arts-it-can-hold-a-head-or-it-can-hold-nuts.html | CURRENTS: DECORATIVE ARTS; It Can Hold a Head, Or It Can Hold Nuts | False | By Marianne Rohrlich | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/classified/paid-notice-deaths-golodner-harry-md.html | Paid Notice: Deaths GOLODNER, HARRY, M.D. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/currents-german-design-meting-out-stamps-of-approval.html | CURRENTS: GERMAN DESIGN; Meting Out Stamps of Approval | False | By Timothy Jack Ward | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/books/books-of-the-times-the-guy-who-wasn-t-there-meets-the-guy-who-was.html | BOOKS OF THE TIMES; The Guy Who Wasn't There Meets the Guy Who Was | False | By Christopher Lehmann-Haupt | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/art-dealer-arrested-over-bullets-at-show.html | Art Dealer Arrested Over Bullets at Show | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/classified/paid-notice-memorials-litt-nathaniel.html | Paid Notice: Memorials LITT, NATHANIEL | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/world/un-is-ready-to-consider-sending-peacekeepers-to-sierra-leone.html | U.N. Is Ready to Consider Sending Peacekeepers to Sierra Leone | False | By Christopher S. Wren | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/arts/music-review-an-orchestra-navigates-by-the-stars.html | MUSIC REVIEW; An Orchestra Navigates by the Stars | False | By James R. Oestreich | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/currents-carpeting-irish-patterns-with-stories-that-bring-a-tear.html | CURRENTS: CARPETING; Irish Patterns With Stories That Bring a Tear | False | By Timothy Jack Ward | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/l-where-rebates-come-true-736384.html | Where Rebates Come True | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/currents-bikes-with-bounce-reinventing-the-wheel.html | CURRENTS: BIKES WITH BOUNCE; Reinventing the Wheel | False | By Timothy Jack Ward | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/arts/dance-review-eye-popping-movement-a-piston-driven-score.html | DANCE REVIEW; Eye-Popping Movement, A Piston-Driven Score | False | By Anna Kisselgoff | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/boxing-lewis-plans-to-attack-from-start-against-holyfield.html | BOXING; Lewis Plans to Attack From Start Against Holyfield | False | By Timothy W. Smith | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/baseball-oblivion-can-wait-olerud-halts-mets-slide.html | BASEBALL; Oblivion Can Wait: Olerud Halts Mets' Slide | False | By Judy Battista | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/IHT-plan-ties-100-relief-to-successful-efforts-to-eliminate-poverty-clinton.html | Plan Ties 100% Relief To Successful Efforts To Eliminate Poverty : Clinton Says U.S. Could End Debt of Poor Nations | False | By Brian Knowlton and Alan Friedman, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/l-part-of-the-problem-736619.html | Part of the Problem? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/classified/paid-notice-deaths-jacobi-menachem.html | Paid Notice: Deaths JACOBI, MENACHEM | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/us/billionaire-once-refugee-donates-millions-to-museum.html | Billionaire, Once Refugee, Donates Millions to Museum | False | By Irvin Molotsky | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/the-media-business-advertising-addenda-a-new-agency-in-san-francisco.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; A New Agency In San Francisco | False | By Patricia Winters Lauro | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/l-is-capitalism-innately-altruistic-736821.html | Is Capitalism Innately Altruistic? | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/l-clicking-with-both-hands-736341.html | Clicking With Both Hands | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/l-uncle-sam-needs-you-and-you-736724.html | Uncle Sam Needs You, and You | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/media-business-advertising-dot-com-companies-have-built-their-brands-using-more.html | THE MEDIA BUSINESS: ADVERTISING; Dot-com companies have built their brands by using more ads, in good taste or not. Often not. | False | By Patricia Winters Lauro | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/classified/paid-notice-deaths-wyker-mildred-billie.html | Paid Notice: Deaths WYKER, MILDRED, "BILLIE." | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/l-lawns-of-native-grasses-736600.html | Lawns of Native Grasses | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/world/canada-is-taking-a-tougher-line-with-illegal-chinese-migrants.html | Canada Is Taking a Tougher Line With Illegal Chinese Migrants | False | By James Brooke | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/l-uncle-sam-needs-you-and-you-736732.html | Uncle Sam Needs You, and You | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/theater/critic-s-notebook-sampling-the-musicals-of-tomorrow-today.html | CRITIC'S NOTEBOOK; Sampling the Musicals Of Tomorrow Today | False | By Peter Marks | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/pro-basketball-the-knicks-new-gm-remains-noncommittal.html | PRO BASKETBALL; The Knicks' New G.M. Remains Noncommittal | False | By Selena Roberts | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joe Brescia | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/residential-sales.html | RESIDENTIAL SALES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/now-found-in-bell-atlantic-s-corner-new-york-regulators.html | Now Found in Bell Atlantic's Corner: New York Regulators | False | By Seth Schiesel | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/brooklyn-museum-accused-of-trying-to-spur-art-value.html | BROOKLYN MUSEUM ACCUSED OF TRYING TO SPUR ART VALUE | False | By David M. Herszenhorn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/baseball-leiter-s-lucky-bloop-sets-stage.html | BASEBALL; Leiter's 'Lucky' Bloop Sets Stage | False | By Jack Curry | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/city-sued-over-temporary-housing-for-homeless-people-with-aids.html | City Sued Over Temporary Housing for Homeless People With AIDS | False | By Tina Kelley | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/avon-s-stock-declines-27-after-warning-about-profit.html | Avon's Stock Declines 27% After Warning About Profit | False | By Dana Canedy | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/world/bishop-saw-to-survival-of-east-timor-s-2d-city.html | Bishop Saw to Survival Of East Timor's 2d City | False | By Seth Mydans | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/news-watch.html | NEWS WATCH | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/college-football-notebook-heavyweight-matchup-has-lost-its-punch.html | COLLEGE FOOTBALL; NOTEBOOK; Heavyweight Matchup Has Lost Its Punch | False | By Joe Drape | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/news-watch-headsets-get-a-makeover-to-match-their-new-cachet.html | NEWS WATCH; Headsets Get a Makeover To Match Their New Cachet | False | By Katie Hafner | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/sports-of-the-times-a-fan-offers-scoresheet-inspirations.html | Sports of The Times; A Fan Offers Scoresheet Inspirations | False | By Dave Anderson | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/company-news-slc-technologies-to-be-acquired-by-iti-technologies.html | COMPANY NEWS; SLC TECHNOLOGIES TO BE ACQUIRED BY ITI TECHNOLOGIES | False | By Dow Jones | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/new-publisher-is-appointed-at-the-post.html | New Publisher Is Appointed At The Post | False | By Felicity Barringer | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/l-where-rebates-come-true-736368.html | Where Rebates Come True | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/world/russian-prime-minister-refuses-to-rule-out-new-chechen-war.html | Russian Prime Minister Refuses to Rule Out New Chechen War | False | By Celestine Bohlen | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/currents-interiors-onyx-lamps-made-magical.html | CURRENTS: INTERIORS; Onyx Lamps Made Magical | False | By Timothy Jack Ward | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/worldbusiness/IHT-bp-amocos-bid-for-atlantic-richfield-also-advances.html | BP Amoco's Bid for Atlantic Richfield Also Advances : EU Clears Exxon-Mobil Deal | False | By Barry James, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/transactions-737291.html | TRANSACTIONS | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/art-dealer-is-arrested-for-exhibition-of-live-ammunition.html | Art Dealer Is Arrested for Exhibition of Live Ammunition | False | By Andy Newman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/arts/arts-abroad-a-colorful-st-peter-s-raises-eyebrows.html | ARTS ABROAD; A Colorful St. Peter's Raises Eyebrows | False | By John Tagliabue | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/us/political-briefing-nothing-wasted-something-gained.html | Political Briefing; Nothing Wasted, Something Gained | False | By B. Drummond Ayres Jr. | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/news-watch-europeans-trail-americans-in-time-on-line-survey-says.html | NEWS WATCH; Europeans Trail Americans In Time on Line, Survey Says | False | By Lisa Guernsey | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/man-charged-with-killing-superintendent.html | Man Charged With Killing Superintendent | False | By David Rohde | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/l-uncle-sam-needs-you-and-you-736716.html | Uncle Sam Needs You, and You | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/classified/paid-notice-deaths-naughton-catherine-a.html | Paid Notice: Deaths NAUGHTON, CATHERINE A. | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/the-big-city-open-market-for-artifacts-aids-all-sides.html | The Big City; Open Market For Artifacts Aids All Sides | False | By John Tierney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/the-media-business-advertising-addenda-officers-named-at-marketing-group.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Officers Named At Marketing Group | False | By Patricia Winters Lauro | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/governor-pataki-s-ethics-problem.html | Governor Pataki's Ethics Problem | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/pro-football-the-nfl-likes-plan-for-stadium-in-hollywood-park.html | PRO FOOTBALL; The N.F.L. Likes Plan for Stadium In Hollywood Park | False | By Richard Sandomir | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/IHT-1924league-politics-in-our-pages100-75-and-50-years-ago.html | 1924:League Politics : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/garden/calendar-lectures-exhibitions-tours-and-a-festival.html | CALENDAR; Lectures, Exhibitions, Tours and a Festival | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/for-internet-dating-site-a-seamy-surprise.html | For Internet Dating Site, a Seamy Surprise | False | By Catherine Greenman | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/business/the-media-business-advertising-addenda-accounts-736163.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/IHT-at-gucci-no-rush-for-modern-architecture.html | At Gucci, No 'Rush' for Modern Architecture | False | By Suzy Menkes, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/editors-note-729990.html | Editors' Note | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/a-bigger-home-for-the-federal-courts-in-brooklyn.html | A Bigger Home for the Federal Courts in Brooklyn | False | By Joseph P. Fried | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/classified/paid-notice-deaths-rowley-michael-david.html | Paid Notice: Deaths ROWLEY, MICHAEL DAVID | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/for-the-people-by-the-computer.html | For the People, by the Computer | False | By David M. Herszenhorn | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/baseball-umpire-calls-the-game-but-before-the-deluge.html | BASEBALL; Umpire Calls the Game, But Before the Deluge | False | By Buster Olney | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/l-whispering-electronically-736325.html | Whispering Electronically | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/IHT-failure-of-australianindonesian-cooperation-is-a-loss.html | Failure of Australian-Indonesian Cooperation Is a Loss | False | By Robyn Lim, International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/state-takes-over-east-orange-finances-after-2d-year-of-debt.html | State Takes Over East Orange Finances After 2d Year of Debt | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/technology/news-watch-new-player-from-sony-will-give-a-nod-to-mp3.html | NEWS WATCH; New Player From Sony Will Give a Nod to MP3 | False | By Michel Marriott | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/classified/paid-notice-deaths-pindyck-charles.html | Paid Notice: Deaths PINDYCK, CHARLES | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/opinion/IHT-1949touchy-subject-in-our-pages100-75-and-50-years-ago.html | 1949:Touchy Subject : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/nyregion/david-bowie-web-site-on-art-show.html | David Bowie Web Site on Art Show | False | | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-09-30 | 1999-09-30 | https://www.nytimes.com/1999/09/30/sports/baseball-one-slam-steadies-the-ship.html | BASEBALL; One Slam Steadies The Ship | False | By Judy Battista | 1999-10-25 | TX 4-986-810 | 2009-08-06 | TX 6-681-650 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/IHT-1924radical-notion-in-our-pages100-75-and-50-years-ago.html | 1924:Radical Notion : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/art-review-after-all-that-yelling-time-to-think.html | ART REVIEW; After All That Yelling, Time to Think | False | By Michael Kimmelman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/style/IHT-the-car-column-bmws-highfashion-luggage-carrier.html | THE CAR COLUMN : BMW's High-Fashion Luggage Carrier | False | By John Simister, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/IHT-a-discipline-problem-letters-to-the-editor.html | A Discipline Problem : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/china-s-anniversary-party.html | China's Anniversary Party | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/new-center-will-combat-computer-security-threats.html | New Center Will Combat Computer Security Threats | False | By John Markoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/plus-hockey-islanders-the-team-s-sale-is-moving-slowly.html | PLUS: HOCKEY -- ISLANDERS; The Team's Sale Is Moving Slowly | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/world/belgrade-again-forces-protesters-to-halt.html | Belgrade Again Forces Protesters to Halt | False | By Steven Erlanger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/pro-football-nfl-matchups-week-4.html | PRO FOOTBALL; N.F.L. MATCHUPS WEEK 4 | False | By Thomas George | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/taking-the-children-the-game-s-up-for-a-pitcher-a-thief-and-a-suburban-dad.html | TAKING THE CHILDREN; The Game's Up for a Pitcher, A Thief and a Suburban Dad | False | By Peter M. Nichols | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/l-save-the-salmon-or-the-dams-752169.html | Save the Salmon or the Dams? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-holzer-ann.html | Paid Notice: Deaths HOLZER, ANN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/woman-18-is-injured-by-gunman-on-bike.html | Woman, 18, Is Injured by Gunman on Bike | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-memorials-bernstein-lottie.html | Paid Notice: Memorials BERNSTEIN, LOTTIE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/city-union-is-offered-transit-and-domestic-partner-benefits.html | City Union Is Offered Transit and Domestic Partner Benefits | False | By C. J. Chivers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/world/nuclear-accident-japan-sickness-counting-sizable-risk-rads-those-exposed.html | NUCLEAR ACCIDENT IN JAPAN: THE SICKNESS; Counting the Sizable Risk, in 'Rads,' of Those Exposed to the Radiation | False | By Nicholas Wade | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/news/history-or-propaganda-communistera-tv-show-stages-a-controversial.html | History or Propaganda?/ Communist-Era TV Show Stages a Controversial Return : 'Major Zeman' Leads Czechs to Question Their Past | False | By Peter S. Green, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/film-review-two-unlikely-candidates-to-win-mr-congeniality.html | FILM REVIEW; Two Unlikely Candidates To Win Mr. Congeniality | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/us/clinton-urges-tough-love-for-students-who-are-failing.html | Clinton Urges Tough Love for Students Who Are Failing | False | By Jacques Steinberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/company-news-puget-sound-energy-acquiring-an-encogen-power-plant.html | COMPANY NEWS; PUGET SOUND ENERGY ACQUIRING AN ENCOGEN POWER PLANT | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/l-most-divorces-are-valid-743186.html | Most Divorces Are Valid | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-memorials-freundlich-lillian.html | Paid Notice: Memorials FREUNDLICH, LILLIAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-traub-rose.html | Paid Notice: Deaths TRAUB, ROSE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-memorials-mautner-matthew-erich.html | Paid Notice: Memorials MAUTNER, MATTHEW ERICH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/worldbusiness/IHT-singapore-industrial-park-flounders-a-deal-sours.html | Singapore Industrial Park Flounders : A Deal Sours in China | False | By Michael Richardson, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/c-corrections-754510.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/top-pataki-adviser-to-quit-for-job-on-bush-campaign.html | Top Pataki Adviser to Quit For Job on Bush Campaign | False | By Richard Perez-Pena | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/russia-s-next-blunder.html | Russia's Next Blunder | False | By William E. Odom | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/more-fraud-found-at-city-workers-union.html | More Fraud Found at City Workers' Union | False | By Steven Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/world-business-briefing-africa-help-with-the-mail.html | WORLD BUSINESS BRIEFING: AFRICA; HELP WITH THE MAIL | False | By Henri E. Cauvin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/film-review-a-small-hockey-town-takes-on-the-big-guys.html | FILM REVIEW; A Small Hockey Town Takes on the Big Guys | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/company-briefs-752290.html | COMPANY BRIEFS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/IHT-there-are-20-teams-and-players-are-permitted-to-be-professionals.html | There Are 20 Teams, and Players Are Permitted to Be Professionals : Tossing Tradition, Rugby World Cup Opens Play | False | By Peter Berlin, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/film-review-a-man-who-knew-the-elite-but-wasn-t-known-himself.html | FILM REVIEW; A Man Who Knew the Elite But Wasn't Known Himself | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/metro-news-briefs-new-york-group-allowed-to-assert-bias-in-school-financing.html | METRO NEWS BRIEFS: NEW YORK; Group Allowed to Assert Bias in School Financing | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/nhl-preview-1999-2000-kevin-hatcher-acquired-by-rangers-for-popovic.html | N.H.L. PREVIEW -- 1999-2000; Kevin Hatcher Acquired By Rangers for Popovic | False | By Jason Diamos | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-mccarthy-arleen-m.html | Paid Notice: Deaths MCCARTHY, ARLEEN M. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/world/half-century-china-crossroads-communist-china-50-it-s-stability-vs-reform.html | A HALF-CENTURY IN CHINA: THE CROSSROADS; Communist China at 50: It's Stability vs. Reform | False | By Erik Eckholm | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/film-festival-reviews-sometimes-accepting-an-identity-means-accepting-a-fate-too.html | FILM FESTIVAL REVIEWS; Sometimes Accepting an Identity Means Accepting a Fate, Too | False | By Janet Maslin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/us/latest-study-unable-to-link-diet-drugs-to-heart-damage.html | Latest Study Unable to Link Diet Drugs to Heart Damage | False | By Gina Kolata | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/coke-in-move-against-bias-suit.html | Coke in Move Against Bias Suit | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/hartford-puts-off-sexually-charged-exhibit-city-gallery-next-city-playground.html | Hartford Puts Off Sexually Charged Exhibit in City Gallery Next to City Playground | False | By Mike Allen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-leventhal-anne-nee-weisman.html | Paid Notice: Deaths LEVENTHAL, ANNE (NEE WEISMAN) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-adams-romaine-bristow.html | Paid Notice: Deaths ADAMS, ROMAINE BRISTOW | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/news-summary-753378.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/olympics-ioc-push-for-reform-seeks-rules-on-bribery.html | OLYMPICS; I.O.C. Push For Reform Seeks Rules On Bribery | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/football-flotilla-anchors-aweigh-for-west-point.html | Football Flotilla: Anchors Aweigh for West Point | False | By Jack Cavanaugh | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/film-review-taking-from-the-rich-and-giving-to-themselves.html | FILM REVIEW; Taking From the Rich And Giving to Themselves | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/home-video-a-trove-of-titles-at-the-library.html | HOME VIDEO; A Trove of Titles At the Library | False | By Peter M. Nichols | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/us/a-3d-journalism-program-loses-its-director.html | A 3d Journalism Program Loses Its Director | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/us/gore-aide-tied-to-effort-to-undercut-us-tobacco-suit.html | Gore Aide Tied to Effort to Undercut U.S. Tobacco Suit | False | By Barry Meier | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/l-suing-big-tobacco-worth-another-try-752720.html | Suing Big Tobacco: Worth Another Try | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/news/disarm-timor-militias-us-warns-indonesia.html | Disarm Timor Militias, U.S. Warns Indonesia | False | By Michael Richardson, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/business-digest-749931.html | BUSINESS DIGEST | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/talks-seek-to-halt-yonkers-teachers-strike.html | Talks Seek to Halt Yonkers Teachers' Strike | False | By Tina Kelley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/pop-and-jazz-guide-742848.html | POP AND JAZZ GUIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-ashforth-betty-thomson-overton.html | Paid Notice: Deaths ASHFORTH, BETTY THOMSON OVERTON | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/media-business-advertising-real-virtual-you-call-it-digital-sleight-hand-can-put.html | THE MEDIA BUSINESS: ADVERTISING -- Real or Virtual? You Call It; Digital Sleight of Hand Can Put Ads Almost Anywhere | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/us/campaign-retooled-but-gore-makes-usual-stops.html | Campaign Retooled, but Gore Makes Usual Stops | False | By Katharine Q. Seelye | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/baseball-dunston-composed-despite-mistake.html | BASEBALL; Dunston Composed Despite Mistake | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/us/criticism-appears-to-doom-republican-budget-tactic.html | Criticism Appears to Doom Republican Budget Tactic | False | By Tim Weiner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/worldbusiness/IHT-germanys-fast-train-loses-steam.html | Germany's Fast Train Loses Steam | False | By John Schmid, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/world/big-quake-inflicts-little-damage-in-mexico.html | Big Quake Inflicts Little Damage in Mexico | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-eagle-milton-md.html | Paid Notice: Deaths EAGLE, MILTON, M.D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/world-business-briefing-europe-what-s-in-a-name.html | WORLD BUSINESS BRIEFING: EUROPE; WHAT'S IN A NAME | False | By Alan Cowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-schantz-rose.html | Paid Notice: Deaths SCHANTZ, ROSE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/weekend-warrior-riding-a-rare-breed-of-horse.html | WEEKEND WARRIOR; Riding a Rare Breed of Horse | False | By Joe Sharkey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/IHT-disarm-timor-militias-us-warns-indonesia.html | Disarm Timor Militias, U.S. Warns Indonesia | False | By Michael Richardson, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/world/dmitri-likhachev-dies-at-92-protector-of-russia-s-heritage.html | Dmitri Likhachev Dies at 92; Protector of Russia's Heritage | False | By Celestine Bohlen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-thompson-william-m.html | Paid Notice: Deaths THOMPSON, WILLIAM M. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-einstein-ernst.html | Paid Notice: Deaths EINSTEIN, ERNST | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/IHT-great-achievements-at-horrendous-cost-to-china.html | Great Achievements at Horrendous Cost to China | False | By David Shambaugh, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/style/IHT-milan-fashion-minimalists-make-news-in-print.html | MILAN FASHION : Minimalists Make News in Print | False | By Suzy Menkes, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/film-review-that-very-special-blue-b-l-a-n-k-e-t.html | FILM REVIEW; That Very Special Blue B-L-A-N-K-E-T | False | By Anita Gates | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/music-review-ok-a-toast-to-a-century-which-one.html | MUSIC REVIEW; O.K., a Toast To a Century: Which One? | False | By Bernard Holland | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/worldbusiness/IHT-fear-of-crisis-spurs-saving-study-finds.html | Fear of Crisis Spurs Saving, Study Finds | False | By Mitchell Martin, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-langa-harry-dr.html | Paid Notice: Deaths LANGA, HARRY, DR. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/ex-compaq-chief-takes-a-new-job.html | Ex-Compaq Chief Takes a New Job | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/baseball-yanks-clinch-east-but-ahem-best-record-is-undecided.html | BASEBALL; Yanks Clinch East, but (Ahem) Best Record Is Undecided | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/world/nuclear-accident-japan-overview-japanese-fuel-plant-spews-radiation-after.html | NUCLEAR ACCIDENT IN JAPAN: THE OVERVIEW; Japanese Fuel Plant Spews Radiation After Accident | False | By Howard W. French | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/us/rising-incomes-lift-1.1-million-out-of-poverty.html | Rising Incomes Lift 1.1 Million Out of Poverty | False | By Louis Uchitelle | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/l-save-the-salmon-or-the-dams-752150.html | Save the Salmon or the Dams? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/health-care-reforms-in-california.html | Health Care Reforms in California | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/metro-news-briefs-new-jersey-officer-charged-in-theft-of-money-from-prisoner.html | METRO NEWS BRIEFS: NEW JERSEY; Officer Charged in Theft Of Money From Prisoner | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/nyc-defender-of-art-show-but-not-a-fan.html | NYC; Defender Of Art Show But Not a Fan | False | By Clyde Haberman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/advisers-to-regents-back-cuny-s-remedial-plan.html | Advisers to Regents Back CUNY's Remedial Plan | False | By Karen W. Arenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/inside-753700.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/art-review-besides-the-history-there-s-the-art-mostly-vintage.html | ART REVIEW; Besides the History, There's the Art, Mostly Vintage | False | By Grace Glueck | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-winthrop-robert.html | Paid Notice: Deaths WINTHROP, ROBERT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/art-review-surprises-from-the-hand-of-a-16thcentury-master.html | ART REVIEW; Surprises From the Hand Of a 16th-Century Master | False | By John Russsell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/baseball-clemens-may-open-playoffs.html | BASEBALL; Clemens May Open Playoffs | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/l-the-dissidents-do-not-speak-to-all-of-china-752266.html | The Dissidents Do Not Speak to All of China | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/antiques-right-bank-is-luring-paris-dealers.html | ANTIQUES; Right Bank Is Luring Paris Dealers | False | By Wendy Moonan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/IHT-1899stout-sorrows-in-our-pages100-75-and-50-years-ago.html | 1899:Stout Sorrows : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/film-review-that-old-3-d-magic-with-smoke-and-tigers.html | FILM REVIEW; That Old 3-D Magic, With Smoke and Tigers | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/fed-is-now-expected-to-leave-rates-unchanged.html | Fed Is Now Expected to Leave Rates Unchanged | False | By Richard W. Stevenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-arnold-nick.html | Paid Notice: Deaths ARNOLD, NICK | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/world/senate-gop-to-allow-vote-on-pact-to-ban-nuclear-tests.html | Senate G.O.P. to Allow Vote On Pact to Ban Nuclear Tests | False | By Eric Schmitt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-palmer-robert.html | Paid Notice: Deaths PALMER, ROBERT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/art-in-review-suzanne-kuhn.html | ART IN REVIEW; Suzanne Kuhn | False | By Roberta Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/transactions-754676.html | TRANSACTIONS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/tv-weekend-some-power-hungry-pigs-and-other-political-animals.html | TV WEEKEND; Some Power-Hungry Pigs And Other Political Animals | False | By Caryn James | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/nhl-preview-1999-2000-rangers-hoping-fleury-cuts-rivals-down-to-size.html | N.H.L. PREVIEW -- 1999-2000; Rangers Hoping Fleury Cuts Rivals Down to Size | False | By Jason Diamos | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/nhl-preview-1999-2000-devils-aim-to-avoid-another-bad-spring.html | N.H.L. PREVIEW -- 1999-2000; Devils Aim To Avoid Another Bad Spring | False | By Alex Yannis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/the-media-business-advertising-addenda-cnet-shifts-duties-to-leagus-delaney.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cnet Shifts Duties To Leagus Delaney | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/world/nuclear-accident-in-japan-the-science-a-flash-and-an-uncontrolled-chain-reaction.html | NUCLEAR ACCIDENT IN JAPAN: THE SCIENCE; A Flash, and an Uncontrolled Chain Reaction | False | By John Noble Wilford and Matthew L. Wald | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-fabian-charlotte.html | Paid Notice: Deaths FABIAN, CHARLOTTE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/world/the-new-hard-men-in-timor-s-capital-freedom-fighters.html | The New Hard Men in Timor's Capital: Freedom Fighters | False | By Seth Mydans | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/parking-rules-750778.html | Parking Rules | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/c-corrections-754536.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/IHT-history-or-propaganda-communistera-tv-show-stages-a-controversial-return.html | History or Propaganda?/ Communist-Era TV Show Stages a Controversial Return : 'Major Zeman' Leads Czechs to Question Their Past | False | By Peter S. Green, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-gharemani-dr-feridoun.html | Paid Notice: Deaths GHAREMANI, DR. FERIDOUN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/a-mighty-port-s-final-call-bayonne-army-terminal-closes-its-future-in-doubt.html | A Mighty Port's Final Call; Bayonne Army Terminal Closes, Its Future in Doubt | False | By Maria Newman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/eating-out-southern-comfort.html | EATING OUT; Southern Comfort | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/IHT-clinton-tilt-on-kosovo-worries-europeans.html | Clinton Tilt On Kosovo Worries Europeans | False | By Joseph Fitchett, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/l-save-the-salmon-or-the-dams-752185.html | Save the Salmon or the Dams? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/art-lovers-peruse-exhibit-and-defy-giuliani.html | Art Lovers Peruse Exhibit and Defy Giuliani | False | By John Kifner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/beware-the-parenting-police.html | Beware, the Parenting Police | False | By Penelope Leach | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/us/debate-flares-as-exhibition-on-jerusalem-is-set-to-open.html | Debate Flares As Exhibition On Jerusalem Is Set to Open | False | By Gustav Niebuhr | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/world/half-century-china-celebration-day-joy-jubilation-all-very-carefully-staged.html | A HALF-CENTURY IN CHINA: THE CELEBRATION; A Day of Joy and Jubilation, All Very Carefully Staged | False | By Seth Faison | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/nhl-preview-1999-2000-islanders-reduce-payroll-optimism.html | N.H.L. PREVIEW -- 1999-2000; Islanders Reduce Payroll, Optimism | False | By Tarik El-Bashir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/theater-guide.html | THEATER GUIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/bernadette-o-farrell-75-actress-who-played-maid-marian-on-tv.html | Bernadette O'Farrell, 75, Actress Who Played Maid Marian on TV | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/world-business-briefing-europe-fendi-gets-offer.html | WORLD BUSINESS BRIEFING: EUROPE; FENDI GETS OFFER | False | By John Tagliabue | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/who-s-on-first-at-excite-home-anyway.html | Who's on First at Excite@Home, Anyway? | False | By Seth Schiesel and John Markoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/photography-review-seeking-catcalls-masses-back-futurists-revolution.html | PHOTOGRAPHY REVIEW; Seeking Catcalls From the Masses: Back to the Futurists' Revolution | False | By Vicki Goldberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/spare-times-741833.html | SPARE TIMES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/l-suing-big-tobacco-worth-another-try-752703.html | Suing Big Tobacco: Worth Another Try | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/the-media-business-advertising-addenda-homegrocercom-selects-wieden.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Homegrocer.com Selects Wieden | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/record-payout-in-settlements-against-police.html | Record Payout In Settlements Against Police | False | By Kevin Flynn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/world-business-briefing-europe-insurer-s-big-gain.html | WORLD BUSINESS BRIEFING: EUROPE; INSURER'S BIG GAIN | False | By John Tagliabue | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/private-collections-routine-at-museums.html | Private Collections Routine at Museums | False | By Judith H. Dobrzynski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/on-baseball-in-strategy-valentine-is-one-upped-by-cox.html | ON BASEBALL; In Strategy, Valentine Is One-Upped by Cox | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/us/university-stands-firm-in-using-race-in-admissions.html | University Stands Firm In Using Race In Admissions | False | By David Firestone | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/the-markets-stocks-indexes-close-out-negative-quarter-with-a-positive-day.html | THE MARKETS: STOCKS; Indexes Close Out Negative Quarter With a Positive Day | False | By Kenneth N. Gilpin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-wyker-mildred-billie.html | Paid Notice: Deaths WYKER, MILDRED, "BILLIE." | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/quotation-of-the-day-751170.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/the-markets-bonds-treasuries-rise-as-sellers-pause-for-rest.html | THE MARKETS: BONDS; Treasuries Rise as Sellers Pause for Rest | False | By Robert Hurtado | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/style/IHT-postcard-over-the-top-in-japan.html | POSTCARD : Over the Top in Japan? | False | By Steve McClure, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-solomon-estelle.html | Paid Notice: Deaths SOLOMON, ESTELLE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-jerome-robert.html | Paid Notice: Deaths JEROME, ROBERT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/international-business-brazil-s-efforts-on-budget-imperiled-by-court-rulings.html | INTERNATIONAL BUSINESS; Brazil's Efforts on Budget Imperiled by Court Rulings | False | By Simon Romero | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/political-memo-giuliani-base-is-shored-but-the-risks-are-high.html | Political Memo; Giuliani Base Is Shored, But the Risks Are High | False | By Adam Nagourney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/theater-review-parting-the-sea-with-slapstick.html | THEATER REVIEW; Parting the Sea With Slapstick | False | By Ben Brantley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/world-business-briefing-africa-bank-talks.html | WORLD BUSINESS BRIEFING: AFRICA; BANK TALKS | False | By Henri E. Cauvin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/baseball-mets-feeling-drained-with-prospects-bleak.html | BASEBALL; Mets Feeling Drained, With Prospects Bleak | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/residential-real-estate-luxury-project-in-hoboken-but-not-on-the-river.html | Residential Real Estate; Luxury Project in Hoboken, but Not on the River | False | By Rachelle Garbarine | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/international-business-german-bank-will-enter-japan-market.html | INTERNATIONAL BUSINESS; German Bank Will Enter Japan Market | False | By Edmund L. Andrews | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/l-save-the-salmon-or-the-dams-752177.html | Save the Salmon or the Dams? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/world/a-halfcentury-in-china-the-witness-watching-the-old-order-collapse-and.html | A HALF-CENTURY IN CHINA: THE WITNESS; Watching the Old Order Collapse, and the Communist Revolution Take Hold | False | By Seymour Topping | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/art-review-removing-the-bullets-and-trying-to-judge-a-show.html | ART REVIEW; Removing the Bullets and Trying to Judge a Show | False | By Roberta Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/new-video-releases-741973.html | New Video Releases | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/us/chicago-journal-in-a-city-with-cattle-in-its-past-the-cows-have-come-home.html | Chicago Journal; In a City With Cattle in Its Past, the Cows Have Come Home | False | By Dirk Johnson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/company-news-bracknell-buying-nationwide-electric-for-76.7-million.html | COMPANY NEWS; BRACKNELL BUYING NATIONWIDE ELECTRIC FOR $76.7 MILLION | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/city-must-shield-workfare-force-on-harassment.html | City Must Shield Workfare Force On Harassment | False | By Nina Bernstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/world/us-to-revisit-accusations-of-a-massacre-by-gi-s-in-50.html | U.S. to Revisit Accusations Of a Massacre By G.I.'s in '50 | False | By Elizabeth Becker | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/sports-of-the-times-this-team-may-watch-from-stands.html | Sports of The Times; This Team May Watch From Stands | False | By George Vecsey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/film-festival-reviews-a-portal-leading-to-self-parody.html | FILM FESTIVAL REVIEWS; A Portal Leading to Self-Parody | False | By Janet Maslin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/world/gunter-grass-gets-nobel-prize-in-literature.html | Gunter Grass Gets Nobel Prize in Literature | False | By Roger Cohen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/film-review-fighting-the-battle-of-money-and-greed.html | FILM REVIEW; Fighting the Battle Of Money and Greed | False | By Janet Maslin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/us/bradley-pulls-ahead-of-gore-in-latest-fund-raising-lap.html | Bradley Pulls Ahead of Gore In Latest Fund-Raising Lap | False | By John M. Broder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/us/led-by-republicans-house-approves-bill-giving-the-fetus-legal-protection.html | Led by Republicans, House Approves Bill Giving the Fetus Legal Protection | False | By Robert Pear | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/opera-review-a-lucia-shorn-of-accrued-acrobatics.html | OPERA REVIEW; A 'Lucia' Shorn of Accrued Acrobatics | False | By Paul Griffiths | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/l-put-bikes-by-the-water-742392.html | Put Bikes by the Water | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/on-hockey-mcphee-gets-one-month-ban.html | ON HOCKEY; McPhee Gets One-Month Ban | False | By Joe Lapointe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/sfx-continues-buying-spree.html | SFX Continues Buying Spree | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/ernst-einstein-76-carpet-store-founder.html | Ernst Einstein, 76, Carpet Store Founder | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/public-lives-passionate-life-in-a-lab-with-dead-animals.html | PUBLIC LIVES; Passionate Life in a Lab With Dead Animals | False | By Joyce Wadler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/us/coy-on-candidacy-beatty-keeps-his-options-open.html | Coy on Candidacy, Beatty Keeps His Options Open | False | By Todd S. Purdum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/c-corrections-754528.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/us/critics-say-gop-move-undercuts-hmo-bill.html | Critics Say G.O.P. Move Undercuts H.M.O. Bill | False | By Eric Schmitt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/world/gustavo-leigh-guzman-79-who-served-in-chilean-junta.html | Gustavo Leigh Guzman, 79, Who Served in Chilean Junta | False | By William H. Honan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/tower-to-rise-above-port-authority-terminal.html | Tower to Rise Above Port Authority Terminal | False | By Charles V Bagli | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/art-in-review-pepon-osorio.html | ART IN REVIEW; Pepon Osorio | False | By Ken Johnson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/ah-sweet-mysteries-of-wealth-by-way-of-the-internet.html | Ah, Sweet Mysteries of Wealth by Way of the Internet | False | By Floyd Norris | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-dubrow-helen.html | Paid Notice: Deaths DUBROW, HELEN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/the-markets-underwriting-of-stock-and-bond-issues-slowed-in-september.html | THE MARKETS; Underwriting of Stock and Bond Issues Slowed in September | False | By Patrick McGeehan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-nurse-eugene.html | Paid Notice: Deaths NURSE, EUGENE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/art-in-review-margaret-kilgallen-to-friend-and-foe.html | ART IN REVIEW; Margaret Kilgallen -- 'To Friend and Foe' | False | By Holland Cotter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/us/gore-and-bradley-poised-to-engage-in-early-debates.html | GORE AND BRADLEY POISED TO ENGAGE IN EARLY DEBATES | False | By Richard L. Berke | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-van-arsdale-leonard-v.html | Paid Notice: Deaths VAN ARSDALE, LEONARD V. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/theater-review-an-entree-of-skewered-patrons-and-mixed-nuts.html | THEATER REVIEW; An Entree of Skewered Patrons and Mixed Nuts | False | By Peter Marks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/automobiles/autos-on-friday-technology-looking-under-the-hood-of-a-hybrid-honda.html | AUTOS ON FRIDAY /Technology; Looking Under the Hood of a Hybrid Honda | False | By Matthew L. Wald | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-rabinovich-joseph.html | Paid Notice: Deaths RABINOVICH, JOSEPH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/daimlerchrysler-says-storm-will-cut-profit.html | DaimlerChrysler Says Storm Will Cut Profit | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-kilstock-phyllis.html | Paid Notice: Deaths KILSTOCK, PHYLLIS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/l-suing-big-tobacco-worth-another-try-752681.html | Suing Big Tobacco: Worth Another Try | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-paley-barbara.html | Paid Notice: Deaths PALEY, BARBARA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/the-media-business-advertising-addenda-executive-change-at-bozell-chicago.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Change At Bozell Chicago | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/film-review-corporate-intrigue-steamy-seduction.html | FILM REVIEW; Corporate Intrigue, Steamy Seduction | False | By Janet Maslin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/film-review-boy-next-door-is-the-next-best-thing.html | FILM REVIEW; Boy Next Door Is the Next Best Thing | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/nassau-escalates-its-war-against-mosquitoes.html | Nassau Escalates Its War Against Mosquitoes | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/weekend-excursion-majestic-and-brooding-a-fort-holds-its-ground.html | WEEKEND EXCURSION; Majestic and Brooding, A Fort Holds Its Ground | False | By Peter Applebome | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-paul-jane-m-hunter.html | Paid Notice: Deaths PAUL, JANE M. HUNTER | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/IHT-nato-has-a-duty-to-be-truthful.html | NATO Has a Duty to Be Truthful | False | By Frederick Bonnart, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/ford-planning-to-spin-off-parts-division.html | Ford Planning To Spin Off Parts Division | False | By Robyn Meredith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/film-review-glimpses-of-the-world-aids-has-wrought.html | FILM REVIEW; Glimpses of the World AIDS Has Wrought | False | By Anita Gates | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/the-media-business-advertising-addenda-sixdegreescom-narrows-review-to-3.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sixdegrees.com Narrows Review to 3 | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-wynn-larry-born-lester-litwin.html | Paid Notice: Deaths WYNN, LARRY, BORN LESTER LITWIN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/us/russian-troops-to-chechnya.html | Russian Troops to Chechnya | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/art-dealer-says-arrest-is-an-attack-on-rights.html | Art Dealer Says Arrest Is an Attack On Rights | False | By David Rohde | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/at-the-movies.html | AT THE MOVIES | False | By Rick Lyman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/IHT-1949atomic-secrets-in-our-pages100-75-and-50-years-ago.html | 1949:Atomic Secrets : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/style/review-fashion-the-studied-the-buoyant-and-the-silly.html | Review/Fashion; The Studied, the Buoyant and the Silly | False | By Ginia Bellafante | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/books/books-of-the-times-standing-humbly-before-a-noble-family-tradition.html | BOOKS OF THE TIMES; Standing Humbly Before a Noble Family Tradition | False | By Richard Bernstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-rich-stephanie-hillard.html | Paid Notice: Deaths RICH, STEPHANIE HILLARD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/world/a-hard-line-palestinian-returns-to-the-west-bank.html | A Hard-Line Palestinian Returns to the West Bank | False | By Deborah Sontag | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/art-guide.html | ART GUIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-garfunkel-harold-j.html | Paid Notice: Deaths GARFUNKEL, HAROLD J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/soul-music.html | Soul Music | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/us/missing-what-didn-t-add-up-nasa-subtracted-an-orbiter.html | Missing What Didn't Add Up, NASA Subtracted an Orbiter | False | By Andrew Pollack | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/tv-sports-cut-to-the-manager-it-s-the-lone-leader-s-marathon-of-misery.html | TV SPORTS; Cut to the Manager: It's the Lone Leader's Marathon of Misery | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/world/us-resolves-a-dispute-with-russia-on-computers.html | U.S. Resolves A Dispute With Russia On Computers | False | By Judith Miller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/l-the-dissidents-do-not-speak-to-all-of-china-752258.html | The Dissidents Do Not Speak to All of China | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/the-media-business-advertising-addenda-lowe-unit-handling-roche-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lowe Unit Handling Roche Campaign | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/l-celebrating-strength-743771.html | Celebrating Strength | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/l-the-market-sets-value-743720.html | The Market Sets Value | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/public-interests-introducing-campaign-y2k.html | Public Interests; Introducing Campaign Y2K | False | By Gail Collins | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Amy Waldman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/IHT-lax-nationality-rules-help-recruiting-has-the-north-closed-gap.html | Lax Nationality Rules Help Recruiting : Has the North Closed Gap Against the South? | False | By Peter Berlin, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/see-the-show-buy-the-rat.html | See the Show, Buy the Rat | False | By Jesse McKinley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-engelberg-lazar.html | Paid Notice: Deaths ENGELBERG, LAZAR | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/c-corrections-754501.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/us/us-says-labor-union-leader-will-resign-and-admit-fraud.html | U.S. Says Labor Union Leader Will Resign and Admit Fraud | False | By Steven Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/fund-adviser-is-indicted-in-3-billion-fraud-case.html | Fund Adviser Is Indicted In $3 Billion Fraud Case | False | By Gretchen Morgenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/pro-football-jets-hope-smith-s-return-will-let-the-defense-rest.html | PRO FOOTBALL; Jets Hope Smith's Return Will Let the Defense Rest | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/art-in-review-jim-nutt-portraits.html | ART IN REVIEW; Jim Nutt - - 'Portraits' | False | By Roberta Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/nyregion/a-night-for-giuliani-to-pay-tribute-to-the-reagan-legacy.html | A Night for Giuliani to Pay Tribute to the Reagan Legacy | False | By Elisabeth Bumiller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/an-irish-tenor-named-joyce-inspires-a-musical.html | An Irish Tenor Named Joyce Inspires a Musical | False | By Michael Seidel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/international-business-move-by-olivetti-backfires-with-stock-traders.html | INTERNATIONAL BUSINESS; Move by Olivetti Backfires With Stock Traders | False | By John Tagliabue | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/IHT-singapores-goals-letters-to-the-editor.html | Singapore's Goals : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/arts/art-in-review-impossible-landscapes-of-the-mind.html | ART IN REVIEW; 'Impossible Landscapes of the Mind' | False | By Grace Glueck | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/sports/pro-football-for-giants-pressure-is-on-to-get-more-sacks.html | PRO FOOTBALL; For Giants, Pressure Is On to Get More Sacks | False | By Timothy W. Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/thomas-foster-49-poultry-farm-owner.html | Thomas Foster, 49, Poultry Farm Owner | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/classified/paid-notice-deaths-marchi-francesca-nee-del-col.html | Paid Notice: Deaths MARCHI, FRANCESCA (NEE DEL COL) | False | | 1999-12-13 | | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/on-my-mind-st-joseph-s-murder.html | On My Mind; St. Joseph's Murder | False | By A. M. Rosenthal | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/business/worldbusiness/IHT-thinking-ahead-commentary-bad-news-and-good-news.html | Thinking Ahead / Commentary : Bad News and Good News for WTO | False | By Reginald Dale, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/movies/album-of-the-week.html | ALBUM OF THE WEEK | False | By Ben Ratliff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/IHT-clinton-offers-to-aid-japan-in-any-way.html | Clinton Offers to Aid Japan in Any Way | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-01 | 1999-10-01 | https://www.nytimes.com/1999/10/01/opinion/l-the-dissidents-do-not-speak-to-all-of-china-752274.html | The Dissidents Do Not Speak to All of China | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/guilty-plea-in-adoption-scheme.html | Guilty Plea in Adoption Scheme | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/us/illinois-court-lets-patients-sue-hmo-s.html | Illinois Court Lets Patients Sue H.M.O.'s | False | By Dirk Johnson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/plus-cross-country-metropolitan-intercollegiate-columbia-men-and-women-win.html | PLUS: CROSS-COUNTRY -- METROPOLITAN INTERCOLLEGIATE; Columbia Men And Women Win | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/classified/paid-notice-deaths-rabinovich-joseph.html | Paid Notice: Deaths RABINOVICH, JOSEPH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/arts/sal-salvador-73-teacher-be-bop-guitarist-and-kenton-protege.html | Sal Salvador, 73, Teacher, Be-Bop Guitarist and Kenton Protege | False | By Ben Ratliff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/pro-basketball-rockets-are-sending-pippen-to-trail-blazers-for-six-players.html | PRO BASKETBALL; Rockets Are Sending Pippen To Trail Blazers for Six Players | False | By Mike Wise | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/yonkers-teachers-strike-over-longer-class-hours.html | Yonkers Teachers Strike Over Longer Class Hours | False | By Tina Kelley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/your-money/IHT-eyeing-philip-morris-bat-seeks-to-get-ahead-by-leaving.html | Eyeing Philip Morris, BAT Seeks to Get Ahead by Leaving | False | By Conrad De Aenlle, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/world/us-is-an-inspector-with-its-own-problems.html | U.S. Is an Inspector With Its Own Problems | False | By Matthew L. Wald | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/c-corrections-771155.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/opinion/the-battle-of-brooklyn.html | The Battle of Brooklyn | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/classified/paid-notice-deaths-coruzzi-lucy-nee-sarro.html | Paid Notice: Deaths CORUZZI, LUCY (NEE SARRO) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/pro-football-hungry-to-win-the-giants-have-a-lot-on-their-plate.html | PRO FOOTBALL; Hungry to Win, the Giants Have a Lot on Their Plate | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/world/top-leader-in-iran-tries-to-calm-rage-of-its-hard-liners.html | Top Leader in Iran Tries to Calm Rage Of Its Hard-Liners | False | By John F. Burns | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/your-money/IHT-looking-out-for-no-2first-is-not-always-whats-best-for.html | Looking Out for No. 2:First Is Not Always What's Best for Investors | False | By Conrad De Aenlle, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/a-new-focus-in-the-assault-on-gridlock.html | A New Focus In the Assault On Gridlock | False | By Jayson Blair | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/medical-workers-nervous-over-spread-of-hepatitis-c.html | Medical Workers Nervous Over Spread of Hepatitis C | False | By Katherine E. Finkelstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/us/comments-to-a-key-union-serve-as-prelude-to-debates.html | Comments to a Key Union Serve as Prelude to Debates | False | By Katherine Q. Seelye | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/movies/film-festival-review-making-an-old-story-new-with-the-purity-of-a-silent.html | FILM FESTIVAL REVIEW; Making an Old Story New With the Purity of a Silent | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/c-corrections-771104.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/business/company-news-fresh-america-halts-its-bid-for-freshpoint.html | COMPANY NEWS; FRESH AMERICA HALTS ITS BID FOR FRESHPOINT | False | By Bridge News | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/business/revlon-is-taken-off-the-block-and-shares-plunge.html | Revlon Is Taken Off the Block, and Shares Plunge | False | By Leslie Kaufman and Dana Canedy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/arts/dance-review-wary-about-enemies-including-one-s-friends.html | DANCE REVIEW; Wary About Enemies, Including One's Friends | False | By Jack Anderson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/not-to-worry-rooms-to-spare-for-new-year-s.html | Not to Worry: Rooms to Spare For New Year's | False | By Leslie Eaton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/business/world-business-briefing-europe-ailing-airline-grounded.html | WORLD BUSINESS BRIEFING -- EUROPE; AILING AIRLINE GROUNDED | False | By Alan Cowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/business/international-business-how-world-stock-markets-fared-in-the-third-quarter.html | INTERNATIONAL BUSINESS; How World Stock Markets Fared in the Third Quarter | False | By Dylan Loeb McClain | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/mother-of-brain-damaged-baby-sues-hospital.html | Mother of Brain-Damaged Baby Sues Hospital | False | By Monte Williams | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/classified/paid-notice-deaths-neustadter-helene-nee-lerner.html | Paid Notice: Deaths NEUSTADTER, HELENE, NEE LERNER | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/opinion/japan-s-nuclear-lesson.html | Japan's Nuclear Lesson | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/business/company-news-affiliated-computer-will-acquire-consultec.html | COMPANY NEWS; AFFILIATED COMPUTER WILL ACQUIRE CONSULTEC | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/us/counting-controversy-as-blessing.html | Counting Controversy as Blessing | False | By Francis X. Clines | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/quotation-of-the-day-771066.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/movies/film-festival-review-a-wasteland-that-was-once-the-cradle-of-hope.html | FILM FESTIVAL REVIEW; A Wasteland That Was Once the Cradle of Hope | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/arts/bridge-american-team-will-battle-europe-a-country-at-a-time.html | BRIDGE; American Team Will Battle Europe a Country at a Time | False | By Alan Truscott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/classified/paid-notice-deaths-ispass-bernard.html | Paid Notice: Deaths ISPASS, BERNARD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/world/protests-falter-as-belgrade-turns-the-law-against-the-opposition.html | Protests Falter as Belgrade Turns the Law Against the Opposition | False | By Steven Erlanger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/how-to-sue-the-police-and-win-lawyers-share-trade-secrets-of-a-growth-industry.html | How to Sue the Police (and Win); Lawyers Share Trade Secrets of a Growth Industry | False | By Kevin Flynn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/books/shelf-life-for-beggars-or-big-shots-work-is-a-human-condition.html | SHELF LIFE; For Beggars or Big Shots, Work Is a Human Condition | False | By Edward Rothstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/news-summary-768898.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/books/blueprints-built-into-genes-architect-s-body-work-may-be-more-than-just-metaphor.html | Blueprints Built Into the Genes; An Architect's Body of Work May Be More Than Just a Metaphor | False | By Sarah Boxer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/opinion/l-a-city-its-art-and-reputation-are-on-the-line-771090.html | A City, Its Art and Reputation Are on the Line | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/college-football-purdue-on-a-roll-shows-no-sign-of-letting-up.html | COLLEGE FOOTBALL; Purdue, on a Roll, Shows No Sign of Letting Up | False | By Joe Drape | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/classified/paid-notice-deaths-siegel-irving-t.html | Paid Notice: Deaths SIEGEL, IRVING T. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/us/democrats-end-threat-to-block-court-nominees.html | Democrats End Threat to Block Court Nominees | False | By Neil A. Lewis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/baseball-pettitte-shaky-but-yanks-close-in-on-home-field.html | BASEBALL; Pettitte Shaky but Yanks Close In on Home Field | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/classified/paid-notice-memorials-leit-sol.html | Paid Notice: Memorials LEIT, SOL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/tennis-roundup-venus-williams-plans-school-break.html | TENNIS: ROUNDUP; Venus Williams Plans School Break | False | By Robin Finn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/business/world-business-briefing-europe-trade-minister-s-next-life.html | WORLD BUSINESS BRIEFING -- EUROPE; TRADE MINISTER'S NEXT LIFE | False | By Alan Cowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/your-money/IHT-2-is-only-a-number-for-hong-kong-power-supplier-clp.html | 2 Is Only a Number for Hong Kong Power Supplier CLP | False | By Philip Segal, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/business/company-news-us-foodservice-adding-superior-and-christianson.html | COMPANY NEWS; U.S. FOODSERVICE ADDING SUPERIOR AND CHRISTIANSON | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/opinion/parenting-in-triplicate.html | Parenting in Triplicate | False | By Anne Cassidy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/opinion/l-peace-in-turkey-763047.html | Peace in Turkey | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/charles-a-federer-jr-stargazer-editor-90.html | Charles A. Federer Jr., Stargazer-Editor, 90 | False | By Henry Fountain | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/opinion/l-the-real-reagan-according-to-deaver-771627.html | The Real Reagan, According to Deaver | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/sports-of-the-times-wishing-and-hoping-for-mets.html | Sports of The Times; Wishing And Hoping For Mets | False | By William C. Rhoden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/opinion/IHT-1899no-tricksters-in-our-pages100-75-and-50-years-ago.html | 1899:No Tricksters : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/art-museum-bolsters-lawsuit-against-giuliani.html | Art Museum Bolsters Lawsuit Against Giuliani | False | By David Barstow | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/opinion/l-the-real-reagan-according-to-deaver-771619.html | The Real Reagan, According to Deaver | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/on-baseball-the-planets-might-just-be-aligned-for-this-team.html | ON BASEBALL; The Planets Might Just Be Aligned for This Team | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/classified/paid-notice-memorials-freundlich-lillian.html | Paid Notice: Memorials FREUNDLICH, LILLIAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/world/beijing-shows-off-military-weapons-to-impress-the-chinese-and-others.html | Beijing Shows Off Military Weapons to Impress the Chinese and Others | False | By Erik Eckholm | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/classified/paid-notice-deaths-cohen-martin.html | Paid Notice: Deaths COHEN, MARTIN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/classified/paid-notice-deaths-spitzer-rabbi-julie-ringold.html | Paid Notice: Deaths SPITZER, RABBI JULIE RINGOLD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/business/markets-currencies-international-business-business-confidence-grows-euro-stages.html | THE MARKETS: CURRENCIES -- INTERNATIONAL BUSINESS; As Business Confidence Grows, Euro Stages a Comeback | False | By Edmund L. Andrews | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/blood-quest-begins-for-virus-research.html | Blood Quest Begins for Virus Research | False | By Vivian S. Toy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/metro-news-briefs-new-york-mount-sinai-settles-suit-on-medicare-claims.html | METRO NEWS BRIEFS: NEW YORK; Mount Sinai Settles Suit On Medicare Claims | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/c-corrections-771260.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/arts/television-review-their-wives-are-dead-so-what-else-is-there-to-do.html | TELEVISION REVIEW; Their Wives Are Dead, So What Else Is There to Do? | False | By Anita Gates | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/opinion/l-a-city-its-art-and-reputation-are-on-the-line-771171.html | A City, Its Art and Reputation Are on the Line | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/2-officers-convicted-of-assaulting-man-who-was-later-killed-by-train.html | 2 Officers Convicted Of Assaulting Man Who Was Later Killed by Train | False | By Joseph P. Fried | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/business/world-business-briefing-americas-demand-by-ecuador-creditors.html | WORLD BUSINESS BRIEFING -- AMERICAS; DEMAND BY ECUADOR CREDITORS | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/business/company-briefs-771708.html | COMPANY BRIEFS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/business/ted-arison-carnival-founder-dies-at-75.html | Ted Arison, Carnival Founder, Dies at 75 | False | By Edwin McDowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/opinion/a-torrent-of-kindness.html | A Torrent Of Kindness | False | By Allan Gurganus | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/opinion/l-a-city-its-art-and-reputation-are-on-the-line-771139.html | A City, Its Art and Reputation Are on the Line | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/pro-basketball-mchale-and-thompson-enter-hall-of-fame-with-3-others.html | PRO BASKETBALL; McHale and Thompson Enter Hall of Fame With 3 Others | False | By Mike Wise | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/business/auto-makers-finish-record-year-on-strong-note.html | Auto Makers Finish Record Year on Strong Note | False | By Robyn Meredith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/your-money/IHT-pepsi-bubbles-to-the-top-as-coke-goes-flat.html | Pepsi Bubbles to the Top as Coke Goes Flat | False | By Judith Rehak, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/veteran-asks-that-memorial-honor-only-war-dead.html | Veteran Asks That Memorial Honor Only War Dead | False | By Jack Cavanaugh | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/movies/film-festival-review-with-gilbert-and-sullivan-dreaming-up-a-second-act.html | FILM FESTIVAL REVIEW; With Gilbert and Sullivan, Dreaming Up a Second Act | False | By Janet Maslin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/your-money/IHT-its-time-to-fly-for-bond-investors.html | It's Time to Fly For Bond Investors | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/opinion/we-don-t-need-a-new-subway-line.html | We Don't Need A New Subway Line | False | By Diana Fortuna | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/us/beliefs-new-book-british-journalist-joins-contentious-debate-concerning.html | Beliefs; In a new book, a British journalist joins the contentious debate concerning the relationship between Pope Pius XII and Nazi Germany | False | By Peter Steinfels | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/opinion/l-the-real-reagan-according-to-deaver-771597.html | The Real Reagan, According to Deaver | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/classified/paid-notice-memorials-apfel-ike.html | Paid Notice: Memorials APFEL, IKE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/books/critic-s-notebook-a-biographer-who-claims-a-license-to-blur-reality.html | CRITIC'S NOTEBOOK; A Biographer Who Claims A License To Blur Reality | False | By Michiko Kakutani | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/opinion/editorial-observer-waiting-for-the-prize-money-and-good-news.html | Editorial Observer; Waiting for the Prize Money and Good News | False | By Dudley Clendinen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/business/us-proposes-guidelines-on-forming-joint-ventures.html | U.S. Proposes Guidelines On Forming Joint Ventures | False | By Joel Brinkley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/us/in-boom-more-lint-lines-pockets-of-poor.html | In 'Boom,' More Lint Lines Pockets of Poor | False | By Francis X. Clines | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/baseball-ventura-gives-life-to-gasping-mets.html | BASEBALL; Ventura Gives Life to Gasping Mets | False | BY Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/business/business-digest-767930.html | BUSINESS DIGEST | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/us/pine-mountain-club-journal-released-wild-condors-choose-nice-peopled-retreat.html | Pine Mountain Club Journal; Released to the Wild, Condors Choose a Nice Peopled Retreat | False | By Barbara Whitaker | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/us/seeking-union-vote-the-democrats-clash.html | Seeking Union Vote, The Democrats Clash | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/plus-men-s-basketball-knicks-two-big-men-signed-for-practice.html | PLUS: MEN'S BASKETBALL -- KNICKS; Two Big Men Signed for Practice | False | By Selena Roberts | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/arts/music-review-a-rare-airing-for-the-bruckner-fifth.html | MUSIC REVIEW; A Rare Airing for the Bruckner Fifth | False | By Allan Kozinn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/opinion/IHT-1949china-recognized-in-our-pages-100-75-and-50-years-ago.html | 1949:China Recognized : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/inside-771996.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/opinion/l-setting-test-standards-a-kind-of-tough-love-771406.html | Setting Test Standards: a Kind of Tough Love | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/hospital-told-to-remain-open-until-hearing-is-held-on-sale.html | Hospital Told to Remain Open Until Hearing Is Held on Sale | False | By Winnie Hu | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/opinion/l-the-real-reagan-according-to-deaver-771562.html | The Real Reagan, According to Deaver | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/IHT-ragtag-club-in-madrid-gives-soccer-elite-a-run-for-its-money.html | Ragtag Club in Madrid Gives Soccer Elite a Run for Its Money | False | By John Vinocur, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/olympics-reassuring-public-is-ioc-goal.html | OLYMPICS; Reassuring Public is I.O.C. Goal | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/world/un-troops-new-focus-militias-in-west-timor.html | U.N. Troops' New Focus: Militias in West Timor | False | By Seth Mydans | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/your-money/IHT-firm-avoids-direct-duels-with-bigger-rival-procter-gamble.html | Firm Avoids Direct Duels With Bigger Rival Procter & Gamble : Unilever's Art of Niche-Picking | False | ByConrad De Aenlle, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/world/new-indonesian-assembly-begins-trying-to-organize-next-election.html | New Indonesian Assembly Begins Trying to Organize Next Election | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/opinion/l-setting-test-standards-a-kind-of-tough-love-771392.html | Setting Test Standards: a Kind of Tough Love | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/us/safety-and-crime-at-heart-of-talks-on-gun-lawsuits.html | SAFETY AND CRIME AT HEART OF TALKS ON GUN LAWSUITS | False | By Fox Butterfield | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/classified/paid-notice-deaths-davidoff-estelle-topper.html | Paid Notice: Deaths DAVIDOFF, ESTELLE TOPPER | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/c-corrections-771422.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/world/senate-to-begin-debate-on-nuclear-test-ban-treaty-next-week.html | Senate to Begin Debate on Nuclear Test Ban Treaty Next Week | False | By Eric Schmitt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/opinion/IHT-1924crazy-trip-in-our-pages-100-75-and-50-years-ago.html | 1924:Crazy Trip : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/giuliani-endorses-bush-for-president.html | Giuliani Endorses Bush for President | False | By David M. Herszenhorn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/your-money/IHT-for-avis-the-perennial-underdog-trying-hard-is-the-best.html | For Avis the Perennial Underdog, Trying Hard Is the Best Revenge | False | ByConrad De Aenlle, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/style/IHT-lightness-goes-over-the-top.html | Lightness Goes Over The Top | False | By Suzy Menkes, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/us/david-rall-73-specialist-in-environmental-health.html | David Rall, 73, Specialist in Environmental Health | False | By William H. Honan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/business/world-business-briefing-asia-korea-import-surge.html | WORLD BUSINESS BRIEFING -- ASIA; KOREA IMPORT SURGE | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/your-money/IHT-slick-sony-is-not-what-it-appears-to-be.html | Slick Sony Is Not What It Appears to Be | False | By Philip Segal, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/movies/film-festival-review-poor-belgian-girl-yearns-for-what-else-waffles.html | FILM FESTIVAL REVIEW; Poor Belgian Girl Yearns For (What Else?) Waffles | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/business/world-business-briefing-africa-gold-mine-layoffs.html | WORLD BUSINESS BRIEFING -- AFRICA; GOLD MINE LAYOFFS | False | By Henri E. Cauvin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/dr-john-j-conley-87-pioneer-in-treating-head-and-neck-cancers.html | Dr. John J. Conley, 87, Pioneer in Treating Head and Neck Cancers | False | By Eric Pace | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/c-corrections-771074.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/pro-football-jets-notebook-will-season-turn-around-will-it-turn-for-the-worse.html | PRO FOOTBALL -- JETS NOTEBOOK; Will Season Turn Around? Will It Turn For the Worse? | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/horse-racing-notebook-super-derby-menifee-faces-ecton-park.html | HORSE RACING: NOTEBOOK -- SUPER DERBY; Menifee Faces Ecton Park | False | By Joseph Durso | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/classified/paid-notice-deaths-arnold-nick.html | Paid Notice: Deaths ARNOLD, NICK | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/classified/paid-notice-memorials-weinstein-aaron.html | Paid Notice: Memorials WEINSTEIN, AARON | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/c-corrections-771210.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/us/bush-addresses-religious-right-on-his-terms.html | Bush Addresses Religious Right On His Terms | False | By Richard L. Berke | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/roundup-atlanta-chandler-unlikely-to-play-tomorrow.html | ROUNDUP: ATLANTA; Chandler Unlikely To Play Tomorrow | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/c-corrections-771147.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/school-overcrowding-is-down-but-still-persists-union-says.html | School Overcrowding Is Down But Still Persists, Union Says | False | By Anemona Hartocollis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/style/IHT-chardins-austere-brilliance.html | Chardin's Austere Brilliance | False | By Souren Melikian, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/at-a-quiet-art-show-in-yonkers-the-roar-of-a-culture-war-echoes.html | At a Quiet Art Show in Yonkers, The Roar of a Culture War Echoes | False | By Jane Gross | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/arts/pop-review-poker-faced-party-music-in-the-style-of-rural-cuba.html | POP REVIEW; Poker-Faced Party Music In the Style of Rural Cuba | False | By Jon Pareles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/IHT-fans-silence-underlines-teams-rusty-play-wales-wins-the-opener-but.html | Fans' Silence Underlines Team's Rusty Play : Wales Wins the Opener, But It Isn't Impressive | False | By Christopher Clarey, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/world/for-2-women-in-india-heritage-torn-by-hate.html | For 2 Women in India, Heritage Torn by Hate | False | By Barry Bearak | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/classified/paid-notice-deaths-arison-ted.html | Paid Notice: Deaths ARISON, TED | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/classified/paid-notice-deaths-fife-bernard.html | Paid Notice: Deaths FIFE, BERNARD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/opinion/l-a-city-its-art-and-reputation-are-on-the-line-771252.html | A City, Its Art and Reputation Are on the Line | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/baseball-notebook-phillips-tells-league-of-umpiring-complaints.html | BASEBALL -- NOTEBOOK; Phillips Tells League Of Umpiring Complaints | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/world/after-8-days-of-bombing-chechnya-moscow-cuts-links.html | After 8 Days of Bombing Chechnya, Moscow Cuts Links | False | By Celestine Bohlen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/parking-rules-763039.html | Parking Rules | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/classified/paid-notice-deaths-vaccari-anthony-j.html | Paid Notice: Deaths VACCARI, ANTHONY J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/your-money/IHT-between-credit-suisse-and-ubs-battle-at-the-top.html | Between Credit Suisse and UBS, Battle at the Top | False | By Conrad De Aenlle, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/classified/paid-notice-memorials-bregstein-jerry.html | Paid Notice: Memorials BREGSTEIN, JERRY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/officials-back-badillo-amid-furor-on-hispanic-remarks.html | Officials Back Badillo Amid Furor on Hispanic Remarks | False | By Karen W. Arenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/business/toys-r-us-decks-its-shelves-hoping-learn-ghost-christmas-just-past.html | Toys 'R' Us Decks Its Shelves; Hoping to Learn From the Ghost of the Christmas Just Past | False | By Dana Canedy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/opinion/l-a-city-its-art-and-reputation-are-on-the-line-771279.html | A City, Its Art and Reputation Are on the Line | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/us/course-of-action.html | Course of Action | False | By Jacques Steinberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/opinion/l-a-city-its-art-and-reputation-are-on-the-line-771236.html | A City, Its Art and Reputation Are on the Line | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/classified/paid-notice-deaths-wagman-shoala-r.html | Paid Notice: Deaths WAGMAN, SHOALA R. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/c-corrections-771244.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/style/IHT-majidis-careful-magic-takes-iran-to-the-world.html | Majidi's Careful Magic Takes Iran to the World | False | By Mishi Saran, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/transactions-773433.html | TRANSACTIONS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/opinion/l-the-real-reagn-according-to-deaver-771589.html | The Real Reagan, According to Deaver | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/us/house-republicans-stung-by-bush-s-criticism.html | House Republicans Stung by Bush's Criticism | False | By Frank Bruni | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/classified/paid-notice-deaths-kahn-arthur-e-dds.html | Paid Notice: Deaths KAHN, ARTHUR E., DDS. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/your-money/IHT-new-guide-gives-investors-tips-for-cybertrading-an-online.html | New Guide Gives Investors Tips for Cybertrading : An On-Line Caveat Emptor | False | By Holly Hubbard Preston, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/business/company-news-franklin-select-studies-sale-of-some-assets.html | COMPANY NEWS; FRANKLIN SELECT STUDIES SALE OF SOME ASSETS | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/sports/hockey-a-great-day-for-the-great-one-ends-in-a-tie.html | HOCKEY; A Great Day for the Great One Ends in a Tie | False | By Jason Diamos | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/business/hewlett-trims-its-forecast-for-quarter.html | Hewlett Trims Its Forecast For Quarter | False | By Lawrence M. Fisher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/world/nuclear-peril-is-over-but-japanese-anger-isn-t.html | Nuclear Peril Is Over but Japanese Anger Isn't | False | By Howard W. French | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/nyregion/coming-on-sunday-israel-s-y2k-problem.html | COMING ON SUNDAY: ISRAEL'S Y2K PROBLEM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/business/worldbusiness/IHT-competition-and-currency-fuel-europes-merger-mania.html | Competition And Currency Fuel Europe's Merger Mania | False | By Barry James, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/classified/paid-notice-deaths-upham-john.html | Paid Notice: Deaths UPHAM, JOHN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/world/south-koreans-call-on-us-to-apologize-for-killings.html | South Koreans Call on U.S. To Apologize for Killings | False | By Calvin Sims | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/02/us/leave-party-reform-chairman-tells-ventura.html | Leave Party, Reform Chairman Tells Ventura | False | By Mike Allen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-02 | 1999-10-02 | https://www.nytimes.com/1999/10/opinion/l-setting-test-standards-a-kind-of-tough-love-771414.html | Setting Test Standards: a Kind of Tough Love | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/music-crossing-musics-borders-in-search-of-identity-i-hate-world-music.html | MUSIC: Crossing Music's Borders In Search Of Identity; 'I Hate World Music' | False | By David Byrne | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/books-in-brief-fiction-material-girl.html | Books in Brief: Fiction; Material Girl | False | By Barbara Sutton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/realestate/postings-grand-central-theoretical-designs-for-area-between-penn-station-hudson.html | POSTINGS: At Grand Central, Theoretical Designs for Area Between Penn Station and the Hudson; Architects Envision West Side Stories | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/theater-in-hartford-highway-to-heaven.html | THEATER; In Hartford, Highway to Heaven | False | By Alvin Klein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/investing-ipo-watch-for-new-issues-a-contagion-of-red-ink.html | INVESTING: I.P.O. WATCH; For New Issues, A Contagion of Red Ink | False | By Richard Teitelbaum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-mansdorf-seymour.html | Paid Notice: Deaths MANSDORF, SEYMOUR | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/personal-business-diary-charity-flows-in-floyd-s-wake.html | PERSONAL BUSINESS: DIARY; Charity Flows in Floyd's Wake | False | By Todd Cohen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/world/in-chechnya-its-president-vows-to-resist-russian-force.html | In Chechnya, Its President Vows to Resist Russian Force | False | By Carlotta Gall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/t-magazine/a-dolls-house.html | A Doll's House | False | By Lisa Zeiger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/sept-26-oct-2-california-aims-at-hmo-s.html | Sept. 26-Oct. 2; California Aims at H.M.O's | False | By James Sterngold | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/l-orgonomics-650234.html | Orgonomics | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/l-a-gay-son-s-family-772712.html | A Gay Son's Family | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/new-york-bookshelf-how-gangs-started-and-got-those-names.html | NEW YORK BOOKSHELF; How Gangs Started and Got Those Names | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/a-selective-guide-movie-mavens-and-havens.html | A SELECTIVE GUIDE; Movie Mavens and Havens | False | By Peter M. Nichols | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-roht-george.html | Paid Notice: Deaths ROHT, GEORGE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/realestate/l-works-of-art-at-jewish-seminary-701742.html | Works of Art At Jewish Seminary | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/travel-advisory-691313.html | TRAVEL ADVISORY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/nassau-s-odd-election-season-republicans-bicker-dems-unite.html | Nassau's Odd Election Season: Republicans Bicker, Dems Unite | False | By Bruce Lambert | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/personal-business-diary-a-ticket-to-ride-but-seats-aren-t-there.html | PERSONAL BUSINESS: DIARY; A Ticket to Ride, But Seats Aren't There | False | By Matthew L. Wald | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-washington-heights-is-this-hero-a-boulevard-or-street.html | NEIGHBORHOOD REPORT: WASHINGTON HEIGHTS; Is This Hero a Boulevard or Street? | False | By Seth Kugel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-julie-taiber-adam-candeub.html | WEDDINGS; Julie Taiber, Adam Candeub | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-colleen-joyce-and-edward-lahey-3d.html | WEDDINGS; Colleen Joyce and Edward Lahey 3d | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/opinion/liberties-cultural-drifter.html | Liberties; Cultural Drifter | False | By Maureen Dowd | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-tribeca-lift-anchor-hudson-park-orders-houseboat.html | NEIGHBORHOOD REPORT: TRIBECA; Lift Anchor, Hudson Park Orders Houseboat | False | By Bernard Stamler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-amy-falls-hartley-rogers.html | WEDDINGS; Amy Falls, Hartley Rogers | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-ms-dunne-mr-ferrone.html | WEDDINGS; Ms. Dunne, Mr. Ferrone | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/charting-new-directions.html | Charting New Directions | False | By Vernon Kidd | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/hitching-a-ride-on-the-great-white-whale.html | Hitching a Ride on the Great White Whale | False | By Roselee Goldberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-sarah-hopkins-anirudh-bansal.html | WEDDINGS; Sarah Hopkins, Anirudh Bansal | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/l-objectivity-lacking-in-report-on-activists-726850.html | Objectivity Lacking In Report on Activists | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/ideas-trends-banking-101-the-smaller-the-fry-the-hotter-the-pan.html | Ideas & Trends; Banking 101: the Smaller The Fry, the Hotter the Pan | False | By Timothy L. O'Brien | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/misplaced-person.html | Misplaced Person | False | By Ian Buruma | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/jersey-footlights-a-jerry-herman-banquet.html | JERSEY FOOTLIGHTS; A Jerry Herman Banquet | False | By Alvin Klein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/college-football-princeton-s-desperate-move-turns-freshman-into-a-star.html | COLLEGE FOOTBALL; Princeton's Desperate Move Turns Freshman Into a Star | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/c-corrections-737445.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-kirsten-johnson-john-adams-2d.html | WEDDINGS; Kirsten Johnson, John Adams 2d | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/the-nation-timeless-buying-years-for-women-on-the-biological-clock.html | The Nation: Timeless; Buying Years for Women on the Biological Clock | False | By Sheryl Gay Stolberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/soccer-metrostars-looking-to-next-season-envision-star-power.html | SOCCER; MetroStars, Looking to Next Season, Envision Star Power | False | By Alex Yannis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-brooklyn-up-close-mural-attacks-violence-neighbors-attack.html | NEIGHBORHOOD REPORT: BROOKLYN UP CLOSE; Mural Attacks Violence, and Neighbors Attack the Mural | False | By Julian E. Barnes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/captain-video.html | Captain Video | False | By Peter Marks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-miss-streit-mr-mccleery.html | WEDDINGS; Miss Streit, Mr. McCleery | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-wagman-shoala-r.html | Paid Notice: Deaths WAGMAN, SHOALA R. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-fields-harry-david.html | Paid Notice: Deaths FIELDS, HARRY DAVID | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/tv/movies-critics-choice.html | MOVIES: CRITICS' CHOICE | False | By Lawrence Van Gelder and Howard Thompson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-rosenbluth-eva.html | Paid Notice: Deaths ROSENBLUTH, EVA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/realestate/growth-of-golf-courses-increases-maine-home-sales.html | Growth of Golf Courses Increases Maine Home Sales | False | By Susan Diesenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/on-the-job-plugging-the-dike-at-work.html | ON THE JOB; Plugging The Dike At Work | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-thomas-william-andrew.html | Paid Notice: Deaths THOMAS, WILLIAM ANDREW | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/view-cornwall-bridge-artist-uses-steel-capture-beauty-motion-nature.html | The View From/Cornwall Bridge; Artist Uses Steel to Capture the Beauty and Motion of Nature | False | By Jamie Monagan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-brief-3-hospitals-negotiating-north-shore-lij-ties.html | IN BRIEF; 3 Hospitals Negotiating North Shore-L.I.J. Ties | False | By Stewart Ain | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/q-a-theresa-coleman-negast-going-where-few-women-go-sleuthing.html | Q&A/Theresa Coleman-Negast; Going Where Few Women Go: Sleuthing | False | By Donna Greene | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/steps-to-take-after-spraying.html | Steps to Take After Spraying | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-brodsky-charles.html | Paid Notice: Deaths BRODSKY, CHARLES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/l-a-very-fine-line-702064.html | A Very Fine Line | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-piazza-anthony-l.html | Paid Notice: Deaths PIAZZA, ANTHONY L | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/world/chilean-military-faces-reckoning-for-its-dark-past.html | CHILEAN MILITARY FACES RECKONING FOR ITS DARK PAST | False | By Clifford Krauss | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/on-politics-a-bush-whitman-ticket-visit-wwwitcouldbecom.html | On Politics; A Bush-Whitman Ticket? Visit www.itcouldbe.com | False | By Iver Peterson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/l-two-differing-views-of-sacred-heart-dorm-754315.html | Two Differing Views Of Sacred Heart Dorm | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/backtalk-future-news-conferences-with-the-prophetic-bill-parcells.html | Backtalk; Future News Conferences With the Prophetic Bill Parcells | False | By Bill Scheft | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/sports-times-desperate-final-moments-mets-always-know-score.html | Sports of The Times; In the Desperate Final Moments, the Mets Always Know the Score | False | By George Vecsey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/dining-out-where-seafood-gets-a-full-treatment.html | DINING OUT; Where Seafood Gets a Full Treatment | False | By Joanne Starkey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/nypd-blue.html | N.Y.P.D. Blue | False | By George James | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-lise-carrigg-and-david-cancel.html | WEDDINGS; Lise Carrigg and David Cancel | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/the-mystery-of-the-frogs-at-porter-pond.html | The Mystery of the Frogs at Porter Pond | False | By Christine Woodside | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/the-way-we-live-now-10-3-99-on-language-belly-button.html | The Way We Live Now: 10-3-99: On Language; Belly-button | False | By William Safire | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/the-world-uncivil-wars-no-place-for-civilians.html | The World: Uncivil Wars; No Place for Civilians | False | By Craig R. Whitney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/l-brazil-memories-718017.html | Brazil Memories | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/on-the-towns-752240.html | ON THE TOWNS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/sept-26-oct-2-man-dies-in-gene-therapy.html | Sept. 26-Oct. 2; Man Dies in Gene Therapy | False | By Nicholas Wade | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/l-correction-757225.html | Correction | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/movies/l-james-bond-fans-favorites-737372.html | JAMES BOND; Fans' Favorites | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/the-individualist.html | The Individualist | False | By Ruth La Ferla | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/l-serena-on-tap-702030.html | Serena on Tap | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/view-you-re-a-beamer-she-said-and-picked-me-to-model.html | VIEW; You're a 'Beamer,' She Said, And Picked Me to Model | False | By Julia Chaplin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/practical-traveler-the-crew-makes-a-boat-a-yacht.html | PRACTICAL TRAVELER; The Crew Makes A Boat a Yacht | False | By Betsy Wade | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/hack-counterhack.html | HacK, CouNterHaCk | False | By Bruce Gottlieb | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-lauren-dermer-jesse-brouhard.html | WEDDINGS; Lauren Dermer, Jesse Brouhard | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/world/french-premier-under-attack-by-his-leftists-offers-an-embrace.html | French Premier, Under Attack by His Leftists, Offers an Embrace | False | By Suzanne Daley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/sept-26-oct-2-the-brooklyn-sensation.html | Sept. 26-Oct. 2; The Brooklyn Sensation | False | By Hubert B. Herring | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/theater-review-a-show-whose-time-has-come-and-gone.html | THEATER REVIEW; A Show Whose Time Has Come and Gone | False | By Alvin Klein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/art-reviews-abstractions-faces-and-the-sea.html | ART REVIEWS; Abstractions, Faces and the Sea | False | By Phyllis Braff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/private-sector-staying-in-toyland.html | PRIVATE SECTOR; Staying in Toyland | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/world/after-rise-from-poverty-to-power-the-luster-fades-for-a-folk-hero-of-india.html | After Rise From Poverty to Power, the Luster Fades for a Folk Hero of India | False | By Celia W. Dugger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/art-architecture-a-photographer-on-the-blurred-chaotic-edge.html | ART/ARCHITECTURE; A Photographer on the Blurred, Chaotic Edge | False | By Vicki Goldberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-mr-boorstein-and-dr-grossman.html | WEDDINGS; Mr. Boorstein and Dr. Grossman | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/sept-26-oct-2-union-reaches-gm-deal.html | Sept. 26-Oct. 2; Union Reaches G.M. Deal | False | By Robyn Meredith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/dreaming-ripe-juicy-tomatoes-with-flavor-very-happy-return-farmers-markets.html | Dreaming of Ripe, Juicy Tomatoes With Flavor?; The Very Happy Return of Farmers' Markets, From Greenwich to Hartford to 60 Other Places Around the State | False | By Patricia Brooks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/groups-restore-the-old-look-of-the-butlermccook-house.html | Groups Restore the Old Look Of the Butler-McCook House | False | By Ryan D'Agostino | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-fife-bernard.html | Paid Notice: Deaths FIFE, BERNARD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/travel-advisory-legendary-opera-house-rises-again-in-spain.html | TRAVEL ADVISORY; Legendary Opera House Rises Again in Spain | False | By Valerie Gladstone | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/jersey-footlights-music-keeps-everyone-young.html | JERSEY FOOTLIGHTS; Music Keeps Everyone Young | False | By Karen Demasters | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/bookend-vile-loathsome-revolting.html | Bookend; Vile! Loathsome! Revolting! | False | By Bruce Mccall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/investing-with-susan-m-byrne-gibelli-westwood-equity-fund.html | INVESTING WITH: Susan M. Byrne; Gabelli Westwood Equity Fund | False | By Carole Gould | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/economic-view-the-web-hasn-t-replaced-the-storefront-quite-yet.html | ECONOMIC VIEW; The Web Hasn't Replaced The Storefront Quite Yet | False | By Steve Lohr | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/pets-twitching-or-wagging-a-tail-conveys-a-lot.html | PETS; Twitching or Wagging, A Tail Conveys a Lot | False | By Sara Hodgson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-pettit-owen-f.html | Paid Notice: Deaths PETTIT, OWEN F. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-brief-self-help-directory.html | IN BRIEF; Self-Help Directory | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-lane-william-lloyd.html | Paid Notice: Deaths LANE, WILLIAM LLOYD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/1-against-irony-702080.html | Against Irony | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-kathleen-deleon-karim-kuzbari.html | WEDDINGS; Kathleen DeLeon, Karim Kuzbari | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/backtalk-astrodome-is-bowing-out-after-a-storied-35-years.html | Backtalk; Astrodome Is Bowing Out After a Storied 35 Years | False | By Sam Blair | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/the-buchanan-doctrine.html | The Buchanan Doctrine | False | By John B. Judis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/new-hope-stirs-for-downtown-new-rochelle.html | New Hope Stirs for Downtown New Rochelle | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/opinion/a-shameful-appeasement.html | A Shameful Appeasement | False | By Jon Robin Baitz | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-harlem-harlemites-get-ring-with-economic-zone-officials.html | NEIGHBORHOOD REPORT: HARLEM; Harlemites Get in the Ring With Economic Zone Officials | False | By Nina Siegal | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/hockey-messier-is-not-ready-to-have-his-number-join-gretzky-s.html | HOCKEY; Messier Is Not Ready to Have His Number Join Gretzky's | False | By Jason Diamos | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/pro-football-cox-s-two-worlds-unite-sensitivity-with-rage.html | PRO FOOTBALL; Cox's Two Worlds Unite Sensitivity With Rage | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/domestic-arrangements.html | Domestic Arrangements | False | By Karla Jay | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-lindsay-mergens-robert-radick.html | WEDDINGS; Lindsay Mergens, Robert Radick | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/news-summary-783714.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/the-nation-grand-old-spending-party.html | The Nation; Grand Old Spending Party | False | By Tim Weiner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/opinion/l-distant-rumbles-of-a-korean-war-massacre-784761.html | Distant Rumbles of a Korean War Massacre | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/ideas-trends-not-gonna-do-it-that-bush-family-thing-well-maybe.html | Ideas & Trends; Not Gonna Do It, That Bush Family Thing. Well, Maybe. | False | By Frank Bruni | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/databank-september-27-october-1-the-screech-of-a-broken-record.html | DATABANK: SEPTEMBER 27-OCTOBER 1; The Screech of a Broken Record | False | By Mickey Meece | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/jersey-you-can-have-mcmansions-i-still-prefer-red-delicious.html | JERSEY; You Can Have McMansions. I Still Prefer Red Delicious. | False | By Debra Galant | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/film-how-my-novel-was-almost-developed-into-oblivion.html | FILM; How My Novel Was Almost 'Developed' Into Oblivion | False | By Warren Adler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-mouckley-loren-florence.html | Paid Notice: Deaths MOUCKLEY, LOREN "FLORENCE" | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-schall-sidonie.html | Paid Notice: Deaths SCHALL, SIDONIE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/cuttings-a-survivor-from-the-golden-age-of-the-daffodil.html | CUTTINGS; A Survivor From the Golden Age of the Daffodil | False | By Cass Peterson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/chess-gulko-s-path-to-the-us-title-began-with-a-jarring-defeat.html | CHESS; Gulko's Path to the U.S. Title Began With a Jarring Defeat | False | By Robert Byrne | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/opinion/l-when-immigrants-aren-t-welcome-784923.html | When Immigrants Aren't Welcome | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/what-s-doing-in-seville.html | WHAT'S DOING IN; Seville | False | By Penelope Casas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-marika-alzadon-samuel-cole.html | WEDDINGS; Marika Alzadon, Samuel Cole | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/pulse-lafayette-street-homage-to-plastic-and-to-bruce-lee.html | PULSE: LAFAYETTE STREET; Homage to Plastic, And to Bruce Lee | False | By Julia Chaplin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/l-noise-overhead-718009.html | Noise Overhead | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/dance-the-different-paths-of-giants-crossing-at-last.html | DANCE; The Different Paths of Giants, Crossing at Last | False | By Susan Reiter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/us/report-faults-gore-campaign-aide-for-us-spending-at-expo-98.html | Report Faults Gore Campaign Aide For U.S. Spending at Expo 98 | False | By David Stout | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/art-the-many-guises-of-a-president.html | ART; The Many Guises of a President | False | By William Zimmer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/us/hatch-dreams-a-senator-s-dream.html | Hatch Dreams a Senator's Dream | False | By David E. Rosenbaum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/still-nothing-to-wear.html | Still Nothing to Wear | False | By Penelope Green | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/dance-a-choreographer-s-time-for-leading-and-learning.html | DANCE; A Choreographer's Time For Leading and Learning | False | By Leslie Kandell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-blacque-bey-valerie.html | Paid Notice: Deaths BLACQUE-BEY, VALERIE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/eight-injured-as-plane-crashes-near-runway.html | Eight Injured as Plane Crashes Near Runway | False | By Thomas J. Lueck | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/opinion/l-bradley-s-health-plan-has-a-major-flaw-784850.html | Bradley's Health Plan Has a Major Flaw | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-wendy-suk-michael-kelly.html | WEDDINGS; Wendy Suk, Michael Kelly | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/c-corrections-784567.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/theater/l-theater-audiences-so-all-may-hear-737402.html | THEATER AUDIENCES; So All May Hear | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-karen-chelius-and-john-bates.html | WEDDINGS; Karen Chelius and John Bates | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/playoffs-showdown-3-teams-2-spots-when-everything-that-had-worked-didn-t.html | PLAYOFFS SHOWDOWN: 3 TEAMS, 2 SPOTS; When Everything That Had Worked Didn't | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-upper-west-side-buzz-singles-nibble-mix-wander-6-story.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE -- BUZZ; Singles Nibble, Mix and Wander As a 6-Story Jewish Center Opens | False | By Kimberly Stevens | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/l-accumulated-leave-how-to-cut-back-753920.html | Accumulated Leave: How to Cut Back | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/sept-26-oct-2-amazoncom-opens-its-doors.html | Sept. 26-Oct. 2; Amazon.com Opens Its Doors | False | By Leslie Kaufman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/us/bird-food-is-a-casualty-of-the-war-on-drugs.html | Bird Food Is a Casualty of the War on Drugs | False | By Christopher S. Wren | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/market-insight-a-turn-of-events-has-limits-for-gold.html | MARKET INSIGHT; A Turn Of Events Has Limits For Gold | False | By Kenneth N. Gilpin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/parking-rules-778966.html | Parking Rules | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/new-yorkers-co-take-the-shuttle-buy-a-book.html | NEW YORKERS & CO; Take the Shuttle, Buy a Book | False | By Aaron Donovan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/sept-26-oct-2-bulworth-on-the-hustings.html | Sept. 26-Oct. 2; Bulworth on the Hustings | False | By Todd S. Purdum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-alicia-ballenger-terry-danson.html | WEDDINGS; Alicia Ballenger, Terry Danson | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/investing-is-reebok-still-reeling-or-poised-to-rebound.html | INVESTING; Is Reebok Still Reeling Or Poised to Rebound? | False | By Michelle Leder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-memorials-ferrara-ronald-a.html | Paid Notice: Memorials FERRARA, RONALD A. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-siegel-irving-t.html | Paid Notice: Deaths SIEGEL, IRVING T. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/sports-of-the-times-hooray-for-ryder-cup-celebration.html | Sports of The Times; Hooray for Ryder Cup Celebration | False | By Dave Anderson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/books-in-brief-fiction-650420.html | Books in Brief: Fiction | False | By Lily Burana | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-brief-hempstead-elderly-getting-rent-relief.html | IN BRIEF; Hempstead Elderly Getting Rent Relief | False | By John Rather | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/fyi-756989.html | F.Y.I. | False | By Daniel B. Schneider | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/l-paris-encounter-718025.html | Paris Encounter | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-memorials-feiden-robert-t.html | Paid Notice: Memorials FEIDEN, ROBERT T. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-kristen-langdon-and-lee-cohen.html | WEDDINGS; Kristen Langdon and Lee Cohen | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/anger-over-work-evokes-anti-catholic-shadow-and-mary-s-power-as-icon.html | Anger Over Work Evokes Anti-Catholic Shadow, and Mary's Power as Icon | False | By Gustav Niebuhr | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/movies/c-corrections-737461.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/movies/l-james-bond-going-home-alone-737364.html | JAMES BOND; Going Home Alone | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/tv/cover-story-an-animatronic-uprising-down-on-orwell-s-farm.html | COVER STORY; An Animatronic Uprising Down on Orwell's Farm | False | By Joseph Siano | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/us/nonprofit-groups-accused-of-bilking-lunch-programs.html | NONPROFIT GROUPS ACCUSED OF BILKING LUNCH PROGRAMS | False | By Robert Pear | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/a-sound-sleep.html | A Sound Sleep | False | By Jonathan Fried | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-new-york-up-close-closing-old-dental-clinics-seen-strike.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Closing of Old Dental Clinics Seen as Strike Against Poor | False | By David Kirby | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/sept-26-oct-2-the-perils-of-babyhood.html | Sept. 26-Oct. 2; The Perils of Babyhood | False | By Erica Goode | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/new-yorkers-co-where-one-hand-polishes-the-other.html | NEW YORKERS & CO.; Where One Hand Polishes the Other | False | By Eric V Copage | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-bayonne-its-all-for-one-at-this-label.html | In Bayonne, It's All for One at This Label | False | By Kristan Schiller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/l-back-to-school-1958-701831.html | Back to School, 1958 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-person-sky-watcher.html | IN PERSON; Sky Watcher | False | By Laura Mansnerus | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/realestate/in-the-region-westchester-for-port-chester-a-120-million-riverfront-project.html | In the Region /Westchester; For Port Chester, a $120-Million Riverfront Project | False | By Mary McAleer Vizard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/making-it-work-where-profits-are-incidental.html | MAKING IT WORK; Where Profits Are Incidental | False | By Marcia Biederman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-myers-robert.html | Paid Notice: Deaths MYERS, ROBERT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/benefits-757195.html | BENEFITS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/ideas-trends-in-the-clutch-that-team-didn-t-choke-it-just-stinks.html | Ideas & Trends: In the Clutch; That Team Didn't Choke; It Just Stinks | False | By Allen Barra | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/at-suny-old-westbury-questions-on-development-753955.html | At SUNY-Old Westbury, Questions on Development | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/ancient-of-days.html | Ancient of Days | False | By Phil Gailey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/dinners-with-andre.html | Dinners With Andre | False | By Mindy Aloff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/dining-out-wild-style.html | DINING OUT; Wild Style | False | By Catherine Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-wolff-anne.html | Paid Notice: Deaths WOLFF, ANNE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/us/political-briefing-a-california-special-republican-tremors.html | Political Briefing; A California Special: Republican Tremors | False | By B. Drummond Ayres Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-harlem-nieuw-haarlem-revisited-341-years-after-conquest.html | NEIGHBORHOOD REPORT: HARLEM; Nieuw Haarlem Is Revisited 341 Years After the Conquest | False | By Nina Siegal | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/l-against-irony-702072.html | Against Irony | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/the-guide-738034.html | THE GUIDE | False | By Eleanor Charles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/analyze-this.html | Analyze This | False | By Pilar Viladas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/the-way-we-live-now-10-3-99-what-they-were-thinking.html | The Way We Live Now: 10-3-99; What They Were Thinking | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/croquet-among-the-ruins.html | Croquet Among the Ruins | False | By Rand Richards Cooper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-veronica-lopez-mark-sedway.html | WEDDINGS; Veronica Lopez, Mark Sedway | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/opinion/disclosure-as-free-speech.html | Disclosure as Free Speech | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/l-golf-losing-out-to-sumo-civility-785377.html | Golf Losing Out To Sumo Civility | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-new-york-up-close-weary-of-lugging-students-turn-to-luggage.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Weary of Lugging, Students Turn to Luggage | False | By Kimberly Stevens | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/the-romantic.html | The Romantic | False | By Margy Rochlin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/the-world-britain-quietly-says-it-s-time-to-adopt-a-bill-of-rights.html | The World; Britain Quietly Says It's Time To Adopt a Bill of Rights | False | By Sarah Lyall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/c-correction-723746.html | Correction | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/l-the-singer-solution-to-world-poverty-701971.html | The Singer Solution to World Poverty | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/five-questions-for-mark-millman-london-fog-the-lessons-are-clear.html | FIVE QUESTIONS for MARK MILLMAN; London Fog: The Lessons Are Clear | False | By Leslie Kaufman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/the-iconoclast.html | The Iconoclast | False | By Pilar Viladas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-brief-to-solve-bus-driver-shortage-hudson-turns-to-welfare-cases.html | IN BRIEF; To Solve Bus Driver Shortage, Hudson Turns to Welfare Cases | False | By Lisa Suhay | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/c-corrections-760234.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/second-thoughts.html | Second Thoughts | False | By Robert McCrum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-daou-arthur.html | Paid Notice: Deaths DAOU, ARTHUR | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-brief-yonkers-primary.html | IN BRIEF; Yonkers Primary | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-brief-in-brookhaven-deficit-seen-for-highway-dept.html | IN BRIEF; In Brookhaven, Deficit Seen for Highway Dept. | False | By John Rather | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-taylor-vincent-james.html | Paid Notice: Deaths TAYLOR, VINCENT JAMES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-ms-krumplitsch-and-mr-gould.html | WEDDINGS; Ms. Krumplitsch and Mr. Gould | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/home-clinic-tracking-a-leak-check-water-valves.html | HOME CLINIC; Tracking a Leak? Check Water Valves | False | By Edward R. Lipinski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/l-honorary-street-signs-often-serve-little-purpose-742732.html | Honorary Street Signs Often Serve Little Purpose | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/off-season-hamptons-house-sits-go-the-way-of-the-dodo.html | Off-Season Hamptons House-Sits Go the Way of the Dodo | False | By Mary Cummings | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/new-tactic-goes-citywide-after-it-ends-drug-bazaars.html | New Tactic Goes Citywide After It Ends Drug Bazaars | False | By Jayson Blair | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-hunts-point-bronx-rangers-tall-saddle-looking-for-varmints.html | NEIGHBORHOOD REPORT: HUNTS POINT; Bronx Rangers, Tall in the Saddle, Looking for Varmints | False | By David Critchell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/opinion/l-when-immigrants-aren-t-welcome-784958.html | When Immigrants Aren't Welcome | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/l-his-life-as-a-murder-suspect-701904.html | His Life as a Murder Suspect | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-memorials-margett-charles-honorable.html | Paid Notice: Memorials MARGETT, CHARLES, HONORABLE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/the-way-we-live-now-10-3-99-shoptalk-spy-spy.html | The Way We Live Now: 10-3-99: ShopTalk; Spy - Spy | False | By Nicholas Lansing | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/our-towns-after-a-flood-immigrants-vanish-again.html | Our Towns; After a Flood, Immigrants Vanish Again | False | By Iver Peterson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-barth-julien.html | Paid Notice: Deaths BARTH, JULIEN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/realestate/q-a-707007.html | Q. & A. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/insurers-to-pay-out-84-million-to-flood-victims.html | Insurers to Pay Out $84 Million to Flood Victims | False | By Lisa Suhay | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-daniel-jewel-and-lan-nguyen.html | WEDDINGS; Daniel Jewel and Lan Nguyen | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/down-the-shore-a-very-long-walk-down-the-runway.html | DOWN THE SHORE; A Very Long Walk Down the Runway | False | By Robert Strauss | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/personal-business-lending-his-name-and-tools-to-charity.html | PERSONAL BUSINESS; Lending His Name, and Tools, to Charity | False | By Roy Furchgott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/travel-advisory-samovars-and-borscht-a-russian-star-returns.html | TRAVEL ADVISORY; Samovars and Borscht: A Russian Star Returns | False | By Caitlin Lovinger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/realestate/residential-sales.html | Residential Sales | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/a-definition-of-heterosexist-772704.html | A Definition of 'Heterosexist' | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/l-back-to-school-1958-701823.html | Back to School, 1958 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-brief-statewide-gun-control-group-endorses-assembly-candidates.html | IN BRIEF; Statewide Gun Control Group Endorses Assembly Candidates | False | By Lisa Suhay | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/archives/a-night-out-with-cynthia-nixon-afterhours-role-in-the-sexy-city.html | A NIGHT OUT WITH: Cynthia Nixon; After-Hours Role in the Sexy City | True | By Anthony Lappe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/books-in-brief-nonfiction-that-metropolitan-woman.html | Books in Brief: Nonfiction; That Metropolitan Woman | False | By Lynn Karpen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/pro-basketball-notebook-pippen-his-way-portland-takes-parting-shot-barkley.html | PRO BASKETBALL: NOTEBOOK; Pippen, on His Way to Portland, Takes a Parting Shot at Barkley | False | By Mike Wise | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/us/campaign-fund-raising-is-at-record-pace.html | Campaign Fund-Raising Is at Record Pace | False | By Don van Natta Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-hoffman-clara-adler.html | Paid Notice: Deaths HOFFMAN, CLARA ADLER | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/music-crossing-music-s-borders-search-identity-downtown-reach-for-ethnicity.html | MUSIC: Crossing Music's Borders In Search Of Identity; Downtown, a Reach For Ethnicity | False | By Adam Shatz | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/l-tarnished-game-785415.html | Tarnished Game | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-cherneff-j-robert.html | Paid Notice: Deaths CHERNEFF, J. ROBERT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-michael-keenan-nicole-gallagher.html | WEDDINGS; Michael Keenan, Nicole Gallagher, | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-blasius-leslie-r-kane-lodge.html | Paid Notice: Deaths BLASIUS, LESLIE R. KANE LODGE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/seniority-when-savings-bonds-sputter.html | SENIORITY; When Savings Bonds Sputter | False | By Fred Brock | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-john-tsao-and-sharon-lee.html | WEDDINGS; John Tsao and Sharon Lee | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-queens-up-close-foes-backers-square-off-over-school-chief-s.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Foes and Backers Square Off Over School Chief's Firing | False | By Richard Weir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/playing-in-the-neighborhood-756385.html | PLAYING IN THE NEIGHBORHOOD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/portfolios-etc-dow-watchers-alert-here-comes-october-dread.html | PORTFOLIOS, ETC.; Dow Watchers' Alert: Here Comes October Dread | False | By Jonathan Fuerbringer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/world/from-southern-iraq-hints-of-a-new-wave-of-sectarian-unrest.html | From Southern Iraq, Hints of a New Wave of Sectarian Unrest | False | By Douglas Jehl | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/realestate/your-home-transferring-a-home-to-children.html | YOUR HOME; Transferring A Home To Children | False | By Jay Romano | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/liquid-asset.html | Liquid Asset | False | By Robert Gottlieb | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-traub-rose.html | Paid Notice: Deaths TRAUB, ROSE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/the-way-we-live-now-10-3-99-the-ethicist-a-line-to-cross.html | The Way We Live Now: 10-3-99: The Ethicist; A Line to Cross | False | By Randy Cohen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/l-a-very-fine-line-702056.html | A Very Fine Line | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-rosenblath-lillian-ennis.html | Paid Notice: Deaths ROSENBLATH, LILLIAN ENNIS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/fbi-raids-the-office-of-a-big-donor-to-politicians.html | F.B.I. Raids The Office Of a Big Donor To Politicians | False | By Robert D. McFadden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-vows-peggy-cullen-and-andy-matlow.html | WEDDINGS: VOWS; Peggy Cullen and Andy Matlow | False | By Lois Smith Brady | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/l-putt-line-marred-785385.html | Putt Line Marred | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/the-sheltering-sky.html | The Sheltering Sky | False | By Verlyn Klinkenborg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/us/when-a-man-meets-a-woman-in-the-ring.html | When a Man Meets a Woman (in the Ring) | False | By Sam Howe Verhovek | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/sources.html | Sources | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/c-corrections-784575.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/a-glacial-cocktail-party.html | A Glacial Cocktail Party | False | By Shirley Christian | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/college-football-michigan-grounds-purdue-air-attack.html | COLLEGE FOOTBALL; Michigan Grounds Purdue Air Attack | False | By Joe Drape | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/world/doreen-valiente-77-dies-advocated-positive-witchcraft.html | Doreen Valiente, 77, Dies; Advocated Positive Witchcraft | False | By Douglas Martin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/l-living-to-the-fullest-in-lloyd-harbor-753947.html | Living to the Fullest In Lloyd Harbor | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/books-in-brief-nonfiction-650358.html | Books in Brief: Nonfiction | False | By Philip Gambone | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-gorfien-harry-dr.html | Paid Notice: Deaths GORFIEN, HARRY, DR. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/coping-another-branch-of-art-in-brooklyn-s-forest.html | COPING; Another Branch of Art in Brooklyn's Forest | False | By Felicia R. Lee | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/us/gore-effort-is-encouraged-by-support-from-union.html | Gore Effort Is Encouraged By Support From Union | False | By Katharine Q. Seelye | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-kira-budoff-adam-sexton.html | WEDDINGS; Kira Budoff, Adam Sexton | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/paperback-best-sellers-october-3-1999.html | PAPERBACK BEST SELLERS: October 3, 1999 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/l-the-on-line-proxy-772992.html | The On-Line Proxy | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/world/austria-vote-may-put-far-right-party-in-thick-of-things.html | Austria Vote May Put Far-Right Party in Thick of Things | False | By Donald G. McNeil Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/l-franz-ohnesorg-just-say-no-737380.html | FRANZ OHNESORG; Just Say No | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/art-seven-decades-of-illustrations.html | ART; Seven Decades of Illustrations | False | By William Zimmer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/l-marilyn-monroe-essence-of-personality-737399.html | MARILYN MONROE; Essence of Personality | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/us/reaching-out-to-gay-voters-bradley-calls-for-equal-rights.html | Reaching Out to Gay Voters, Bradley Calls for Equal Rights | False | By Keith Bradsher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/civic-affairs-indeed-huntington-tunes-in-to-report-on-scandal.html | Civic Affairs, Indeed: Huntington Tunes in to Report on Scandal | False | By Stewart Ain | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/l-this-isn-t-york-after-all-772674.html | This Isn't York, After All | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/baseball-with-luck-mets-fans-have-to-stay-up-late.html | BASEBALL; With Luck, Mets Fans Will Have to Stay Up Late | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/she-may-have-the-last-laugh-and-a-fortune.html | She May Have The Last Laugh, And a Fortune | False | By Carol Marie Cropper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/opinion/l-when-immigrants-aren-t-welcome-784915.html | When Immigrants Aren't Welcome | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-memorials-polin-leon-lt-col-usa-ret.html | Paid Notice: Memorials POLIN, LEON, LT. COL. USA (RET.) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/word-for-word-mark-twain-an-itinerant-humorist-in-the-hangman-s-yard.html | Word for Word/Mark Twain; An Itinerant Humorist In the Hangman's Yard | False | By Tom Kuntz | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/theater/dance-rediscovering-an-old-dramatic-partner-dance.html | DANCE; Rediscovering an Old Dramatic Partner: Dance | False | By Mindy Aloff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-brief-warming-to-bar-association-whitman-appears-at-gala.html | IN BRIEF; Warming to Bar Association, Whitman Appears at Gala | False | By Laura Mansnerus | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/opinion/l-notes-from-a-storm-764140.html | Notes From a Storm | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/l-out-on-the-cover-hidden-inside-772690.html | Out on the Cover, Hidden Inside | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/playoff-showdown-3-teams-2-spots-on-the-brink-of-jubilation.html | PLAYOFF SHOWDOWN: 3 TEAMS, 2 SPOTS; On the Brink of Jubilation | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-the-garden-mirror-mirror-which-narcissus-is-fairest.html | IN THE GARDEN; Mirror, Mirror, Which Narcissus Is Fairest? | False | By Joan Lee Faust | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/investing-for-soft-drink-makers-a-dry-spell.html | INVESTING; For Soft-Drink Makers, a Dry Spell | False | By Constance L. Hays | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/hockey-islander-s-start-is-anything-but-promising.html | HOCKEY; Islander's Start Is Anything But Promising | False | By Tarik El-Bashir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/l-housing-shortage-773000.html | Housing Shortage | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/public-at-last-sees-the-art-behind-the-fuss.html | Public at Last Sees the Art Behind the Fuss | False | By David Barstow | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/the-guide-722758.html | THE GUIDE | False | By Barbara Delatiner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/la-stories.html | La. Stories | False | By Liam Callanan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/market-watch-even-if-the-fed-is-idle-rates-are-on-the-rise.html | MARKET WATCH; Even if the Fed Is Idle, Rates Are on the Rise | False | By Gretchen Morgenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/travel-advisory-hotel-rooms-scarce-for-sydney-s-games.html | TRAVEL ADVISORY; Hotel Rooms Scarce for Sydney's Games | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/art-when-the-american-century-began.html | ART; When the American Century Began | False | By William Zimmer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/l-most-despised-785423.html | Most Despised | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/tv/spotlight-bitten-by-the-occasional-acting-bug.html | SPOTLIGHT; Bitten by the Occasional Acting Bug | False | By Barry Yourgrau | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/world/akio-morita-key-to-japan-s-rise-as-co-founder-of-sony-dies-at-78.html | Akio Morita, Key to Japan's Rise As Co-Founder of Sony, Dies at 78 | False | By Andrew Pollack | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/l-a-very-fine-line-702048.html | A Very Fine Line | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/fall-and-winter-cruises-charting-new-directions.html | FALL AND WINTER CRUISES; Charting New Directions | False | By Vernon Kidd | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/television-radio-the-days-of-risque-jokes-and-reading-voltaire.html | TELEVISION/RADIO; The Days of Risque Jokes and Reading Voltaire | False | By Anita Gates | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/opinion/l-distant-rumbles-of-a-korean-war-massacre-784729.html | Distant Rumbles of a Korean War Massacre | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/nj-vines-from-bogs-not-vines.html | N.J. VINES; From Bogs, Not Vines | False | By Howard G. Goldberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/college-football-lehigh-offense-makes-lions-cry-uncle.html | COLLEGE FOOTBALL; Lehigh Offense Makes Lions Cry Uncle | False | By Timothy W. Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/c-corrections-737429.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/don-t-dress-for-dinner.html | Don't Dress for Dinner | False | By Edwin McDowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/l-his-life-as-a-murder-suspect-701912.html | His Life as a Murder Suspect | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/travel-advisory-designer-show-house-opens-in-delaware.html | TRAVEL ADVISORY; Designer Show House Opens in Delaware | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/the-way-we-live-now-10-3-99-word-image-one-tv-nation-divisible.html | The Way We Live Now: 10-3-99; Word & Image; One TV Nation, Divisible | False | By Max Frankel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/l-his-life-as-a-murder-suspect-701947.html | His Life as a Murder Suspect | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/hell-on-high-water.html | Hell on High Water | False | By Elizabeth Hightower | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-ann-pinciss-elliot-berman.html | WEDDINGS; Ann Pinciss, Elliot Berman | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-foster-glen-s.html | Paid Notice: Deaths FOSTER, GLEN S. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/theater/theater-an-energetic-irish-troupe-that-keeps-on-the-move.html | THEATER; An Energetic Irish Troupe That Keeps on the Move | False | By Karen Fricker | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/baseball-o-neill-bruised-in-collision-hernandez-to-start-game-1.html | BASEBALL; O'Neill Bruised in Collision; Hernandez to Start Game 1 | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/conversion-st-vincents-catholic-merger-serving-poor-means-courting-affluent.html | A Conversion At St. Vincents; In Catholic Merger, Serving the Poor Means Courting the Affluent. | False | By Jennifer Steinhauer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/dining-out-a-new-world-spin-on-mediterranean-dishes.html | DINING OUT; A New World Spin on Mediterranean Dishes | False | By M. H. Reed | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/new-yorkers-co-a-coffee-bar-where-everything-s-for-sale.html | NEW YORKERS & CO; A Coffee Bar Where Everything is for Sale | False | By Aaron Donovan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/israel-s-y2k-problem.html | Israel's Y2K Problem | False | By Jeffrey Goldberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-o-gara-william-f.html | Paid Notice: Deaths O'GARA, WILLIAM F. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-victor-levin-jennifer-gordon.html | WEDDINGS; Victor Levin, Jennifer Gordon | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/the-way-we-live-now-10-3-99-bashing-the-burbs.html | The Way We Live Now: 10-3-99; Bashing The Burbs | False | By David Gates | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/l-just-revenge-650242.html | 'Just Revenge' | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/us/battle-in-congress-over-milk-prices-pits-east-against-midwest.html | Battle in Congress Over Milk Prices Pits East Against Midwest | False | By David E. Rosenbaum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/relaxation-therapy.html | Relaxation Therapy | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/the-world-50-years-made-china-change-but-not-the-fear-of-it.html | The World; 50 Years Made China Change. But Not the Fear of It. | False | By David E. Sanger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-bushwick-in-a-place-with-few-parks-a-push-to-claim-a-corner.html | NEIGHBORHOOD REPORT: BUSHWICK; In a Place With Few Parks, A Push to Claim a Corner | False | By Julian E. Barnes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/dining-out-name-from-wagner-cuisine-from-spain.html | DINING OUT; Name From Wagner, Cuisine From Spain | False | By Patricia Brooks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/q-adenise-l-nappier-many-more-dollars-to-manage-and-more-headaches.html | Q & A/Denise L. Nappier; Many More Dollars to Manage And More Headaches, Too | False | By Lester Brooks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/c-corrections-716740.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/l-a-point-of-view-717983.html | A Point of View | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/c-corrections-772330.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/automobiles/behind-the-wheel-mitsubishi-mirage-ls-basic-transportation-without-deprivation.html | BEHIND THE WHEEL/Mitsubishi Mirage LS; Basic Transportation Without Deprivation | False | By Dan Neil | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/realestate/streetscapes-broadway-waverly-place-once-upon-time-evocation-old-london.html | Streetscapes / Broadway at Waverly Place; Once Upon a Time, an Evocation of Old London | False | By Christopher Gray | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/realestate/if-you-re-thinking-living-brookfield-conn-rural-with-2-large-lakes-bookends.html | If You're Thinking of Living In /Brookfield, Conn.; Rural, With 2 Large Lakes as Bookends | False | By Eleanor Charles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-gwyn-nichelle.html | Paid Notice: Deaths GWYN, NICHELLE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/hockey-in-new-atlanta-era-new-jersey-wins.html | HOCKEY; In New Atlanta Era, New Jersey Wins | False | By Alex Yannis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/books-in-brief-nonfiction-650374.html | Books in Brief: Nonfiction | False | By John D. Thomas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/opinion/l-distant-rumbles-of-a-korean-war-massacre-784702.html | Distant Rumbles of a Korean War Massacre | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/l-developmentally-disabled-an-untapped-resource-753963.html | Developmentally Disabled: An Untapped Resource | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/paint-patience-and-countless-hours.html | Paint, Patience and Countless Hours | False | By Bess Liebenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-coruzzi-lucy-nee-sarro.html | Paid Notice: Deaths CORUZZI, LUCY (NEE SARRO) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/call-me-una.html | Call Me Una | False | By Stacey D'Erasmo | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/the-wired-bunch.html | The Wired Bunch | False | By Matt Richtel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/private-sector-a-battle-scarred-burger-warrior.html | PRIVATE SECTOR; A Battle-Scarred Burger Warrior | False | By Andrew Pollack | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/counterintelligence-nail-art-becomes-fashion-who-s-scrub-broiler-pan.html | COUNTERINTELLIGENCE; As 'Nail Art' Becomes the Fashion, Who's to Scrub the Broiler Pan? | False | By Alex Witchel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/best-sellers-october-3-1999.html | BEST SELLERS: October 3, 1999 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/jersey-footlights-tribute-to-a-jazzman.html | JERSEY FOOTLIGHTS; Tribute to a Jazzman | False | By Karen Demasters | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/jersey-footlights-crossing-the-hudson-via-miami.html | JERSEY FOOTLIGHTS; Crossing the Hudson, via Miami | False | By Diane Nottle | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-black-jacob-m.html | Paid Notice: Deaths BLACK, JACOB M. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/pro-football-trying-make-toughest-yard-among-giants-offensive-problems.html | PRO FOOTBALL; Trying to Make the Toughest Yard Is Among the Giants' Offensive Problems | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-storch-otto.html | Paid Notice: Deaths STORCH, OTTO | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/sept-26-oct-2-clinton-tells-prayer-group-of-spiritual-counseling.html | Sept. 26-Oct. 2; Clinton Tells Prayer Group Of Spiritual Counseling | False | By Marc Lacey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/opinion/foreign-affairs-hazy-in-havana.html | Foreign Affairs; Hazy In Havana | False | By Thomas L. Friedman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/hero-of-the-hanoi-hilton.html | Hero of the Hanoi Hilton | False | By Nathaniel Tripp | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/government-town-asks-for-return-of-ousted-postmaster.html | GOVERNMENT; Town Asks for Return Of Ousted Postmaster | False | By Steve Strunsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/investing-funds-watch-a-lackluster-quarter.html | INVESTING: FUNDS WATCH; A Lackluster Quarter | False | By Richard A. Oppel Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/pulse-lafayette-street-you-can-take-it-with-you.html | PULSE: LAFAYETTE STREET; You Can Take It With You | False | By Elaine Louie | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/television-radio-late-night-hosts-in-search-of-their-niches.html | TELEVISION/RADIO; Late-Night Hosts in Search of Their Niches | False | By Peter Keepnews | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/realestate/habitats-87th-street-between-lexington-third-avenues-go-up-west-sider-decides.html | Habitats/87th Street Between Lexington and Third Avenues; To Go Up, a West Sider Decides to Travel East | False | By Trish Hall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/long-island-journal-baseball-before-it-became-a-game-for-softies.html | LONG ISLAND JOURNAL; Baseball Before It Became a Game for Softies | False | By Marcelle S. Fischler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/a-place-for-milk-eggs-and-a-mortgage.html | A Place for Milk, Eggs and a Mortgage | False | By Donna Kutt Nahas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/on-the-contrary-charity-begins-in-the-home-pc.html | ON THE CONTRARY; Charity Begins in the Home PC | False | By Daniel Akst | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/l-the-singer-solution-to-world-poverty-701955.html | The Singer Solution to World Poverty | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/l-desperate-to-seem-16-702013.html | Desperate to Seem 16 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/cold-spring-harbor-lab-grants-degrees.html | Cold Spring Harbor Lab Grants Degrees | False | By Linda Tagliaferro | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-allyson-carine-and-steven-soldo.html | WEDDINGS; Allyson Carine and Steven Soldo | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-karen-morris-and-kit-mcquiston.html | WEDDINGS; Karen Morris and Kit McQuiston | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/private-sector-a-woman-takes-the-helm.html | PRIVATE SECTOR; A Woman Takes the Helm? | False | By Melody Petersen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/l-back-to-school-1958-701840.html | Back to School, 1958 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-swartz-john-d.html | Paid Notice: Deaths SWARTZ, JOHN D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/theater-at-yale-manic-hypochondria.html | THEATER; At Yale, Manic Hypochondria | False | By Alvin Klein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/opinion/l-distant-rumbles-of-a-korean-war-massacre-784770.html | Distant Rumbles of a Korean War Massacre | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/baseball-notebook-one-ring-rap-sounds-hollow-to-the-braves.html | BASEBALL: NOTEBOOK; One-Ring Rap Sounds Hollow to the Braves | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/l-desperate-to-seem-16-701998.html | Desperate to Seem 16 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/style-let-s-get-surreal.html | Style; Let's Get Surreal | False | By Amy M. Spindler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/l-desperate-to-seem-16-701980.html | Desperate to Seem 16 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/after-49-years-rabbi-leaves-post-at-sing-sing.html | After 49 Years, Rabbi Leaves Post at Sing Sing | False | By Kate Stone Lombardi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-connie-mcvey-michael-socolow.html | WEDDINGS; Connie McVey, Michael Socolow | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/votes-in-congress-776467.html | VOTES IN CONGRESS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-bell-john-powers.html | Paid Notice: Deaths BELL, JOHN POWERS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/opinion/l-distant-rumbles-of-a-korean-war-massacre-784753.html | Distant Rumbles of a Korean War Massacre | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/new-noteworthy-paperbacks-650501.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/theater/l-downsized-broadway-bait-and-switch-737410.html | DOWNSIZED BROADWAY; Bait and Switch | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-lazere-irving-l.html | Paid Notice: Deaths LAZERE, IRVING L. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/l-noise-overhead-717991.html | Noise Overhead | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-brief-survey-says-car-premiums-fall-more-than-mandated.html | IN BRIEF; Survey Says Car Premiums Fall More Than Mandated | False | By Steve Strunsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/world/peacekeepers-patrolling-dili-silently-stalk-a-small-hotel.html | Peacekeepers Patrolling Dili Silently Stalk A Small Hotel | False | By Seth Mydans | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/subway-work-near-museum-causes-delays.html | Subway Work Near Museum Causes Delays | False | By Thomas J. Lueck | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/pulse-lafayette-street-where-japan-shops.html | PULSE; LAFAYETTE STREET; Where Japan Shops | False | By Julia Chaplin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/movies/video-eisenstein-s-epic-battle-on-the-ice.html | VIDEO; Eisenstein's Epic Battle on the Ice | False | By Peter M. Nichols | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/the-view-from-elmsford-remember-petey-and-nipper-you-too-can-own-a-pit-bull.html | The View From Elmsford; Remember Petey and Nipper? You, Too, Can Own a Pit Bull | False | By Lynne Ames | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/police-bewildered-by-shooting-near-rap-star-s-midtown-studio.html | Police Bewildered by Shooting Near Rap Star's Midtown Studio | False | By Kit R. Roane | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/the-world-no-more-magic-touch-in-japan.html | The World; No More Magic Touch In Japan | False | By David E. Sanger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/food-proof-is-in-the-pudding.html | Food; Proof Is in the Pudding | False | By Molly O'Neill | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/opinion/l-bradley-s-health-plan-has-a-major-flaw-784796.html | Bradley's Health Plan Has a Major Flaw | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/movies/video-a-dream-unfolds-unhurriedly.html | VIDEO; A Dream Unfolds Unhurriedly | False | By Peter M. Nichols | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/a-winning-millennium-moment-of-music.html | A Winning Millennium Moment of Music | False | By Roberta Hershenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-tina-evangelides-and-ted-donovan.html | WEDDINGS; Tina Evangelides And Ted Donovan | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/c-corrections-772321.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/l-desperate-to-seem-16-702021.html | Desperate to Seem 16 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/out-of-order-finding-life-is-after-all-a-cycle.html | OUT OF ORDER; Finding Life Is, After All, a Cycle | False | By David Bouchier | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/l-orgonomics-650026.html | Orgonomics | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/three-characters-in-search-of-a-memoir.html | Three Characters In Search Of A Memoir | False | By Jenny Lyn Bader | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/l-no-serious-harm-785393.html | No Serious Harm | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/art-gallery-owner-describes-night-in-jail.html | Art Gallery Owner Describes Night in Jail | False | By David Rohde | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/cuttings-this-week-houseplants-vacation-is-near-an-end.html | CUTTINGS; THIS WEEK; Houseplants' Vacation Is Near an End | False | By Patricia Jonas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-lobman-ethel-bloch.html | Paid Notice: Deaths LOBMAN, ETHEL BLOCH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/theater/theater-dame-edna-speaks-her-mind-and-yours.html | THEATER; Dame Edna Speaks Her Mind, and Yours | False | By Frank Decaro | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/in-my-satchel-daniel-vasella.html | IN MY... SATCHEL; DANIEL VASELLA | False | By David J. Morrow | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/us/last-innings-at-a-can-do-cathedral.html | Last Innings at a Can-Do Cathedral | False | By Jim Yardley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/the-world-who-is-african-in-apartheid-s-wake-a-word-still-divides.html | The World: Who Is 'African'?; In Apartheid's Wake, A Word Still Divides | False | By Rachel L. Swarns | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/smitten-with-words-theirs-and-others.html | Smitten With Words, Theirs and Others' | False | By Naomi Serviss | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/c-corrections-737437.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/on-the-street-but-no-one-was-singing.html | ON THE STREET; But No One Was Singing | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/westchester-still-reels-floyd-s-punch-building-road-repairs-begin-damages-are.html | Westchester Still Reels From Floyd's Punch; Building and Road Repairs Begin as Damages Are Assessed | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/music-a-wilton-tradition-to-library-s-benefit.html | MUSIC; A Wilton Tradition To Library's Benefit | False | By Robert Sherman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/the-great-outdoors-summer-s-harsh-sun-diminishes-fall-crop.html | THE GREAT OUTDOORS; Summer's Harsh Sun Diminishes Fall Crop | False | By Lisa Suhay | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/sept-26-oct-2-a-nobel-for-gunter-grass.html | Sept. 26-Oct. 2; A Nobel for Gunter Grass | False | By Roger Cohen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-james-hancock-3d-inness-gilbert.html | WEDDINGS; James Hancock 3d, Inness Gilbert | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/sailing-in-search-of-dragons.html | Sailing in Search of Dragons | False | By David Hochman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/opinion/l-bradley-s-health-plan-has-a-major-flaw-784834.html | Bradley's Health Plan Has a Major Flaw | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/world/un-troops-have-shifting-role-and-strategy-in-enforcing-peace.html | U.N. Troops Have Shifting Role and Strategy in Enforcing Peace | False | By Christopher S. Wren | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-lillian-oshva-timothy-lyons.html | WEDDINGS; Lillian Oshva, Timothy Lyons | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-ms-auchincloss-mr-wittmann.html | WEDDINGS; Ms. Auchincloss, Mr. Wittmann | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/l-his-life-as-a-murder-suspect-701939.html | His Life as a Murder Suspect | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/the-way-we-live-now-10399-salient-facts-the-new-givers.html | The Way We Live Now: 10-3-99; Salient Facts; The New Givers | False | By John Cook | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/sept-26-oct-2-doctor-s-orders.html | Sept. 26-Oct. 2; Doctor's Orders | False | By Serge Schmemann | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/crime-632767.html | Crime | False | By Marilyn Stasio | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/pepsico-gave-to-sponsor-of-pataki-trip.html | Pepsico Gave To Sponsor Of Pataki Trip | False | By Clifford J. Levy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/opinion/change-in-the-stock-markets.html | Change in the Stock Markets | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-ms-constantinople-mr-hoffiner.html | WEDDINGS; Ms. Constantinople, Mr. Hoffiner | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-ms-joh-mr-reichmann.html | WEDDINGS; Ms. Joh, Mr. Reichmann | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-lower-east-side-east-village-mysterious-sidewalk-messages.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE/EAST VILLAGE; Mysterious Sidewalk Messages Deciphered, and Banished | False | By Colin Moynihan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/object-fixation.html | Object Fixation | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/fall-and-winter-cruises-where-to-get-information.html | FALL AND WINTER CRUISES; Where to Get Information | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/hitler-in-love.html | Hitler in Love | False | By Richard Lourie | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/los-naturales.html | Los Naturales | False | By Mark Winegardner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/lives-household-chores.html | Lives; Household Chores | False | By Janifer Dumas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/travel-advisory-london-bans-cars-on-some-soho-streets.html | TRAVEL ADVISORY; London Bans Cars On Some Soho Streets | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/l-back-to-school-1958-701890.html | Back to School, 1958 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-new-york-up-close-my-teacher-my-dj-music-school-make-radio.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; My Teacher, My D.J.: Music School to Make Radio Shows | False | By Julian E. Barnes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/transactions-785920.html | TRANSACTIONS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/world/for-britain-s-dome-the-time-has-come.html | For Britain's Dome, The Time Has Come | False | By Warren Hoge | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/realestate/commercial-property-521-fifth-avenue-making-vacant-second-floor-attractive-for.html | Commercial Property /521 Fifth Avenue; Making a Vacant Second Floor Attractive for Retail | False | By John Holusha | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/footnotes-44-hours-in-the-life-of-no-44.html | Footnotes; 44 Hours In the Life of No. 44 | False | By Kym Canter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/could-this-pig-save-your-life.html | Could This Pig Save Your Life? | False | By Sheryl Gay Stolberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/playing-in-the-neighborhood-east-village-an-early-thanksgiving.html | PLAYING IN THE NEIGHBORHOOD: EAST VILLAGE; An Early Thanksgiving | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-chelsea-forerunner-of-skyscrapers-faces-the-wrecker-s-ball.html | NEIGHBORHOOD REPORT: CHELSEA; Forerunner of Skyscrapers Faces the Wrecker's Ball | False | By David Kirby | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-komaroff-fanny.html | Paid Notice: Deaths KOMAROFF, FANNY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/us/bradley-finally-ready-to-rub-tall-shoulders.html | Bradley Finally Ready to Rub Tall Shoulders | False | By James Dao and Don van Natta Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/the-baseball-race-down-to-final-day.html | The Baseball Race: Down to Final Day | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/business-chasing-the-gum-chewers-of-russia.html | BUSINESS; Chasing the Gum Chewers of Russia | False | By John Varoli | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/long-island-vines-applause-for-an-encore.html | LONG ISLAND VINES; Applause for an Encore | False | By Howard G. Goldberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/by-the-way-come-blow-your-horn.html | BY THE WAY ; Come Blow Your Horn | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/business-can-neurobics-do-for-the-brain-what-aerobics-do-for-lungs.html | BUSINESS; Can 'Neurobics' Do for the Brain What Aerobics Do for Lungs? | False | By Abby Ellin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/rugby-world-cup-under-way-in-europe.html | RUGBY; World Cup Under Way In Europe | False | By Christopher Clarey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/books-in-brief-nonfiction-650340.html | Books in Brief: Nonfiction | False | By Albert Mobilio | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/food-a-pinch-of-saffron-adds-smoky-flavor.html | FOOD; A Pinch of Saffron Adds Smoky Flavor | False | By Florence Fabricant | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/l-desperate-to-seem-16-702005.html | Desperate to Seem 16 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/about-working.html | About 'Working' | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/the-mississippi-the-amazon-the-nile-the-sepik.html | The Mississippi, the Amazon, the Nile . . . the Sepik? | False | By Vernon Kidd | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/for-show-dogs-only-the-perfect-need-apply.html | For Show Dogs, Only the Perfect Need Apply | False | By Sydney Ladensohn Stern | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/on-baseball-taking-their-destiny-into-their-own-hands.html | ON BASEBALL; Taking Their Destiny Into Their Own Hands | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/books-in-brief-fiction-650390.html | Books in Brief: Fiction | False | By Jon Garelick | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-kahn-arthur-e.html | Paid Notice: Deaths KAHN, ARTHUR E. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/good-eating-canal-street-eastern-and-western.html | GOOD EATING; Canal Street, Eastern and Western | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/world/question-for-japan.html | Question for Japan | False | By Howard W. French | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-memorials-zipprodt-patricia.html | Paid Notice: Memorials ZIPPRODT, PATRICIA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/q-and-a-692280.html | Q and A | False | By Paul Freireich | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-queens-up-close-20-year-labor-love-for-historian-s-historian.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; A 20-Year Labor of Love For a 'Historian's Historian' | False | By Richard Weir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/l-boorish-behavior-785407.html | Boorish Behavior | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/the-boating-report-yachting-s-trans-atlantic-record-challenged.html | THE BOATING REPORT; Yachting's Trans-Atlantic Record Challenged | False | By Herb McCormick | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/the-fall-of-man.html | The Fall of Man | False | By Judith Shulevitz | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/us/rival-biographies-of-bush-are-rushing-to-print.html | Rival Biographies of Bush Are Rushing to Print | False | By Frank Bruni | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-brief-ponzini-on-ballot.html | IN BRIEF; Ponzini on Ballot | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/automobiles/cheaper-cars-once-strippers-now-come-dressed-to-the-nines.html | Cheaper Cars, Once Strippers, Now Come Dressed to the Nines | False | By Mike Covello | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/high-school-football-the-friars-tune-out-antics-then-dominate-the-gaels.html | HIGH SCHOOL FOOTBALL; The Friars Tune Out Antics Then Dominate the Gaels | False | By Steve Popper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/well-it-all-began-when-mahler-got-disney-thinking.html | Well, It All Began When Mahler Got Disney Thinking | False | By Johanna Keller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/l-back-to-school-1958-701866.html | Back to School, 1958 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/wine-under-20-alsace-for-novices.html | WINE UNDER $20; Alsace for Novices | False | By Howard G. Goldberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/l-his-life-as-a-murder-suspect-701920.html | His Life as a Murder Suspect | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/the-guide-727130.html | THE GUIDE | False | By Eleanor Charles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/business-the-unsung-comeback-of-the-large-car.html | BUSINESS; The Unsung Comeback of the Large Car | False | By Keith Bradsher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/horse-racing-roundup-ecton-park-tops-menifee.html | HORSE RACING: ROUNDUP; Ecton Park Tops Menifee | False | By Joseph Durso | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/opinion/polemical-prize.html | Polemical Prize | False | By James Atlas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/music-choral-and-guitar-pieces-mix-in-a-katonah-recital.html | MUSIC; Choral and Guitar Pieces Mix in a Katonah Recital | False | By Robert Sherman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/l-bach-s-keyboard-who-needs-him-737348.html | BACH'S KEYBOARD; Who Needs Him? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/quotation-of-the-day-777935.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/l-bach-s-keyboard-follow-beethoven-737330.html | BACH'S KEYBOARD; Follow Beethoven | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/a-scourge-of-scallops-still-defies-logic.html | A Scourge of Scallops Still Defies Logic | False | By John Rather | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/world/updated-nuclear-hot-line.html | Updated Nuclear Hot Line | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/first-person-the-beats-on-the-block.html | FIRST PERSON; The Beats on the Block | False | By Edward Sanders | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/investing-new-this-week-improved-fund-tables.html | INVESTING; New This Week: Improved Fund Tables | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/opinion/l-distant-rumbles-of-a-korean-war-massacre-784745.html | Distant Rumbles of a Korean War Massacre | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/personal-business-creative-writing.html | PERSONAL BUSINESS; Creative Writing | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-herskovitz-tessie-b.html | Paid Notice: Deaths HERSKOVITZ, TESSIE B. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/where-rockers-have-a-mind-and-a-label-of-their-own.html | Where Rockers Have A Mind, and a Label, Of their Own | False | By Matt Muro | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/pulse-lafayette-street-kids-welcome-dress-baggy.html | PULSE: LAFAYETTE STREET; 'Kids' Welcome, Dress: Baggy | False | By Julia Chaplin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/realestate/in-the-region-long-island-the-high-end-indoor-pools-and-racquetball-courts.html | In the Region /Long Island; The High End: Indoor Pools, and Racquetball Courts | False | By Diana Shaman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/sue-thy-neighbor.html | Sue Thy Neighbor | False | By Tracie Rozhon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/l-against-irony-702099.html | Against Irony | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/amazing-grace.html | Amazing Grace | False | By Julie V. Iovine | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/c-correction-707805.html | Correction | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/opinion/l-cadet-hazing-prohibited-760854.html | Cadet Hazing Prohibited | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/notes-from-offshore.html | Notes From Offshore | False | By Bonnie Friedman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/art-architecture-the-lee-krasner-who-was-herself-and-only-herself.html | ART/ARCHITECTURE; The Lee Krasner Who Was Herself And Only Herself | False | By Amei Wallach | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/us/in-pediatrics-a-lesson-in-making-use-of-experimental-procedures.html | In Pediatrics, a Lesson in Making Use of Experimental Procedures | False | By Gina Kolata and Kurt Eichenwald | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-rachel-selinfreund-anthony-barkow.html | WEDDINGS; Rachel Selinfreund, Anthony Barkow | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/sept-26-oct-2-strong-economy-lifts-poor.html | Sept. 26-Oct. 2; Strong Economy Lifts Poor | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/art-review-a-chain-whose-links-chose-one-another.html | ART REVIEW; A Chain Whose Links Chose One Another | False | By Barry Schwabsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/inside-785350.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/sept-26-oct-2-court-gets-sex-crimes-case.html | Sept. 26-Oct. 2; Court Gets Sex Crimes Case | False | By Linda Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/evening-hours-the-season-heats-up.html | EVENING HOURS; The Season Heats Up | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/l-another-source-of-noise-that-maddens-citizens-739839.html | Another Source of Noise That Maddens Citizens | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-laura-jamison-john-therese.html | WEDDINGS; Laura Jamison, John Therese | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/l-when-having-a-weapon-stopped-a-racial-attack-753939.html | When Having a Weapon Stopped a Racial Attack | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/l-back-to-school-1958-701858.html | Back to School, 1958 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/realestate/easing-the-rules-for-mortgage-approval.html | Easing the Rules for Mortgage Approval | False | By Alan S. Oser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/travel-advisory-correspondent-s-report-no-1-destination-2020-try-china-then.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; No. 1 Destination in 2020? Try China, Then France | False | By Edwin McDowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-belofsky-mary-l.html | Paid Notice: Deaths BELOFSKY, MARY L. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/t-magazine/freudian-slipcovers.html | Freudian Slipcovers | False | By Shax Riegler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/reading-writing-social-climbing.html | Reading, Writing, Social Climbing | False | By Monique P. Yazigi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/condoms-at-schools-still-limited.html | Condoms at Schools Still Limited | False | By Linda F. Burghardt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/camping-on-an-isle-of-menacing-mice.html | Camping on an Isle Of Menacing Mice | False | By Barbara Strauch | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/pro-football-notebook-the-man-in-the-white-suit-restyles-the-raiders.html | PRO FOOTBALL; NOTEBOOK; The Man in the White Suit Restyles the Raiders | False | By Mike Freeman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-elise-harmon-donald-varga-jr.html | WEDDINGS; Elise Harmon, Donald Varga Jr. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/state-scrambles-to-control-a-new-virus.html | State Scrambles to Control a New Virus | False | By Christine Woodside | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/a-la-carte-basic-american-with-a-flourish-or-two.html | A LA CARTE; Basic American With a Flourish or Two | False | By Richard Jay Scholem | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/l-silverton-rail-718033.html | Silverton Rail | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-jennifer-quasha-theodore-deinard.html | WEDDINGS; Jennifer Quasha, Theodore Deinard | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-moore-frank-ledlie.html | Paid Notice: Deaths MOORE, FRANK LEDLIE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/editors-note-775835.html | Editors' Note | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/movies/film-a-role-within-a-role-a-girl-who-became-a-boy.html | FILM; A Role Within a Role: A Girl Who Became a Boy | False | By Ted Loos | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/us/nation-s-arbitrators-begin-new-term.html | Nation's Arbitrators Begin New Term | False | By Linda Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/us/political-briefing-it-s-a-new-campaign-but-the-same-refrain.html | Political Briefing; It's a New Campaign But the Same Refrain | False | By B. Drummond Ayres Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/sept-26-oct-2-yugoslavia-submits-a-bill.html | Sept. 26-Oct. 2; Yugoslavia Submits a Bill | False | By Christopher S. Wren | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Suzanne Ramljak | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/l-the-prince-s-new-clothes-772682.html | The Prince's New Clothes | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/sept-26-oct-2-smithsonian-gets-huge-gift.html | Sept. 26-Oct. 2; Smithsonian Gets Huge Gift | False | By Irvin Molotsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-spitzer-julie-rabbi.html | Paid Notice: Deaths SPITZER, JULIE, RABBI | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/frugal-traveler-art-deco-on-the-amazon.html | FRUGAL TRAVELER; Art Deco on the Amazon | False | By Daisann McLane | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/new-jersey-s-fired-chief-of-troopers-blames-reverse-discrimination.html | New Jersey's Fired Chief of Troopers Blames Reverse Discrimination | False | By Katherine E. Finkelstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-kilstock-phyllis.html | Paid Notice: Deaths KILSTOCK, PHYLLIS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/us/hope-for-sale-special-report-business-thrives-unproven-care-leaving-science-behind.html | HOPE FOR SALE: A special report.; Business Thrives on Unproven Care, Leaving Science Behind | False | By Gina Kolata and Kurt Eichenwald | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/world/serbian-police-block-protesters-march-but-without-violence.html | Serbian Police Block Protesters' March, but Without Violence | False | By Steven Erlanger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/what-goes-up.html | What Goes Up | False | By Jeff Giles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-arison-ted.html | Paid Notice: Deaths ARISON, TED | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/soapbox-tossing-the-daily.html | SOAPBOX; Tossing the Daily | False | By Dean P. Johnson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/neighborhood-report-west-brighton-neighbors-protest-halfway-house-halted-for-now.html | NEIGHBORHOOD REPORT: WEST BRIGHTON; As Neighbors Protest, Halfway House Is Halted for Now | False | By Jim O'Grady | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-brief-iona-housing-crunch.html | IN BRIEF; Iona Housing Crunch | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/realestate/in-the-region-new-jersey-a-35-million-luxury-rental-rises-in-florham-park.html | In the Region /New Jersey; A $35 Million Luxury Rental Rises in Florham Park | False | By Rachelle Garbarine | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-christine-pardo-thomas-tormey.html | WEDDINGS; Christine Pardo, Thomas Tormey | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/sept-26-oct-2-gore-seeks-new-life-by-heading-home.html | Sept. 26-Oct. 2; Gore Seeks New Life By Heading Home | False | By Katharine Q. Seelye | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/new-yorkers-co-an-anchor-of-a-west-side-block-expands-and-renovates.html | NEW YORKERS & CO; An Anchor of a West Side Block Expands and Renovates | False | By Aaron Donovan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/movies/c-corrections-737453.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/the-way-we-live-now-10-3-99-questions-for-david-o-russell-love-and-rockets.html | The Way We Live Now: 10-3-99: Questions for David O. Russell; Love and Rockets | False | By Lynn Hirschberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/a-prayer-for-the-dead.html | A Prayer for the Dead | False | By Brent Staples | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/what-s-new-pussycat.html | What's New Pussycat? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/private-sector-criticism-on-a-different-runway.html | PRIVATE SECTOR; Criticism on a Different Runway | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/l-back-to-school-1958-701882.html | Back to School, 1958 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/opinion/the-atrocity-allegations.html | The Atrocity Allegations | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/a-string-quartet-worthy-of-its-prize-no-question.html | A String Quartet Worthy of Its Prize, No Question | False | By Lawrence A. Johnson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/books-in-brief-fiction-650412.html | Books in Brief: Fiction | False | By Anderson Tepper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-guerinot-joseph-v.html | Paid Notice: Deaths GUERINOT, JOSEPH V. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/classified/paid-notice-deaths-tishman-ruth-w.html | Paid Notice: Deaths TISHMAN, RUTH W. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/art-architecture-2000-photos-from-a-little-shop-of-rarities-in-paris.html | ART/ARCHITECTURE; 2,000 Photos From a Little Shop of Rarities in Paris | False | By Rita Reif | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/travel/fall-and-winter-cruises-from-noah-ark-subject-rain.html | FALL AND WINTER CRUISES; From: Noah@Ark. Subject: Rain. | False | By Peter H. Lewis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/arts/l-bach-s-keyboard-brilliant-transcribers-737356.html | BACH'S KEYBOARD; Brilliant Transcribers | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/us/political-briefing-an-idaho-wedding-on-a-political-scale.html | Political Briefing; An Idaho Wedding On a Political Scale | False | By B. Drummond Ayres Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/sports/college-football-east-carolina-repels-army-for-5-0-start.html | COLLEGE FOOTBALL; East Carolina Repels Army For 5-0 Start | False | By Jack Cavanaugh | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/movies/together-on-screen-with-the-star-he-was-long-ago.html | Together on Screen With the Star He Was Long Ago | False | By Alan Riding | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/weekinreview/the-nation-just-visiting-defining-who-can-see-the-children.html | The Nation: Just Visiting; Defining Who Can See the Children | False | By Tamar Lewin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/l-two-differing-views-of-sacred-heart-dorm-754307.html | Two Differing Views Of Sacred Heart Dorm | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/weddings-alexis-allen-edward-burns-2d.html | WEDDINGS; Alexis Allen, Edward Burns 2d | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/business/private-sector-leadership-training-with-a-stellar-professor.html | PRIVATE SECTOR; Leadership Training With a Stellar Professor | False | By Bill Dedman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/books/books-in-brief-fiction-650404.html | Books in Brief: Fiction | False | By David Walton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/t-magazine/the-perfectionist.html | The Perfectionist | False | By Suzanne Trocme | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/world/troop-move-into-chechnya-spurs-speculation.html | Troop Move Into Chechnya Spurs Speculation | False | By Michael R. Gordon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/mta-s-capital-plan-goes-beyond-second-ave-subway.html | M.T.A.'s Capital Plan Goes Beyond Second Ave. Subway | False | By Thomas J. Lueck | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/magazine/l-the-singer-solution-to-world-poverty-701963.html | The Singer Solution to World Poverty | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/on-the-map-turnpike-rest-stops-and-other-cold-war-battle-sites.html | ON THE MAP; Turnpike Rest Stops and Other Cold War Battle Sites | False | By Lauren Otis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/religion-jews-f-or-jesus.html | RELIGION; Jews (f)or Jesus | False | By George James | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/nyregion/in-brief-jandon-scholars.html | IN BRIEF; Jandon Scholars | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-03 | 1999-10-03 | https://www.nytimes.com/1999/10/03/style/pulse-lafayette-street-a-supplier-of-toys-to-grown-up-technos.html | PULSE: LAFAYETTE STREET; A Supplier Of Toys To Grown-Up Technos | False | By Julia Chaplin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/compressed-data-support-for-sellers-in-electronic-auctions.html | Compressed Data; Support for Sellers In Electronic Auctions | False | By Laurie J. Flynn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/sports-times-like-good-jazz-band-they-improvise-audience-loves-it.html | Sports of The Times; Like a Good Jazz Band, They Improvise, and the Audience Loves It | False | By William C. Rhoden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/opinion/l-why-americans-had-to-go-to-war-794147.html | Why Americans Had to Go to War | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/opinion/l-why-americans-had-to-go-to-war-794163.html | Why Americans Had to Go to War | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/arts/music-review-masur-and-a-multitude-offer-seldom-heard-stravinsky.html | MUSIC REVIEW; Masur and a Multitude Offer Seldom-Heard Stravinsky | False | By Anthony Tommasini | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/opinion/IHT-1899deplorable-fact-in-our-pages100-75-and-50-years-ago.html | 1899:Deplorable Fact : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/fcc-expected-to-approve-sbc-ameritech-merger.html | F.C.C. Expected to Approve SBC-Ameritech Merger | False | By Seth Schiesel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/world/far-right-gains-in-austrian-vote-but-outcome-is-in-doubt.html | Far Right Gains in Austrian Vote, but Outcome Is in Doubt | False | By Donald G. McNeil Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/world/marilyn-silverstone-70-dies-photographer-and-buddhist-nun.html | Marilyn Silverstone, 70, Dies; Photographer and Buddhist Nun | False | By Douglas Martin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/classified/paid-notice-deaths-kahn-arthur-e-dds.html | Paid Notice: Deaths KAHN, ARTHUR E., D.D.S. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/classified/paid-notice-deaths-stern-lillian-berkowitz.html | Paid Notice: Deaths STERN, LILLIAN BERKOWITZ | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/classified/paid-notice-deaths-cohen-rose.html | Paid Notice: Deaths COHEN, ROSE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/arts/dance-review-friends-from-philadelphia-having-fun.html | DANCE REVIEW; Friends From Philadelphia, Having Fun | False | By Jack Anderson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/media-talk-no-good-way-to-break-the-bad-news.html | Media Talk; No Good Way to Break the Bad News | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/sports-of-the-times-once-again-an-october-3-to-underline.html | Sports of The Times; Once Again, An October 3 To Underline | False | By George Vecsey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/metro-news-briefs-new-york-woman-crushed-to-death-as-car-rolls-in-queens.html | METRO NEWS BRIEFS: NEW YORK; Woman Crushed to Death As Car Rolls in Queens | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/trying-to-save-a-soaked-alternative-haven.html | Trying to Save a Soaked Alternative Haven | False | By Maria Newman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/on-pro-football-jets-johnson-catches-season-slipping-away.html | ON PRO FOOTBALL; Jets' Johnson Catches Season Slipping Away | False | By Mike Freeman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/us/wild-ride-and-a-wild-card-in-a-busy-campaign-week.html | Wild Ride and a Wild Card In a Busy Campaign Week | False | By Richard L. Berke | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/opinion/l-why-americans-had-to-go-to-war-794171.html | Why Americans Had to Go to War | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/opinion/l-why-americans-had-to-go-to-war-794155.html | Why Americans Had to Go to War | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/advanced-micro-to-offer-a-700-mhz-computer-chip.html | Advanced Micro to Offer A 700-MHz Computer Chip | False | By Lawrence M. Fisher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/crash-victim-still-critical.html | Crash Victim Still Critical | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/opinion/l-when-parents-share-a-bed-with-the-baby-794120.html | When Parents Share a Bed With the Baby | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/compressed-data-y2k-pulse-year-2000-concerns-check-the-latest-poll.html | Compressed Data: Y2K Pulse; Year 2000 Concerns? Check the Latest Poll | False | By Barnaby J. Feder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/sports-of-the-times-collins-should-replace-graham-as-the-starter.html | Sports of The Times; Collins Should Replace Graham as the Starter | False | By Dave Anderson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |