# Exhibit G79

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/classified/paid-notice-memorials-tenenbaum-jeanne.html | Paid Notice: Memorials TENENBAUM, JEANNE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/world/atom-plant-cut-corners-on-safety-japan-is-told.html | Atom Plant Cut Corners On Safety, Japan Is Told | False | By Howard W. French | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/a-top-manager-leaves-mattel-to-lead-an-internet-start-up.html | A Top Manager Leaves Mattel To Lead an Internet Start-Up | False | By Andrew Pollack | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/world/at-last-timorese-can-pray-and-count-the-costs.html | At Last, Timorese Can Pray and Count the Costs | False | By Seth Mydans | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/baseball-victory-ends-nailbiting-time-for-houston.html | BASEBALL; Victory Ends Nail-Biting Time for Houston | False | By Melanie Hauser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/opinion/l-the-us-should-let-cuba-be-cuba-794058.html | The U.S. Should Let Cuba Be Cuba | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/classified/paid-notice-deaths-kushner-sam.html | Paid Notice: Deaths KUSHNER, SAM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/quotation-of-the-day-790516.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/pro-football-extra-points-coach-s-decree-no-laterals.html | PRO FOOTBALL: EXTRA POINTS; Coach's Decree: No Laterals | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/IHT-no-surprise-in-dublin-as-us-goes-down-538.html | No Surprise in Dublin, As U.S. Goes Down 53-8 | False | By Christopher Clarey, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/the-media-business-advertising-addenda-partners-shevack-wins-tourism-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Partners & Shevack Wins Tourism Work | False | By Joseph Kahn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/media-talk-hachette-plans-to-buy-the-rest-of-george.html | Media Talk; Hachette Plans to Buy the Rest of George | False | By Alex Kuczynski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/arts/revisions-when-nothing-gets-between-the-art-and-its-viewer.html | REVISIONS; When Nothing Gets Between the Art and Its Viewer | False | By Margo Jefferson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/IHT-montjeus-late-surge-edges-el-condor-pasa-in-arc-de-triomphe.html | Montjeu's Late Surge Edges El Condor Pasa in Arc de Triomphe | False | By Gina Rarick, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/plus-rugby-world-cup-one-sided-openers.html | PLUS: RUGBY -- WORLD CUP; One-Sided Openers | False | By Agence France-Presse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/classified/paid-notice-deaths-lense-robert.html | Paid Notice: Deaths LENSE, ROBERT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/us/gore-will-keep-campaign-chairman-despite-report-mismanagement-world-exposition.html | Gore Will Keep Campaign Chairman Despite Report of Mismanagement at World Exposition | False | By Katharine Q. Seelye | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/citing-oil-price-schumer-urges-using-reserve.html | Citing Oil Price, Schumer Urges Using Reserve | False | By Amy Waldman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/classified/paid-notice-deaths-smedresman-max.html | Paid Notice: Deaths SMEDRESMAN, MAX | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/baseball-mora-used-his-memory-and-his-eyes-to-seal-victory.html | BASEBALL; Mora Used His Memory and His Eyes to Seal Victory | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/pets-find-they-re-welcome-in-pews.html | Pets Find They're Welcome in Pews | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/on-hockey-plenty-of-action-and-a-pause-for-concern.html | ON HOCKEY; Plenty of Action, and a Pause for Concern | False | By Joe Lapointe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/movies/film-festival-review-there-s-devilment-afoot-2-fallen-angels-want-back-in.html | FILM FESTIVAL REVIEW; There's Devilment Afoot: 2 Fallen Angels Want Back In | False | By Janet Maslin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/pro-football-extra-points-broncos-and-mirer-meet-again.html | PRO FOOTBALL: EXTRA POINTS; Broncos and Mirer Meet Again | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/opinion/IHT-1949puppet-regime-in-our-pages100-75-and-50-years-ago.html | 1949:Puppet Regime : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/us/far-beyond-columbine-rancor-and-tension.html | Far Beyond Columbine, Rancor and Tension | False | By Michael Janofsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/samaranch-bows-to-congress.html | Samaranch Bows to Congress | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/with-art-battle-in-spotlight-mayor-revels-in-the-glare.html | With Art Battle in Spotlight, Mayor Revels in the Glare | False | By David M. Herszenhorn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/opinion/l-when-parents-share-a-bed-with-the-baby-794112.html | When Parents Share a Bed With the Baby | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/in-museum-case-judge-has-eye-for-law-if-not-art.html | In Museum Case, Judge Has Eye for Law, if Not Art | False | By Joseph P. Fried | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/arts/in-performance-pop-a-cuban-master-jams-in-varied-styles.html | IN PERFORMANCE: POP; A Cuban Master Jams in Varied Styles | False | By Ben Ratliff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/theater/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/horse-racing-roundup-soaring-softly-is-back.html | HORSE RACING: ROUNDUP; Soaring Softly Is Back | False | By Joseph Durso | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/e-commerce-report.html | E-Commerce Report | False | By Bob Tedeschi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/mosquito-virus-exposes-a-hole-in-the-safety-net.html | Mosquito Virus Exposes a Hole in the Safety Net | False | By Andrew C. Revkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/on-baseball-it-s-festive-but-weird-mets-wash-off-labels.html | ON BASEBALL; It's Festive but Weird: Mets Wash Off Labels | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/arts/in-performance-dance-bewitched-and-baffled-by-being-in-love.html | IN PERFORMANCE: DANCE; Bewitched and Baffled By Being in Love | False | By Jack Anderson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/IHT-thais-welcome-foreign-firms-malaysia-takes-control-2-routes-for-asia.html | Thais Welcome Foreign Firms; Malaysia Takes Control : 2 Routes for Asia Auto Industry | False | By Thomas Fuller and Thomas Crampton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/world/emotions-run-high-as-israeli-palestinian-talks-hit-a-snag.html | Emotions Run High as Israeli-Palestinian Talks Hit a Snag | False | By Deborah Sontag | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/patents-two-partners-devise-method-for-easier-collection-sales-taxes-internet.html | Patents; Two partners devise a method for easier collection of sales taxes from the Internet. | False | By Sabra Chartrand | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/technology-recording-industry-escalates-crackdown-on-digital-piracy.html | TECHNOLOGY; Recording Industry Escalates Crackdown on Digital Piracy | False | By Sara Robinson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/world/rio-journal-where-new-rich-adopt-a-us-kind-of-stylishness.html | Rio Journal; Where New Rich Adopt a U.S. Kind of Stylishness | False | By Larry Rohter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/opinion/l-the-us-should-let-cuba-be-cuba-794023.html | The U.S. Should Let Cuba Be Cuba | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/books/books-of-the-times-what-s-wrong-with-the-sat-and-its-elite-progeny.html | BOOKS OF THE TIMES; What's Wrong With the SAT and Its Elite Progeny | False | By Christopher Lehmann-Haupt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/metropolitan-diary-789615.html | Metropolitan Diary | False | By Enid Nemy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/classified/paid-notice-deaths-loman-george-f.html | Paid Notice: Deaths LOMAN, GEORGE F. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/us/public-lives-a-congressman-s-lament-on-the-state-of-democracy.html | PUBLIC LIVES; A Congressman's Lament on the State of Democracy | False | By Tim Weiner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/siemens-clarent-deal.html | Siemens-Clarent Deal | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/pro-football-brown-is-back-as-is-running-game.html | PRO FOOTBALL; Brown Is Back, as Is Running Game | False | By Timothy W. Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL; Monday Morning Quarterback | False | By Joe Drape | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/ibm-invests-in-campaign-to-promote-its-software.html | I.B.M. Invests In Campaign To Promote Its Software | False | By Steve Lohr | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/opinion/l-when-parents-share-a-bed-with-the-baby-794074.html | When Parents Share a Bed With the Baby | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/equity-and-debt-offerings-scheduled-this-week.html | Equity and Debt Offerings Scheduled This Week | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/e-planet-ceases-operations-as-effort-to-get-financing-fails.html | E-Planet Ceases Operations As Effort to Get Financing Fails | False | By John Markoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/technology-career-sites-gain-rapidly-along-with-job-hopping.html | TECHNOLOGY; Career Sites Gain Rapidly, Along With Job Hopping | False | By Evan I. Schwartz | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/classified/paid-notice-deaths-kilmarx-helen-wood.html | Paid Notice: Deaths KILMARX, HELEN WOOD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/business-digest-788120.html | BUSINESS DIGEST | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/pro-football-fassel-turns-to-collins-who-leads-giants-past-philadelphia.html | PRO FOOTBALL; Fassel Turns to Collins, Who Leads Giants Past Philadelphia | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/opinion/demanding-the-right-size-government.html | Demanding the Right Size Government | False | By Alan Ehrenhalt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/arts/bridge-a-glitch-in-communication-scuttles-a-pair-of-favorites.html | BRIDGE; A Glitch in Communication Scuttles a Pair of Favorites | False | By Alan Truscott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/economic-calendar.html | Economic Calendar | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/baseball-yankees-throw-zingers-to-make-the-finale-fun.html | BASEBALL; Yankees Throw Zingers To Make the Finale Fun | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/classified/paid-notice-deaths-mcdonald-craig-anton.html | Paid Notice: Deaths MCDONALD, CRAIG ANTON | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/opinion/l-why-americans-had-to-go-to-war-794180.html | Why Americans Had to Go to War | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/world/polls-show-hindu-nationalists-leading-in-monthlong-vote.html | Polls Show Hindu Nationalists Leading in Monthlong Vote | False | By Celia W. Dugger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/world/russians-hunt-rebel-leader-but-shoot-chechen-villagers.html | Russians Hunt Rebel Leader, But Shoot Chechen Villagers | False | By Carlotta Gall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/opinion/l-when-parents-share-a-bed-with-the-baby-794082.html | When Parents Share a Bed With the Baby | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/theater/theater-review-a-body-part-returns-as-the-leading-lady.html | THEATER REVIEW; A Body Part Returns As the Leading Lady | False | By Anita Gates | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/c-corrections-794546.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/us/more-americans-were-uninsured-in-1998-us-says.html | MORE AMERICANS WERE UNINSURED IN 1998, U.S. SAYS | False | By Robert Pear | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/classified/paid-notice-deaths-highberger-john-k.html | Paid Notice: Deaths HIGHBERGER, JOHN K. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/classified/paid-notice-deaths-fishel-edith-rubin.html | Paid Notice: Deaths FISHEL, EDITH RUBIN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/us/house-is-set-to-take-up-debate-on-patients-rights.html | House Is Set to Take Up Debate on Patients' Rights | False | By Robin Toner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/world/us-and-russia-seek-new-ways-to-detect-cheating-on-test-ban.html | U.S and Russia Seek New Ways To Detect Cheating on Test Ban | False | By Michael R. Gordon and Judith Miller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/classified/paid-notice-deaths-binder-jacob-a.html | Paid Notice: Deaths BINDER, JACOB A. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/candidate-declines-top-miami-herald-post.html | Candidate Declines Top Miami Herald Post | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/classified/paid-notice-deaths-gaughan-norbert-f.html | Paid Notice: Deaths GAUGHAN, NORBERT F. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/pro-basketball-dysfunction-still-in-huddle-as-knicks-regroup-in-camp.html | PRO BASKETBALL; Dysfunction Still in Huddle As Knicks Regroup in Camp | False | By Selena Roberts | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/classified/paid-notice-deaths-spitzer-julie-rabbi.html | Paid Notice: Deaths SPITZER, JULIE, RABBI | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/c-corrections-794538.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/classified/paid-notice-deaths-schall-sidonie.html | Paid Notice: Deaths SCHALL, SIDONIE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/us/gay-and-lesbian-group-offers-thanks-to-clinton.html | Gay and Lesbian Group Offers Thanks to Clinton | False | By John M. Broder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/pro-football-same-place-same-teams-but-no-ticket-to-super-bowl.html | PRO FOOTBALL; Same Place, Same Teams, but No Ticket to Super Bowl | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/opinion/l-the-us-should-let-cuba-be-cuba-794015.html | The U.S. Should Let Cuba Be Cuba | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/suny-faces-a-110-million-budget-gap-and-it-s-growing.html | SUNY Faces a $110 Million Budget Gap, and It's Growing | False | By Richard Perez-Pena | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/media-agents-dismissals-signal-new-york-s-fade-out-in-film-business.html | MEDIA; Agents' Dismissals Signal New York's Fade-Out in Film Business | False | By Bernard Weinraub | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/classified/paid-notice-deaths-turner-sylvia.html | Paid Notice: Deaths TURNER, SYLVIA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/arts/in-performance-dance-adam-eve-and-snake-romp-in-that-garden.html | IN PERFORMANCE: DANCE; Adam, Eve and Snake Romp in That Garden | False | By Anna Kisselgoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/the-new-palm-web-access-but-at-a-price.html | The New Palm: Web Access but at a Price | False | By Matt Richtel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/classified/paid-notice-deaths-arison-ted.html | Paid Notice: Deaths ARISON, TED | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/classified/paid-notice-memorials-smith-arthur-e.html | Paid Notice: Memorials SMITH, ARTHUR E. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/classified/paid-notice-deaths-spett-liesel.html | Paid Notice: Deaths SPETT, LIESEL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/us/house-bills-diverge-over-a-patient-s-right-to-sue.html | House Bills Diverge Over a Patient's Right to Sue | False | By Robert Pear | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/dividend-meetings-786764.html | Dividend Meetings | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/us/house-set-to-debate-patients-rights-bills.html | House Set to Debate Patients' Rights Bills | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/opinion/l-romancing-russia-762016.html | Romancing Russia | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/classified/paid-notice-deaths-schoem-gerald-n.html | Paid Notice: Deaths SCHOEM, GERALD N. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/metro-news-briefs-new-york-yonkers-cancels-classes-as-mediator-enters-strike.html | METRO NEWS BRIEFS: NEW YORK; Yonkers Cancels Classes As Mediator Enters Strike | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/opinion/in-america-the-new-al-gore.html | In America; The New Al Gore | False | By Bob Herbert | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/arts/television-review-dad-s-dead-but-he-still-likes-to-chat.html | TELEVISION REVIEW; Dad's Dead, but He Still Likes to Chat | False | By Walter Goodman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/inside-794201.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/shooting-brooklyn-special-report-police-account-challenged-killing-troubled-man.html | SHOOTING IN BROOKLYN: A special report.; Police Account Challenged In Killing of Troubled Man | False | By John Kifner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/credit-offerings-scheduled-for-this-week.html | Credit Offerings Scheduled for This Week | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/baseball-wild-pitch-wild-victory-wild-wait.html | BASEBALL; Wild Pitch, Wild Victory, Wild Wait | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/arts/an-appraisal-art-deco-authenticity.html | An Appraisal; Art Deco Authenticity | False | By Herbert Muschamp | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/opinion/unburdening-the-third-world.html | Unburdening the Third World | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/arts/a-scientist-rallies-allies-for-besieged-art-museum.html | A Scientist Rallies Allies For Besieged Art Museum | False | By Dinitia Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/ibm-to-announce-a-new-record-for-storage-density-on-magnetic-disks.html | I.B.M. to Announce a New Record for Storage Density on Magnetic Disks | False | By John Markoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/media-after-summer-high-profile-coverage-hispanic-culture-some-wonder-if-it-will.html | MEDIA; After a summer of high-profile coverage of Hispanic culture, some wonder if it will last. | False | By Mireya Navarro | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/opinion/the-high-court-returns.html | The High Court Returns | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/world/russian-warships-in-china-for-anniversary.html | Russian Warships in China for Anniversary | False | By Agence France-Presse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/c-corrections-794554.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/nbc-and-lou-dobbs-plan-joint-newsletter-and-radio-show.html | NBC and Lou Dobbs Plan Joint Newsletter and Radio Show | False | By Bill Carter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/media-dutch-presented-newsweek-with-an-unexpected-challenge.html | MEDIA; 'Dutch' Presented Newsweek With an Unexpected Challenge | False | By Felicity Barringer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/classified/paid-notice-deaths-komaroff-fanny.html | Paid Notice: Deaths KOMAROFF, FANNY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/nfl-week-4-pittsburgh-finds-wrong-end-zone.html | N.F.L. Week 4; Pittsburgh Finds Wrong End Zone | False | By Thomas George | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/classified/paid-notice-deaths-lenzner-laura-adasko.html | Paid Notice: Deaths LENZNER, LAURA ADASKO | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/sports/on-college-football-the-plot-thickens-and-quickens.html | ON COLLEGE FOOTBALL; The Plot Thickens and Quickens | False | By Joe Drape | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/dueling-bids-emerge-for-sprint-3d-largest-long-distance-carrier.html | Dueling Bids Emerge for Sprint, 3d-Largest Long-Distance Carrier | False | By Laura M. Holson and Seth Schiesel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/us/longtime-foes-join-to-promote-jobs-and-earth.html | Longtime Foes Join to Promote Jobs and Earth | False | By Steven Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/opinion/IHT-1924bad-language-in-our-pages100-75-and-50-years-ago.html | 1924:Bad Language : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/opinion/l-the-us-should-let-cuba-be-cuba-794031.html | The U.S. Should Let Cuba Be Cuba | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/akio-morita-co-founder-of-sony-and-japanese-business-leader-dies-at-78.html | Akio Morita, Co-Founder of Sony and Japanese Business Leader, Dies at 78 | False | By Andrew Pollack | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/opinion/l-police-diversity-761710.html | Police Diversity | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/the-media-business-advertising-the-on-line-brokerage-battle.html | THE MEDIA BUSINESS: ADVERTISING; The On-Line Brokerage Battle | False | By Joseph Kahn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/classified/paid-notice-deaths-rothschild-max.html | Paid Notice: Deaths ROTHSCHILD, MAX | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/opinion/essay-the-president-s-friend.html | Essay; The President's Friend | False | By William Safire | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/natwest-is-said-to-consider-big-asset-sale.html | Natwest Is Said to Consider Big Asset Sale | False | By Andrew Ross Sorkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/world/belarus-sees-its-dissidents-disappearing.html | Belarus Sees Its Dissidents Disappearing | False | By Michael Wines | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/the-big-city-clever-beasts-and-burdens-on-their-city.html | The Big City ; Clever Beasts And Burdens On Their City | False | By John Tierney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/news-summary-793400.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/classified/paid-notice-deaths-foster-glen-s.html | Paid Notice: Deaths FOSTER, GLEN S. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/classified/paid-notice-deaths-plitkin-natalie-w.html | Paid Notice: Deaths PLITKIN, NATALIE W. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/opinion/l-when-parents-share-a-bed-with-the-baby-794104.html | When Parents Share a Bed With the Baby | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/opinion/russia-s-ominous-moves-on-chechnya.html | Russia's Ominous Moves on Chechnya | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/financier-is-said-to-acquire-a-significant-stake-in-rcn.html | Financier Is Said to Acquire A Significant Stake in RCN | False | By Seth Schiesel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/classified/paid-notice-deaths-smolen-arthur-e.html | Paid Notice: Deaths SMOLEN, ARTHUR E. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/arts/wicked-look-at-hollywood-fails-to-draw-tv-viewers.html | Wicked Look At Hollywood Fails to Draw TV Viewers | False | By Bernard Weinraub | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/business/media-talk-raffish-easy-to-read-but-not-a-tabloid.html | Media Talk; Raffish, Easy to Read, but Not a Tabloid | False | By Felicity Barringer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/us/missile-system-passes-a-test-as-a-target-is-destroyed.html | Missile System Passes a Test As a Target Is Destroyed | False | By Richard W. Stevenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/ex-police-leader-s-claim-of-bias-attacked.html | Ex-Police Leader's Claim Of Bias Attacked | False | By C. J. Chivers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/nyregion/hillary-clinton-s-exploratory-run-is-both-low-profile-and-low-risk.html | Hillary Clinton's Exploratory Run Is Both Low Profile and Low Risk | False | By Adam Nagourney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-04 | 1999-10-04 | https://www.nytimes.com/1999/10/04/classified/paid-notice-deaths-zimmerman-ruth-pascal.html | Paid Notice: Deaths ZIMMERMAN, RUTH PASCAL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/worldbusiness/IHT-deutschedresdner-pact-is-in-a-word-kaput.html | Deutsche-Dresdner Pact Is, in a Word, Kaput | False | By John Schmid, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/style/IHT-vivacious-versace-is-almost-gilt-free-freshen-up-the-80s.html | Vivacious Versace Is Almost Gilt Free : Freshen Up the '80s | False | By Suzy Menkes, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/arts/television-review-go-on-take-a-chance-on-love-it-s-not-only-human.html | TELEVISION REVIEW; Go On, Take a Chance on Love. It's Not Only Human. | False | By Caryn James | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/tv-guide-sold-for-9.2-billion-in-stock-deal.html | TV Guide Sold For $9.2 Billion In Stock Deal | False | By Alex Kuczynski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/company-news-texas-instruments-is-buying-power-trends.html | COMPANY NEWS; TEXAS INSTRUMENTS IS BUYING POWER TRENDS | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/world-business-briefing-europe-palm-to-palm-combat.html | WORLD BUSINESS BRIEFING: EUROPE; PALM TO PALM COMBAT | False | By Alan Cowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/this-splintered-isle-economically-there-have-always-been-two-englands.html | This Splintered Isle; Economically, There Have Always Been Two Englands | False | By Alan Cowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/humana-sued-in-federal-court-over-incentives-for-doctors.html | Humana Sued in Federal Court Over Incentives for Doctors | False | By Milt Freudenheim | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-gellman-ceil.html | Paid Notice: Deaths GELLMAN, CEIL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-spencer-marian.html | Paid Notice: Deaths SPENCER, MARIAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/giuliani-and-safir-defend-the-police-in-fatal-shooting-of-a-hammer-wielding-man.html | Giuliani and Safir Defend the Police in Fatal Shooting of a Hammer-Wielding Man | False | By Jayson Blair | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/a-debate-over-warnings-about-rabid-bats.html | A Debate Over Warnings About Rabid Bats | False | By Michael Pollak | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-stern-lillian.html | Paid Notice: Deaths STERN, LILLIAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/health/scientists-unmask-diet-myth-willpower.html | Scientists Unmask Diet Myth: Willpower | False | By Jane Fritsch | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-rall-david-dr.html | Paid Notice: Deaths RALL, DAVID, DR. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/us/foundations-can-give-more-and-protect-assets-study-says.html | Foundations Can Give More, And Protect Assets, Study Says | False | By David Cay Johnston | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/l-japan-s-nuclear-accident-800341.html | Japan's Nuclear Accident | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/horse-racing-nbc-buys-rights-to-televise-the-triple-crown-long-held-by-abc.html | HORSE RACING; NBC Buys Rights to Televise the Triple Crown, Long Held by ABC | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/the-media-business-advertising-addenda-executive-leaving-wieden-kennedy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Leaving Wieden & Kennedy | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/us/top-democratic-fund-raiser-resigns.html | Top Democratic Fund-Raiser Resigns | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joe Brescia | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/pro-basketball-ewing-says-he-ll-play-when-his-pain-subsides.html | PRO BASKETBALL; Ewing Says He'll Play When His Pain Subsides | False | By Selena Roberts | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/us/weicker-cool-to-reform-bid.html | Weicker Cool to Reform Bid | False | By Mike Allen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-memorials-forman-sidney.html | Paid Notice: Memorials FORMAN, SIDNEY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/travelocity-makes-a-deal-to-dominate-web-market.html | Travelocity Makes a Deal To Dominate Web Market | False | By Saul Hansell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/IHT-hong-kong-airport-charges-letters-to-the-editor.html | Hong Kong Airport Charges : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-stresemann-joachim.html | Paid Notice: Deaths STRESEMANN, JOACHIM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-adams-david-george.html | Paid Notice: Deaths ADAMS, DAVID GEORGE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/metro-news-briefs-new-jersey-plant-owner-admits-toxic-waste-leaked.html | METRO NEWS BRIEFS; NEW JERSEY; Plant Owner Admits Toxic Waste Leaked | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/whitman-calls-reverse-bias-suit-baseless.html | Whitman Calls Reverse-Bias Suit Baseless | False | By David Kocieniewski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/public-interests-pumped-up-politics.html | Public Interests; Pumped-Up Politics | False | By Gail Collins | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/playoff-preview-stone-s-throw-from-disaster-in-the-field.html | PLAYOFF PREVIEW; Stone's Throw From Disaster In the Field | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/IHT-financial-and-diplomatic-costs-mount-australia-presses-un-to-send-timor.html | Financial and Diplomatic Costs Mount : Australia Presses UN To Send Timor Force | False | By Michael Richardson, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/us/jerald-c-brauer-78-theologian-and-divinity-school-dean.html | Jerald C. Brauer, 78, Theologian and Divinity School Dean | False | By Gustav Niebuhr | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-brodheim-robert.html | Paid Notice: Deaths BRODHEIM, ROBERT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-prigerson-lowell-md.html | Paid Notice: Deaths PRIGERSON, LOWELL, MD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-trachtenberg-mary.html | Paid Notice: Deaths TRACHTENBERG, MARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/health/vital-signs-families-for-single-parents-one-less-worry.html | VITAL SIGNS: FAMILIES; For Single Parents, One Less Worry | False | By Michael Porter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-fischberger-hyman.html | Paid Notice: Deaths FISCHBERGER, HYMAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/ford-motor-posts-record-sales-for-model-year-just-ended.html | Ford Motor Posts Record Sales For Model Year Just Ended | False | By Robyn Meredith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-bennett-sidonic.html | Paid Notice: Deaths BENNETT, SIDONIE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/playoff-preview-johnson-set-to-reverse-his-fortune.html | PLAYOFF PREVIEW; Johnson Set To Reverse His Fortune | False | By Ken Gurnick | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/making-a-cause-out-of-bad-art.html | Making a Cause Out of Bad Art | False | By Philippe de Montebello | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/IHT-1949-world-series-in-our-pages100-75-and-50-years-ago.html | 1949:World Series : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-smedresman-max.html | Paid Notice: Deaths SMEDRESMAN, MAX | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-storch-otto.html | Paid Notice: Deaths STORCH, OTTO | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/c-corrections-808938.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/c-corrections-808920.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/world-business-briefing-europe-bovis-is-sold.html | WORLD BUSINESS BRIEFING: EUROPE; BOVIS IS SOLD | False | By Andrew Ross Sorkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/tv-sports-a-long-season-s-journey-into-night.html | TV SPORTS; A Long Season's Journey Into Night | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/a-closer-look-at-the-busch-case.html | A Closer Look at the Busch Case | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/company-briefs-808431.html | COMPANY BRIEFS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/world-business-briefing-europe-fiat-unit-makes-purchase.html | WORLD BUSINESS BRIEFING: EUROPE; FIAT UNIT MAKES PURCHASE | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/broken-confidence-leads-to-guilty-plea.html | Broken Confidence Leads to Guilty Plea | False | By Benjamin Weiser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-lambert-anne-b.html | Paid Notice: Deaths LAMBERT, ANNE B. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/health/personal-health-when-good-intentions-backfire-and-create-food-aversions.html | PERSONAL HEALTH; When Good Intentions Backfire and Create Food Aversions | False | By Jane E. Brody | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/IHT-germans-seeking-retirement-at-60.html | Germans Seeking Retirement at 60 | False | By John Schmid, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/pro-football-fassel-holds-a-secret-who-will-start.html | PRO FOOTBALL; Fassel Holds a Secret: Who Will Start? | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/giuliani-says-he-d-defend-other-faiths-against-offensive-art.html | Giuliani Says He'd Defend Other Faiths Against Offensive Art | False | By Elisabeth Bumiller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/world/us-to-deport-saudi-suspect-in-a-1996-terror-bombing.html | U.S. to Deport Saudi Suspect In a 1996 Terror Bombing | False | By Jane Perlez | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/company-news-concentric-network-to-buy-internet-host.html | COMPANY NEWS; CONCENTRIC NETWORK TO BUY INTERNET HOST | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/arts/the-shock-of-the-natural-works-in-brooklyn-have-a-long-tradition.html | The Shock of the Natural; Works in Brooklyn Have a Long Tradition | False | By Natalie Angier | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-cherneff-j-robert.html | Paid Notice: Deaths CHERNEFF, J. ROBERT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/science/lost-worlds-rediscovered-as-canadian-glaciers-melt.html | Lost Worlds Rediscovered as Canadian Glaciers Melt | False | By James Brooke | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/health/of-mice-men-and-a-gene-that-jump-starts-follicles.html | Of Mice, Men and a Gene That Jump-Starts Follicles | False | By Nicholas Wade | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/playoff-preview-the-final-four-finally.html | PLAYOFF PREVIEW; The Final Four, Finally | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/c-corrections-808946.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/l-debates-too-scripted-799726.html | Debates Too Scripted | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/sports-of-the-times-dent-sees-yankees-differently-now.html | Sports of The Times; Dent Sees Yankees Differently Now | False | By Harvey Araton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/too-much-medicine.html | Too Much Medicine? | False | By Dave Morehead | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/us/tom-joe-64-policy-maker-on-poverty.html | Tom Joe, 64, Policy Maker On Poverty | False | By David E. Rosenbaum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/world/un-to-begin-taking-refugees-home-to-east-timor-this-week.html | U.N. to Begin Taking Refugees Home to East Timor This Week | False | By Barbara Crossette | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/court-clears-way-to-start-nassau-mosquito-spraying.html | Court Clears Way to Start Nassau Mosquito Spraying | False | By John T. McQuiston | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/us/insurer-is-told-to-pay-in-auto-parts-case.html | Insurer Is Told to Pay In Auto-Parts Case | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/schwab-to-offer-customers-after-hours-trading-session.html | Schwab to Offer Customers After-Hours Trading Session | False | By Edward Wyatt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/kean-ex-governor-won-t-seek-senate-seat.html | Kean, Ex-Governor, Won't Seek Senate Seat | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/books/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/IHT-german-foreign-policy-letters-to-the-editor.html | German Foreign Policy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/arts/opera-review-dramatic-fervor-in-spite-of-a-cold.html | OPERA REVIEW; Dramatic Fervor In Spite of a Cold | False | By Anthony Tommasini | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/science/l-detecting-colon-cancer-806528.html | Detecting Colon Cancer | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/books/books-of-the-times-the-case-of-a-lawyer-and-his-judicial-sting.html | BOOKS OF THE TIMES; The Case of a Lawyer And His Judicial Sting | False | By Michiko Kakutani | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/l-parents-and-teachers-799645.html | Parents and Teachers | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/public-lives-an-architect-with-a-film-director-s-eye.html | PUBLIC LIVES; An Architect With a Film Director's Eye | False | By James Barron | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/arts/critic-s-notebook-a-madonna-s-many-meanings-in-the-art-world.html | CRITIC'S NOTEBOOK; A Madonna's Many Meanings in the Art World | False | By Michael Kimmelman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/IHT-1924hotel-liquor-in-our-pages100-75-and-50-years-ago.html | 1924:Hotel Liquor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/international-business-south-korea-to-back-more-daewoo-debt.html | INTERNATIONAL BUSINESS; South Korea to Back More Daewoo Debt | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/arts/arts-abroad-a-fresh-start-for-opera-in-a-renovated-paris-theater.html | ARTS ABROAD; A Fresh Start for Opera in a Renovated Paris Theater | False | By Alan Riding | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-schwartz-nathan-w.html | Paid Notice: Deaths SCHWARTZ, NATHAN W. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/health/vital-signs-nostrums-a-black-cloud-over-blue-cohosh.html | VITAL SIGNS: NOSTRUMS; A Black Cloud Over Blue Cohosh | False | By Nina Siegal | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/mets-fans-ride-lighting-candles-and-reaching-for-antacid.html | Mets Fans' Ride: Lighting Candles and Reaching for Antacid | False | By David M. Halbfinger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-smolen-arthur.html | Paid Notice: Deaths SMOLEN, ARTHUR | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/editorial-observer-in-describing-health-care-plans-less-is-more.html | Editorial Observer; In Describing Health Care Plans, Less is More | False | By Michael M. Weinstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/abroad-at-home-cruel-and-unneeded.html | Abroad at Home; Cruel And Unneeded | False | By Anthony Lewis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/science/prospecting-for-diamonds-on-the-outer-planets.html | Prospecting for Diamonds on the Outer Planets | False | By Warren E. Leary | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-shapiro-susanne.html | Paid Notice: Deaths SHAPIRO, SUSANNE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/world-business-briefing-americas-new-financial-newspaper.html | WORLD BUSINESS BRIEFING: AMERICAS; NEW FINANCIAL NEWSPAPER | False | By Simon Romero | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/pro-football-buffalo-knocks-miami-from-unbeaten-ranks.html | PRO FOOTBALL; Buffalo Knocks Miami From Unbeaten Ranks | False | By Charlie Nobles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/movies/film-festival-review-golden-boy-stalked-by-a-phantom.html | FILM FESTIVAL REVIEW; Golden Boy Stalked by a Phantom | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/analyst-sells-rights-to-book-on-business-impact-of-internet.html | Analyst Sells Rights to Book On Business Impact of Internet | False | By Patrick McGeehan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/world/berlin-jewish-cemetery-desecrated-neo-nazis-suspected.html | Berlin Jewish Cemetery Desecrated; Neo-Nazis Suspected | False | By Roger Cohen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-pashman-morris.html | Paid Notice: Deaths PASHMAN, MORRIS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/style/reviews-fashion-in-milan-innovation-is-a-sometime-thing.html | Reviews/Fashion; In Milan, Innovation Is a Sometime Thing | False | By Cathy Horyn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/us/memphis-blacks-find-poverty-s-grip-strong.html | Memphis Blacks Find Poverty's Grip Strong | False | By Peter T. Kilborn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-kaplan-marie-grimaldi.html | Paid Notice: Deaths KAPLAN, MARIE GRIMALDI | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-memorials-westerman-nellie.html | Paid Notice: Memorials WESTERMAN, NELLIE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-griffiths-dan.html | Paid Notice: Deaths GRIFFITHS, DAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/playoff-preview-palmeiro-lets-the-rangers-know-the-past-is-past.html | PLAYOFF PREVIEW; Palmeiro Lets The Rangers Know The Past Is Past | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/denver-journal-in-the-mile-high-city-football-fans-feel-low.html | Denver Journal; In the Mile-High City, Football Fans Feel Low | False | By Michael Janofsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/books/editor-of-the-reagan-book-overcame-qualms.html | Editor of the Reagan Book Overcame Qualms | False | By Doreen Carvajal | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/arts/dance-review-using-music-as-a-canvas-for-choreography.html | DANCE REVIEW; Using Music as a Canvas for Choreography | False | By Anna Kisselgoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-sternberg-anita.html | Paid Notice: Deaths STERNBERG, ANITA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/playoff-preview-a-cloud-lifts-and-yankees-just-look-to-add-to-success.html | PLAYOFF PREVIEW; A Cloud Lifts, and Yankees Just Look to Add to Success | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/style/IHT-vuitton-is-a-winner-in-brand-wars.html | Vuitton Is a Winner in Brand Wars | False | By Suzy Menkes, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-terk-irving.html | Paid Notice: Deaths TERK, IRVING | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/arts/laura-adasko-lenzner-artist-50.html | Laura Adasko Lenzner, Artist, 50 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/IHT-1899valet-is-sought-in-our-pages100-75-and-50-years-ago.html | 1899:Valet Is Sought : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/health/blood-shortage-answers-scarce-too.html | Blood Shortage: Answers Scarce, Too | False | By Eric Nagourney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/lessons-to-apply-in-mosquito-war-807354.html | Lessons to Apply In Mosquito War | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/us/with-sport-utility-vehicles-more-popular-overall-automobile-fuel-economy.html | With Sport Utility Vehicles More Popular, Overall Automobile Fuel Economy Continues to Fall | False | By Keith Bradsher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/IHT-globalization-needs-a-dose-of-democracy.html | Globalization Needs a Dose of Democracy | False | By Richard Falk and Andrew Strauss, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/playoff-preview-notebook.html | PLAYOFF PREVIEW; NOTEBOOK | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/playoff-preview-here-we-go-again-same-teams-new-season.html | PLAYOFF PREVIEW; Here We Go Again: Same Teams, New Season | False | By Murray Chass and Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/c-corrections-808954.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/world/as-jakarta-hopes-for-a-peaceful-transition-even-a-street-rally-turns-polite.html | As Jakarta Hopes for a Peaceful Transition, Even a Street Rally Turns Polite | False | By Mark Landler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/IHT-new-books-add-to-the-suspicion-of-berlins-ambitions-for-europe-a.html | New Books Add to the Suspicion of Berlin's Ambitions for Europe : A Widening Franco-German Rift? | False | By John Vinocur, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/world-business-briefing-americas-more-stores-for-sears-canada.html | WORLD BUSINESS BRIEFING: AMERICAS; MORE STORES FOR SEARS CANADA | False | By Timothy Pritchard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/the-media-business-advertising-addenda-accounts-809225.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-rankin-james-f.html | Paid Notice: Deaths RANKIN, JAMES F. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-spitznagel-yvonne-a-nee-alexander.html | Paid Notice: Deaths SPITZNAGEL, YVONNE A. (NEE ALEXANDER) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-wald-mortimer.html | Paid Notice: Deaths WALD, MORTIMER | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/world/world-briefing.html | WORLD BRIEFING | False | Compiled Barth Healey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-finkelstein-harold.html | Paid Notice: Deaths FINKELSTEIN, HAROLD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/mattel-warns-of-yet-another-profit-shortfall.html | Mattel Warns of Yet Another Profit Shortfall | False | By Dana Canedy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/science/l-listen-doctors-806536.html | Listen, Doctors | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/success-story-unravels-gunshots-death-murder-suspect-embodied-immigrant-hopes.html | A Success Story Unravels In Gunshots and Death; Murder Suspect Embodied Immigrant Hopes, But Some Say They Saw a Disturbing Side | False | By Andrew Jacobs | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/health/essay-taking-care-of-nurses-before-it-s-too-late.html | ESSAY; Taking Care of Nurses, Before It's Too Late | False | By Sandeep Jauhar, M.d. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-11 | https://www.nytimes.com/1999/10/05/sports/on-baseball-after-11-years-a-real-mets-celebration.html | On Baseball; After 11 Years, a Real Mets Celebration | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/radio-city-with-face-lift-reopens.html | Radio City, With Face Lift, Reopens | False | By Glenn Collins | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/markets-market-place-neuberger-berman-ready-go-public-but-what-price.html | THE MARKETS: Market Place; Neuberger Berman is ready to go public, but at what price? | False | By Richard A. Oppel Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/company-news-novacare-selling-outpatient-operations.html | COMPANY NEWS; NOVACARE SELLING OUTPATIENT OPERATIONS | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/science/l-children-and-guns-806544.html | Children and Guns | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/science/l-detecting-colon-cancer-806510.html | Detecting Colon Cancer | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/playoff-preview-the-mets-eliminate-cincinnati-the-doubts-and-the-frustration.html | PLAYOFF PREVIEW; The Mets Eliminate Cincinnati, The Doubts and the Frustration | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-plitkin-natalie-w.html | Paid Notice: Deaths PLITKIN, NATALIE W. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/IHT-french-employers-turn-up-the-heat-in-paris-and-berlin-leftist.html | French Employers Turn Up the Heat : In Paris and Berlin, Leftist Governments Face Hostile Unions | False | By Barry James, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-cunningham-john-p.html | Paid Notice: Deaths CUNNINGHAM, JOHN P. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/us/executives-seeking-caps-on-donations-stand-strong.html | Executives Seeking Caps On Donations Stand Strong | False | By Don van Natta Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/IHT-dressing-little-girls-letters-to-the-editor.html | Dressing Little Girls : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/business-digest-806420.html | BUSINESS DIGEST | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/deutsche-telekom-s-trans-atlantic-strategy-hits-a-snag.html | Deutsche Telekom's Trans-Atlantic Strategy Hits a Snag | False | By Edmund L. Andrews | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/world/urgent-inspections-ordered-for-japan-s-nuclear-plants.html | Urgent Inspections Ordered For Japan's Nuclear Plants | False | By Howard W. French | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/l-when-nobel-mingles-with-politics-807192.html | When Nobel Mingles With Politics | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/arts/jazz-review-wild-rolling-and-galloping-yet-controlled.html | JAZZ REVIEW; Wild, Rolling and Galloping Yet Controlled | False | By Ben Ratliff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/nyc-ethnic-issue-lying-in-wait-in-senate-race.html | NYC; Ethnic Issue Lying in Wait In Senate Race | False | By Clyde Haberman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/world/austrian-right-s-gains-upset-mainly-foreigners.html | Austrian Right's Gains Upset Mainly Foreigners | False | By Donald G. McNeil Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/arts/bernard-buffet-french-painter-dies-at-71.html | Bernard Buffet, French Painter, Dies at 71 | False | By Roberta Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-ohringer-milton-h.html | Paid Notice: Deaths OHRINGER, MILTON H. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-buffer-shirley.html | Paid Notice: Deaths BUFFER, SHIRLEY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-arison-ted.html | Paid Notice: Deaths ARISON, TED | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/science/l-wary-on-plastics-806501.html | Wary on Plastics | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/cardinal-avoids-cancer-in-citing-tumor.html | Cardinal Avoids 'Cancer' in Citing Tumor | False | By Nadine Brozan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-rudey-thelma-barasch.html | Paid Notice: Deaths RUDEY, THELMA BARASCH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/style/reviews-fashion-a-touch-of-evil-on-the-paris-runways.html | Reviews/Fashion; A Touch of Evil on the Paris Runways | False | By Cathy Horyn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/l-a-spacecraft-lost-to-the-metric-system-807311.html | A Spacecraft Lost to the Metric System | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/science/will-dam-busting-save-salmon-maybe-not.html | Will Dam-Busting Save Salmon? Maybe Not | False | By William K. Stevens | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/science/x-rays-offer-new-glimpse-of-a-dynamo-in-the-sky.html | X-Rays Offer New Glimpse Of a Dynamo In the Sky | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/playoff-preview-pitching-aces-needed-to-gain-upper-hand.html | PLAYOFF PREVIEW; Pitching Aces Needed to Gain Upper Hand | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-silverman-sidney-h-md.html | Paid Notice: Deaths SILVERMAN, SIDNEY H, M.D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-memorials-johansmeyer-edna-nilsson.html | Paid Notice: Memorials JOHANSMEYER, EDNA NILSSON | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-friedrich-carl-robert.html | Paid Notice: Deaths FRIEDRICH, CARL ROBERT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-gaston-victor-howard-sr.html | Paid Notice: Deaths GASTON, VICTOR HOWARD, SR. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/l-lessons-to-apply-in-mosquito-war-807338.html | Lessons to Apply In Mosquito War | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/world/clinton-kicks-off-campaign-to-pass-nuclear-test-ban.html | CLINTON KICKS OFF CAMPAIGN TO PASS NUCLEAR TEST BAN | False | By Marc Lacey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/pro-football-the-jets-and-mirer-find-ways-to-click.html | PRO FOOTBALL; The Jets And Mirer Find Ways To Click | False | By Frank Litsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/inside-808474.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-lowman-george-f.html | Paid Notice: Deaths LOWMAN, GEORGE F. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/us/one-spending-bill-passes-others-languish.html | One Spending Bill Passes; Others Languish | False | By Tim Weiner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/world/kensu-yak-farm-journal-the-unfenced-life-under-the-celestial-mountains.html | Kensu Yak Farm Journal; The Unfenced Life, Under the Celestial Mountains | False | By Stephen Kinzer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/IHT-turning-to-democracy-letters-to-the-editor.html | Turning to Democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/international-business-air-canada-deal-rumors-drive-shares-higher.html | INTERNATIONAL BUSINESS; Air Canada Deal Rumors Drive Shares Higher | False | By Timothy Pritchard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/the-leader-in-us-radio-to-buy-no-2.html | The Leader In U.S. Radio To Buy No. 2 | False | By Bill Carter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/health/study-finds-a-7-year-itch-and-a-4-year-one.html | Study Finds a 7-Year Itch, and a 4-Year One | False | By Alisha Berger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-foster-glen-s.html | Paid Notice: Deaths FOSTER, GLEN S. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/sports-of-the-times-1704-games-later-valentine-tastes-champagne.html | Sports of The Times; 1,704 Games Later, Valentine Tastes Champagne | False | By George Vecsey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/us/state-farm-is-told-to-pay-policyholders-456-million-in-auto-parts-case.html | State Farm Is Told to Pay Policyholders $456 Million in Auto-Parts Case | False | By Matthew L. Wald | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/style/front-row.html | Front Row | False | By Ginia Bellafante | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-friedman-frederick.html | Paid Notice: Deaths FRIEDMAN, FREDERICK | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/arts/pop-review-heartthrob-of-salsa-not-ricky.html | POP REVIEW; Heartthrob Of Salsa (Not Ricky ) | False | By Jon Pareles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/microsoft-and-mit-to-develop-technologies.html | Microsoft and M.I.T. to Develop Technologies | False | By Sara Robinson and Lisa Guernsey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/arts/television-review-anxieties-higher-than-test-scores.html | TELEVISION REVIEW; Anxieties Higher Than Test Scores | False | By Walter Goodman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/worldbusiness/IHT-thinking-aheadcommentary-can-the-euro-zone-seize.html | Thinking Ahead/Commentary : Can the Euro Zone Seize the Moment? | False | By Reginald Dale, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-mark-edward.html | Paid Notice: Deaths MARK, EDWARD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/l-russia-is-no-nato-799793.html | Russia Is No NATO | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-goldstein-rose.html | Paid Notice: Deaths GOLDSTEIN, ROSE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-zimmerman-ruth-pascal.html | Paid Notice: Deaths ZIMMERMAN, RUTH PASCAL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/l-when-nobel-mingles-with-politics-art-from-the-left-807222.html | When Nobel Mingles With Politics; Art From the Left | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/cellular-pioneer-weighs-taking-big-stake-in-iridium.html | Cellular Pioneer Weighs Taking Big Stake in Iridium | False | By David Barboza | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/l-when-nobel-mingles-with-politics-communism-in-italy-807230.html | When Nobel Mingles With Politics; Communism in Italy | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/us/bush-visits-new-york-in-an-early-sortie-into-democratic-territory.html | Bush Visits New York in an Early Sortie Into Democratic Territory | False | By Frank Bruni and Adam Nagourney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/health/vital-signs-resistance-ear-infections-getting-tougher-to-treat.html | VITAL SIGNS: RESISTANCE; Ear Infections Getting Tougher to Treat | False | By Susan Gilbert | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-lawless-john-m.html | Paid Notice: Deaths LAWLESS, JOHN M. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/no-indictment-against-lawyer-held-in-theft.html | No Indictment Against Lawyer Held in Theft | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/hockey-rangers-notebook-kamensky-says-he-ll-be-ready-for-home-opener.html | HOCKEY: RANGERS NOTEBOOK; Kamensky Says He'll Be Ready for Home Opener | False | By Jason Diamos | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/us/supreme-court-roundup-justices-again-avoid-church-school-aid-issue.html | Supreme Court Roundup; Justices Again Avoid Church School Aid Issue | False | By Linda Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/c-corrections-808962.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/IHT-take-activists-seriously-before-they-turn-to-arms.html | Take Activists Seriously Before They Turn to Arms | False | By Anna Husarska, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/playoff-preview-hernandez-never-met-an-argument-he-didn-t-like.html | PLAYOFF PREVIEW; Hernandez Never Met an Argument he Didn't Like | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/l-a-spacecraft-lost-to-the-metric-system-807320.html | A Spacecraft Lost to the Metric System | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-lenzner-laura-adasko.html | Paid Notice: Deaths LENZNER, LAURA ADASKO | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-spitzer-julie-rabbi.html | Paid Notice: Deaths SPITZER, JULIE, RABBI | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/health/vital-signs-patterns-when-silent-strokes-evoke-depression.html | VITAL SIGNS: PATTERNS; When 'Silent Strokes' Evoke Depression | False | By Alisha Berger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/l-respecting-your-elders-799653.html | Respecting Your Elders | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/quotation-of-the-day-802581.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/monsanto-to-bar-a-class-of-seeds.html | MONSANTO TO BAR A CLASS OF SEEDS | False | By Barnaby J. Feder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/media-business-advertising-marketing-implications-bidding-war-for-sprint-are.html | THE MEDIA BUSINESS: ADVERTISING; The marketing implications of the bidding war for Sprint are the buzz of Madison Avenue. | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/museum-says-giuliani-knew-of-show-in-july-and-was-silent.html | Museum Says Giuliani Knew of Show in July and Was Silent | False | By Ralph Blumenthal and Carol Vogel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/company-news-deal-for-temple-inland-s-paperboard-mill.html | COMPANY NEWS; DEAL FOR TEMPLE-INLAND'S PAPERBOARD MILL | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-stanko-michael-l.html | Paid Notice: Deaths STANKO, MICHAEL L. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/energy-chief-sees-clear-path-for-reactor-but-seeks-study.html | Energy Chief Sees Clear Path For Reactor, But Seeks Study | False | By Bruce Lambert | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/the-markets-stocks-shares-show-wide-gains-as-interest-rate-fears-ease.html | THE MARKETS: STOCKS; Shares Show Wide Gains As Interest Rate Fears Ease | False | By Kenneth N. Gilpin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/the-media-business-advertising-addenda-people-809233.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-marcus-pearl.html | Paid Notice: Deaths MARCUS, PEARL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/pro-basketball-for-nets-freakish-injuries-sotto-voce.html | PRO BASKETBALL; For Nets, Freakish Injuries, Sotto Voce | False | By Chris Broussard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/tennis-chase-championships-graf-to-be-honored-at-her-retirement.html | TENNIS: CHASE CHAMPIONSHIPS; Graf to Be Honored At Her Retirement | False | By Robin Finn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/l-a-car-free-midtown-799637.html | A Car-Free Midtown | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-bloch-rose.html | Paid Notice: Deaths BLOCH, ROSE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/mci-to-buy-sprint-in-swap-of-stock-for-108-billion.html | MCI TO BUY SPRINT IN SWAP OF STOCK FOR $108 BILLION | False | By Laura M. Holson and Seth Schiesel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/science/q-a-797820.html | Q & A | False | By C. Claiborne Ray | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/health/uncommon-denominator-of-art-and-medicine.html | Uncommon Denominator of Art and Medicine | False | By Polly Shulman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/science/thanks-to-a-horrible-worm-new-ideas-on-hemoglobin.html | Thanks to a 'Horrible Worm,' New Ideas on Hemoglobin | False | By Sandra Blakeslee | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/vibe-spin-ventures-faces-possible-sale.html | Vibe/Spin Ventures Faces Possible Sale | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/parents-scramble-to-cope-on-2d-day-of-teacher-strike.html | Parents Scramble to Cope on 2d Day of Teacher Strike | False | By Tina Kelley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/us/federal-courts-power-in-death-penalty-cases-is-reviewed.html | Federal Courts' Power in Death Penalty Cases Is Reviewed | False | By Linda Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/l-lessons-to-apply-in-mosquito-war-807346.html | Lessons to Apply In Mosquito War | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/science/l-nursing-two-babies-806560.html | Nursing Two Babies | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/the-media-business-cnn-reaction-to-dobbs-deal-is-low-key.html | THE MEDIA BUSINESS; CNN Reaction to Dobbs Deal Is Low-Key | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/world/in-a-front-line-chechen-village-missiles-bombs-and-resistance.html | In a Front-Line Chechen Village: Missiles, Bombs and Resistance | False | By Carlotta Gall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/opinion/a-critical-nuclear-moment.html | A Critical Nuclear Moment | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/ibm-to-introduce-a-new-generation-of-computer-processor.html | I.B.M. to Introduce a New Generation of Computer Processor | False | By John Markoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/world-business-briefing-europe-croatian-phone-stake-sold.html | WORLD BUSINESS BRIEFING: EUROPE; CROATIAN PHONE STAKE SOLD | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/sports/playoff-preview-for-franco-it-s-a-toast-at-twilight.html | PLAYOFF PREVIEW; For Franco, It's a Toast At Twilight | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/health/drug-buying-on-the-web-be-careful-study-says.html | Drug Buying On the Web? Be Careful, Study Says | False | By Denise Grady | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-myers-robert-h.html | Paid Notice: Deaths MYERS, ROBERT H. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/nyregion/news-summary-806293.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-05 | 1999-10-05 | https://www.nytimes.com/1999/10/05/classified/paid-notice-deaths-fife-bernard.html | Paid Notice: Deaths FIFE, BERNARD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/opart-writers-commerce-a-brief-history.html | Op-Art; Writers & Commerce: A Brief History | False | By Gary Clement | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/on-baseball-in-role-of-yankees-dh-it-s-the-comeback-kid.html | ON BASEBALL; In Role of Yankees' D.H., It's the Comeback Kid | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/books/hbo-plans-a-drama-based-on-stiffed.html | HBO Plans a Drama Based on 'Stiffed' | False | By Bernard Weinraub | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/style/IHT-new-baton-is-raised-in-moscow.html | New Baton Is Raised in Moscow | False | By George W. Loomis, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-stewart-david.html | Paid Notice: Deaths STEWART, DAVID | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/l-treatment-without-trials-824933.html | Treatment Without Trials | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/arts/arts-abroad-mercurial-but-resilient-argentine-opera-perks-up.html | ARTS ABROAD; Mercurial but Resilient, Argentine Opera Perks Up | False | By Clifford Krauss | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/justice-souter-on-campaign-cash.html | Justice Souter on Campaign Cash | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-davis-martin-s.html | Paid Notice: Deaths DAVIS, MARTIN S. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-memorials-jacobs-melvin.html | Paid Notice: Memorials JACOBS, MELVIN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/taking-on-campaign-finance-laws-locally.html | Taking on Campaign Finance Laws, Locally | False | By Ronald Smothers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/l-who-will-be-the-judge-of-art-824666.html | Who Will Be the Judge of Art? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/l-where-baby-sleeps-815039.html | Where Baby Sleeps | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/quotation-of-the-day-817988.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/1999-playoffs-division-series-as-only-he-can-valentine-gloats-in-moment.html | 1999 PLAYOFFS: DIVISION SERIES; As Only He Can, Valentine Gloats in Moment | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/style/IHT-a-penny-from-the-past.html | A 'Penny' From the Past | False | By Sheridan Morley, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-memorials-rubenstein-henry.html | Paid Notice: Memorials RUBENSTEIN, HENRY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/us/rise-in-average-college-cost-in-99-is-lowest-in-12-years.html | Rise in Average College Cost In '99 Is Lowest in 12 Years | False | By Jacques Steinberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/the-chef.html | THE CHEF | False | By Amy Scherber | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/c-corrections-824593.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-ackerman-elaine.html | Paid Notice: Deaths ACKERMAN, ELAINE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/1999-playoffs-division-series-showalter-puts-his-precise-stamp-diamondbacks.html | 1999 PLAYOFFS: DIVISION SERIES; Showalter Puts His Precise Stamp on the Diamondbacks | False | By Ken Gurnick | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-ohringer-milton-h.html | Paid Notice: Deaths OHRINGER, MILTON H. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/1999-playoffs-division-series-williams-catches-fire-as-texas-folds-tent.html | 1999 PLAYOFFS: DIVISION SERIES; Williams Catches Fire As Texas Folds Tent | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/business-digest-821608.html | BUSINESS DIGEST | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/exposing-america-s-role-in-chile.html | Exposing America's Role in Chile | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/world/obuchi-picks-aide-linked-to-buddhists-for-cabinet.html | Obuchi Picks Aide Linked To Buddhists For Cabinet | False | By Howard W. French | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/1999-playoffs-division-series-fighting-history-and-a-lack-of-respect.html | 1999 PLAYOFFS: DIVISION SERIES; Fighting History and a Lack of Respect | False | By Joe Lapointe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/world/frontrunner-in-indonesia-seems-to-fall-off-the-pace.html | Frontrunner In Indonesia Seems to Fall Off the Pace | False | By Mark Landler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/mr-bush-s-triangulation.html | Mr. Bush's Triangulation | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/arts/art-farmer-71-be-bop-master-of-the-trumpet-and-fluegelhorn.html | Art Farmer, 71, Be-Bop Master Of the Trumpet and Fluegelhorn | False | By Ben Ratliff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/the-minimalist-wine-sauce-with-a-secret.html | THE MINIMALIST; Wine Sauce With a Secret | False | By Mark Bittman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/IHT-malaysian-gets-noticed-on-auto-circuits-racings-asian-tiger.html | Malaysian Gets Noticed on Auto Circuits : Racing's Asian Tiger | False | By Brad Spurgeon, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/l-treatment-without-trials-824917.html | Treatment Without Trials | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/public-lives-behind-the-scenes-raising-the-city-s-profile.html | PUBLIC LIVES; Behind the Scenes, Raising the City's Profile | False | By Randy Kennedy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/IHT-26-killed-as-railcars-burst-into-flames-during-morning-rushhour-commuter.html | 26 Killed as Railcars Burst Into Flames During Morning Rush-Hour : Commuter Trains Collide in London | False | By Tom Buerkle, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/jobs/14-hour-days-they-have-other-ideas.html | 14-Hour Days? They Have Other Ideas | False | By Julie Flaherty | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/a-cbs-internet-portal-builds-in-data-for-ads.html | A CBS Internet Portal Builds In Data for Ads | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/c-corrections-824577.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/jobs/my-job-i-call-you-at-dinner-time.html | MY JOB; I Call You at Dinner Time | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/1999-playoffs-division-series-the-usual-story-oates-and-rangers-frustrated.html | 1999 PLAYOFFS: DIVISION SERIES; The Usual Story: Oates (and Rangers) Frustrated | False | By George Vecsey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/l-to-build-a-better-new-york-subway-824712.html | To Build a Better New York Subway | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/nfl-roundup-expansion-houston-franchise-could-set-mark.html | N.F.L.: ROUNDUP -- EXPANSION; Houston Franchise Could Set Mark | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-holthusen-lenore.html | Paid Notice: Deaths HOLTHUSEN, LENORE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/fed-leaves-rates-steady-for-this-time.html | Fed Leaves Rates Steady, For This Time | False | By Richard W. Stevenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/culinary-critique-sibling-revelry-when-more-isn-t-merrier.html | CULINARY CRITIQUE; Sibling Revelry: When More Isn't Merrier | False | By Regina Schrambling | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/l-share-the-wealth-815063.html | Share the Wealth | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/world/rush-hour-rail-crash-in-west-london-kills-at-least-26.html | Rush-Hour Rail Crash in West London Kills at Least 26 | False | By Warren Hoge | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/giuliani-offers-senatorial-view-on-defense.html | Giuliani Offers Senatorial View on Defense | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/IHT-does-xenophobia-distort-the-punishments-dishing-out-justice-to-the.html | Does Xenophobia Distort the Punishments?: Dishing Out Justice To the Untouchables | False | By Rob Hughes, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-greenfield-leo.html | Paid Notice: Deaths GREENFIELD, LEO | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-terk-irving.html | Paid Notice: Deaths TERK, IRVING | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/wine-talk-rule-no-1-in-picking-a-bottle-forget-rules.html | WINE TALK; Rule No. 1 in Picking a Bottle: Forget Rules | False | By Frank J. Prial | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/foreign-affairs-a-deadly-embrace.html | Foreign Affairs; A Deadly Embrace | False | By Thomas L. Friedman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/world/russia-raids-bank-in-laundering-inquiry.html | Russia Raids Bank in Laundering Inquiry | False | By Neela Banerjee | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-orenstein-leo-l-md.html | Paid Notice: Deaths ORENSTEIN, LEO L., MD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/scent-man-fragrance-sales-boom-spritzers-abound-much-delight-designers.html | Scent of a Man: Fragrance Sales Boom; Spritzers Abound, Much to the Delight of Designers and Department Stores | False | By Leslie Kaufman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/IHT-milan-sheds-tradition-for-funky-feelgood-look.html | Milan Sheds Tradition for Funky, Feel-Good Look | False | By Lucie Muir, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/wealthy-nassau-makes-itself-a-fiscal-mess.html | Wealthy Nassau Makes Itself a Fiscal Mess | False | By David M. Halbfinger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/l-treatment-without-trials-824895.html | Treatment Without Trials | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-smolen-arthur.html | Paid Notice: Deaths SMOLEN, ARTHUR | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/communications-giant-the-rival-another-giant-seeks-to-deflect-cable-tv-criticism.html | COMMUNICATIONS GIANT: THE RIVAL; Another Giant Seeks to Deflect Cable TV Criticism | False | By Seth Schiesel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/us/francis-c-turner-90-dies-shaped-the-interstate-system.html | Francis C. Turner, 90, Dies; Shaped the Interstate System | False | By Nick Ravo | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/IHT-another-math-error-letters-to-the-editor.html | Another Math Error : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/pro-basketball-nets-76ers-a-bitter-rivalry-taking-on-an-early-bloom.html | PRO BASKETBALL; Nets-76ers: A Bitter Rivalry Taking On an Early Bloom | False | By Chris Broussard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/c-corrections-824607.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/communications-giant-the-leaders-with-merger-no-doubts-on-who-calls-the-shots.html | COMMUNICATIONS GIANT: THE LEADERS; With Merger, No Doubts On Who Calls the Shots | False | By David Leonhardt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/trooper-chief-faces-inquiry-on-tampering-with-test-score.html | Trooper Chief Faces Inquiry On Tampering With Test Score | False | By Paul Zielbauer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-lenzner-laura-adasko.html | Paid Notice: Deaths LENZNER, LAURA ADASKO | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/hockey-rangers-failing-physical-tests.html | HOCKEY; Rangers Failing Physical Tests | False | By Jason Diamos | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/l-to-build-a-better-new-york-subway-824704.html | To Build a Better New York Subway | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/c-corrections-824585.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/l-treatment-without-trials-824909.html | Treatment Without Trials | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-rudey-thelma-barasch.html | Paid Notice: Deaths RUDEY, THELMA BARASCH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/IHT-nato-targeting-letters-to-the-editor.html | NATO Targeting : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/arts/music-review-rising-above-midcentury-gloom-powerfully.html | MUSIC REVIEW; Rising Above Midcentury Gloom, Powerfully | False | By James R. Oestreich | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/IHT-lets-start-taking-the-benefits-of-cultural-identity-seriously.html | Let's Start Taking the Benefits of Cultural Identity Seriously | False | By Lamberto Dini and James D. Wolfensohn, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/l-the-thick-and-the-thin-824526.html | The Thick and the Thin | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/IHT-in-taiwan-a-push-for-new-fibers.html | In Taiwan, A Push for New Fibers | False | By R. Jane Singer, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/the-media-business-advertising-addenda-yellow-freight-awards-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Yellow Freight Awards Accounts | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/IHT-fashions-new-star-system-is-a-phony-blast-from-the-past-celebrity-chic.html | Fashion's New Star System Is a Phony Blast from the Past : Celebrity Chic Ousts Real Women | False | By Katherine Knorr, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/jobs/trends-for-manufacturing-jobs-boom-towns-past-and-future.html | TRENDS; For Manufacturing Jobs, Boom Towns Past and Future | False | By Robert D. Hershey Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/IHT-new-shops-showcase-an-international-roster-pariss-eclectic-boutiques.html | New Shops Showcase an International Roster : Paris's Eclectic Boutiques | False | By Pat McColl, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/l-a-vote-for-another-cheddar-824518.html | A Vote for Another Cheddar | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-plitkin-natalie-w.html | Paid Notice: Deaths PLITKIN, NATALIE W. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/communications-giant-the-overview-fcc-chief-says-phone-deal-faces-stiff-review.html | COMMUNICATIONS GIANT: THE OVERVIEW; F.C.C. Chief Says Phone Deal Faces Stiff Review | False | By Stephen Labaton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-mulnick-albert-s.html | Paid Notice: Deaths MULNICK, ALBERT S. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/calendar.html | CALENDAR | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/nyu-library-scofflaw-taken-out-of-circulation.html | N.Y.U. Library Scofflaw Taken Out of Circulation | False | By Jayson Blair | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/style/IHT-foscaria-hint-of-verdi-to-come.html | 'Foscari':A Hint Of Verdi To Come | False | By David Stevens, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/pro-football-graham-s-concussion-gives-collins-the-start.html | PRO FOOTBALL; Graham's Concussion Gives Collins the Start | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/arts/music-review-a-cornucopia-of-copland-rare-morsels-included.html | MUSIC REVIEW; A Cornucopia of Copland, Rare Morsels Included | False | By Anthony Tommasini | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-silverstone-marilyn.html | Paid Notice: Deaths SILVERSTONE, MARILYN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/pro-basketball-wallace-rejoins-knicks-after-two-years-in-exile.html | PRO BASKETBALL; Wallace Rejoins Knicks After Two Years in Exile | False | By Selena Roberts | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/1999-playoffs-division-series-notebook-zimmer-a-victim-of-yanks-power.html | 1999 PLAYOFFS: DIVISION SERIES -- NOTEBOOK; Zimmer A Victim Of Yanks' Power | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/the-onion-that-won-t-make-you-cry.html | The Onion That Won't Make You Cry | False | By Amanda Hesser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/style/review-fashion-john-galliano-goes-wandering-on-the-heath.html | Review/Fashion; John Galliano Goes Wandering On the Heath | False | By Cathy Horyn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/biotech-companies-feel-overlooked-by-new-york.html | Biotech Companies Feel Overlooked by New York | False | By Terry Pristin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-chalfin-victor.html | Paid Notice: Deaths CHALFIN, VICTOR | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/communications-giant-the-advisors-the-bankers-behind-the-biggest-deal.html | COMMUNICATIONS GIANT: THE ADVISORS; The Bankers Behind the Biggest Deal | False | By Laura M. Holson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/eating-well-hurrah-for-cranberries-but-you-knew-that.html | EATING WELL; Hurrah for Cranberries (but You Knew That) | False | By Marian Burros | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/the-markets-market-place-a-new-system-for-nasdaq-is-disclosed.html | THE MARKETS: Market Place; A New System For Nasdaq Is Disclosed | False | By Gretchen Morgenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/dining1-a-big-party-in-control-824488.html | A Big Party, in Control | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/IHT-for-some-shared-space-works-with-a-few-surprises-mixing-gameunisex-or.html | For Some, Shared Space Works â€šÃ„Ã® With a Few Surprises : Mixing Game:Unisex or Not? | False | By Pat McColl, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/international-business-sales-of-industrial-robots-up-report-by-a-un-agency-says.html | INTERNATIONAL BUSINESS; Sales of Industrial Robots Up, Report by a U.N. Agency Says | False | By Elizabeth Olson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/transactions-825360.html | TRANSACTIONS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/company-news-internet-services-company-in-deal-to-acquire-tessera.html | COMPANY NEWS; INTERNET SERVICES COMPANY IN DEAL TO ACQUIRE TESSERA | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-kritzer-beatrice.html | Paid Notice: Deaths KRITZER, BEATRICE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/baseball-astros-get-jump-on-braves-maddux-then-pull-away.html | BASEBALL; Astros Get Jump On Braves' Maddux, Then Pull Away | False | By Clifton Brown | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/maybe-you-too-could-be-in-a-subway-driver-s-seat.html | Maybe You, Too, Could Be In a Subway Driver's Seat | False | By Thomas J. Lueck | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/communications-giant-the-hometown-sprint-s-news-shakes-up-kansas-city.html | COMMUNICATIONS GIANT: THE HOMETOWN; Sprint's News Shakes Up Kansas City | False | By Toni Cardarella | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-simon-jules-everet.html | Paid Notice: Deaths SIMON, JULES EVERET | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/IHT-american-topics-90283666485.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-mark-edward.html | Paid Notice: Deaths MARK, EDWARD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/us/after-23-years-supreme-court-turns-again-limits-campaign-contributions.html | After 23 Years, the Supreme Court Turns Again to the Limits on Campaign Contributions | False | By Linda Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/world/in-chechnya-s-capital-war-imperils-rebuilt-lives.html | In Chechnya's Capital, War Imperils Rebuilt Lives | False | By Carlotta Gall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/l-to-build-a-better-new-york-subway-824690.html | To Build a Better New York Subway | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-fife-bernard.html | Paid Notice: Deaths FIFE, BERNARD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-memorials-tenenbaum-jeanne.html | Paid Notice: Memorials TENENBAUM, JEANNE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/us/as-options-fade-gop-is-considering-broad-cuts.html | As Options Fade, G.O.P. Is Considering Broad Cuts | False | By Tim Weiner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/l-who-will-be-the-judge-of-art-824658.html | Who Will Be the Judge of Art? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/media-business-advertising-william-wegman-s-dogs-take-plunge-into-tv-commercials.html | THE MEDIA BUSINESS: ADVERTISING; William Wegman's dogs take the plunge into TV commercials for the Honda Odyssey minivan. | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/world-business-briefing-asia-korea-first-deal-advances.html | WORLD BUSINESS BRIEFING: ASIA; KOREA FIRST DEAL ADVANCES | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/temptation-a-souffle-that-can-stand-on-its-own.html | TEMPTATION; A Souffle That Can Stand on Its Own | False | By Marian Burros | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/l-rights-of-indians-815047.html | Rights of Indians | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/us/bush-says-gop-stresses-wealth-at-expense-of-tackling-social-ills.html | Bush Says G.O.P. Stresses Wealth At Expense of Tackling Social Ills | False | By Frank Bruni | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/striking-yonkers-teachers-focus-ire-on-superintendent.html | Striking Yonkers Teachers Focus Ire on Superintendent | False | By Tina Kelley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/world/us-told-it-must-pay-550-million-or-risk-losing-un-vote.html | U.S. Told It Must Pay $550 Million or Risk Losing U.N. Vote | False | By Christopher S. Wren | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/us/priest-vs-big-chicken-in-fight-for-labor-rights.html | Priest vs. 'Big Chicken' In Fight for Labor Rights | False | By Steven Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/arts/tv-notes-see-warren-run-40-years-ago.html | TV NOTES; See Warren Run (40 Years Ago) | False | By Bill Carter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/world-business-briefing-europe-telecom-italia-plans-cuts.html | WORLD BUSINESS BRIEFING: EUROPE; TELECOM ITALIA PLANS CUTS | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/pro-football-despite-the-jets-1-3-mark-outlook-remains-upbeat.html | PRO FOOTBALL; Despite the Jets' 1-3 Mark, Outlook Remains Upbeat | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/in-new-russian-tea-room-emphasis-on-food.html | In New Russian Tea Room, Emphasis on Food | False | By Eric Asimov | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/1999-playoffs-division-series-stottlemyre-s-extra-worry.html | 1999 PLAYOFFS: DIVISION SERIES; Stottlemyre's Extra Worry | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/fliers-from-transit-union-draw-on-class-distinctions.html | Fliers From Transit Union Draw on Class Distinctions | False | By Steven Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/to-go-just-hold-the-music.html | TO GO; Just Hold the Music | False | By Eric Asimov | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/c-corrections-824615.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/apple-computer-rolls-out-new-assemblage-of-imacs.html | Apple Computer Rolls Out New Assemblage of iMacs | False | By John Markoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/martin-davis-72-created-modern-paramount.html | Martin Davis, 72; Created Modern Paramount | False | By Edward Wyatt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/l-a-bridge-from-welfare-815080.html | A Bridge From Welfare | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/worldbusiness/IHT-a-move-for-daimler-chrysler.html | A Move for Daimler Chrysler | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/us/in-rare-step-clinton-will-go-to-teamster-dinner.html | In Rare Step, Clinton Will Go to Teamster Dinner | False | By Steven Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/IHT-prodi-proposes-creation-of-eu-food-safety-agency.html | Prodi Proposes Creation Of EU Food Safety Agency | False | By Barry James, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/commercial-real-estate-this-time-best-views-go-to-workers.html | Commercial Real Estate; This Time, Best Views Go to Workers | False | By John Holusha | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/news/small-designers-cater-to-need-for-personal-touch-the-quest-for.html | Small Designers Cater to Need for Personal Touch : The Quest for Individuality | False | By Alicia Drake, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/nhl-roundup-ottawa.html | N.H.L.; ROUNDUP; Ottawa | False | By Tarik El-Bashir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/world/both-parties-seek-a-graceful-way-to-put-off-a-nuclear-treaty-vote.html | Both Parties Seek a Graceful Way To Put Off a Nuclear Treaty Vote | False | By Eric Schmitt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/metro-news-briefs-new-york-chill-in-the-air-keeps-bug-sprayers-on-ground.html | METRO NEWS BRIEFS: NEW YORK; Chill in the Air Keeps Bug Sprayers on Ground | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/l-protecting-women-815071.html | Protecting Women | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/company-briefs-824186.html | COMPANY BRIEFS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/arts/the-pop-life-fiddling-his-way-toward-perfection.html | THE POP LIFE; Fiddling His Way Toward Perfection | False | By Neil Strauss | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/auto-workers-in-canada-avert-strike.html | Auto Workers In Canada Avert Strike | False | By Robyn Meredith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/the-markets-stocks-bonds-dow-finishes-a-bit-lower-after-a-day-of-big-swings.html | THE MARKETS: STOCKS & BONDS; Dow Finishes a Bit Lower After a Day of Big Swings | False | By Kenneth N. Gilpin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/us/you-really-can-go-home-again-if-you-re-gore-and-home-is-nashville.html | You Really Can Go Home Again If You're Gore and Home Is Nashville | False | By Emily Yellin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/worldbusiness/IHT-data-show-europes-economies-are-on-separate-paths.html | Data Show Europe's Economies Are on Separate Paths | False | By Barry James, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/metro-news-briefs-new-jersey-cranberry-farmers-accused-of-deception.html | METRO NEWS BRIEFS: NEW JERSEY; Cranberry Farmers Accused of Deception | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/management-failed-at-your-last-job-wonderful-you-re-hired.html | MANAGEMENT; Failed at Your Last Job? Wonderful! You're Hired. | False | By Leslie Kaufman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/news/in-taiwan-a-push-for-new-fibers.html | In Taiwan, A Push for New Fibers | False | By R. Jane Singer, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/books/books-of-the-times-so-close-borges-s-worlds-of-reality-and-invention.html | BOOKS OF THE TIMES; So Close, Borges's Worlds of Reality and Invention | False | By Richard Bernstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-neustadter-helene.html | Paid Notice: Deaths NEUSTADTER, HELENE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/world/annan-says-un-must-take-over-east-timor-rule.html | ANNAN SAYS U.N. MUST TAKE OVER EAST TIMOR RULE | False | By Barbara Crossette | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-lewis-princiss.html | Paid Notice: Deaths LEWIS, PRINCISS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-stone-dorothy-refson.html | Paid Notice: Deaths STONE, DOROTHY REFSON | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/news-summary-823481.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/batter-s-up-but-little-fans-aren-t-for-late-game.html | Batter's Up, but Little Fans Aren't, for Late Game | False | By David M. Halbfinger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/world-business-briefing-asia-korean-bank-to-call-off-issue.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN BANK TO CALL OFF ISSUE | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/nhl-roundup-devils.html | N.H.L.: ROUNDUP; Devils | False | By Alex Yannis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-lowman-george-f.html | Paid Notice: Deaths LOWMAN, GEORGE F. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/1999-playoffs-division-series-alfonzo-bashes-grand-slam-in-9th-for-mets-victory.html | 1999 PLAYOFFS: DIVISION SERIES; Alfonzo Bashes Grand Slam in 9th For Mets Victory | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/IHT-1899boers-at-war-in-our-pages100-75-and-50-years-ago.html | 1899:Boers at War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/on-pro-football-tough-test-for-vermeil-and-undefeated-rams.html | ON PRO FOOTBALL; Tough Test for Vermeil And Undefeated Rams | False | By Thomas George | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/on-baseball-the-lesson-of-game-1-no-need-to-be-afraid.html | ON BASEBALL; The Lesson of Game 1: No Need to Be Afraid | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/theater/theater-review-the-ego-of-a-novelist-crowds-an-old-manse.html | THEATER REVIEW; The Ego Of a Novelist Crowds An Old Manse | False | By Ben Brantley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-weinstock-herbert-dr.html | Paid Notice: Deaths WEINSTOCK, HERBERT, DR. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-casey-james-p.html | Paid Notice: Deaths CASEY, JAMES P. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/us/dogs-search-for-boy-3-in-mountains-of-colorado.html | Dogs Search For Boy, 3, In Mountains Of Colorado | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/us/campus-housing-in-short-supply.html | Campus Housing in Short Supply | False | By Julie Flaherty | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/pro-basketball-sprewell-told-to-pay-104940.html | PRO BASKETBALL; Sprewell Told to Pay $104,940 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/soccer-notebook-mls-last-berth-up-for-grabs.html | SOCCER: NOTEBOOK -- M.L.S.; Last Berth Up for Grabs | False | By Alex Yannis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-nocera-patsy.html | Paid Notice: Deaths NOCERA, PATSY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-krall-lillian-w-nee-weiss.html | Paid Notice: Deaths KRALL, LILLIAN W. (NEE WEISS) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-fenn-elizabeth.html | Paid Notice: Deaths FENN, ELIZABETH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-zumba-dorothy-heier-nee-eisenstadt.html | Paid Notice: Deaths ZUMBA, DOROTHY HEIER (NEE EISENSTADT) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/management-the-boss-my-transforming-moments.html | MANAGEMENT: THE BOSS; My Transforming Moments | False | By Geraldine Laybourne With Julia Lawlor | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/death-threats-against-mayor-said-to-rise.html | Death Threats Against Mayor Said to Rise | False | By Benjamin Weiser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/a-federal-case-of-small-change-us-prosecutes-a-hospital-cashier-over-7-and-loses.html | A Federal Case of Small Change; U.S. Prosecutes a Hospital Cashier Over $7 and Loses | False | By Benjamin Weiser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/company-news-shell-canada-selling-properties-for-524-million.html | COMPANY NEWS; SHELL CANADA SELLING PROPERTIES FOR $524 MILLION | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/international-business-agency-confronts-mexico-airline-company-as.html | INTERNATIONAL BUSINESS; Agency Confronts Mexico Airline Company as Monopoly | False | By Rick Wills | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/us/senate-rejects-judge-chosen-by-president-for-us-court.html | Senate Rejects Judge Chosen By President For U.S. Court | False | By David Stout | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/not-insured-and-not-worried.html | Not Insured, And Not Worried | False | By Robert H. Frank | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/world/independent-serb-journalists-defend-their-work.html | Independent Serb Journalists Defend Their Work | False | By Steven Erlanger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/world/32-nobel-laureates-in-physics-back-atomic-test-ban.html | 32 Nobel Laureates in Physics Back Atomic Test Ban | False | By William J. Broad | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/primedia-unit-in-deal.html | Primedia Unit in Deal | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/hockey-rangers-offense-continues-to-find-frustration-not-the-net.html | HOCKEY; Rangers' Offense Continues to Find Frustration, Not the Net | False | By Jason Diamos | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/the-media-business-advertising-addenda-accounts-824780.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/retro-kitchen-more-than-just-a-burger.html | RETRO KITCHEN; More Than Just a Burger | False | By Frank Rich | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/governor-and-mayor-halt-feud-to-help-bush.html | Governor And Mayor Halt Feud To Help Bush | False | By Adam Nagourney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/worldbusiness/IHT-imf-ready-to-deal-with-a-new-jakarta-government.html | IMF Ready to Deal With a New Jakarta Government | False | By Michael Richardson, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/world/jury-charges-3-one-a-bank-aide-in-russian-case.html | JURY CHARGES 3, ONE A BANK AIDE, IN RUSSIAN CASE | False | By Timothy L. O'Brien With Raymond Bonner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/IHT-1924league-fiction-in-our-pages100-75-and-50-years-ago.html | 1924:League Fiction : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/l-who-will-be-the-judge-of-art-824631.html | Who Will Be the Judge of Art? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/theater/theater-review-the-challenge-of-putting-dickens-in-the-spotlight.html | THEATER REVIEW; The Challenge of Putting Dickens in the Spotlight | False | By Peter Marks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/arts/dance-review-inspired-traditions-africa-but-ruled-contemporary-spirit.html | DANCE REVIEW; Inspired by the Traditions of Africa But Ruled by a Contemporary Spirit | False | By Anna Kisselgoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/us/national-news-briefs-doctor-to-be-airlifted-from-the-south-pole.html | National News Briefs; Doctor to Be Airlifted From the South Pole | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-gluckauf-irma-nee-schack.html | Paid Notice: Deaths GLUCKAUF, IRMA (NEE SCHACK) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/IHT-1949french-fleas-in-our-pages100-75-and-50-years-ago.html | 1949:French Fleas : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/worldbusiness/IHT-fed-leaves-rates-steady-but-shifts-to-tigher-bias.html | Fed Leaves Rates Steady, But Shifts to Tigher Bias | False | By Mitchell Martin, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/sports-of-the-times-e-z-pass-playoff-root-for-one.html | Sports of The Times; E-Z Pass Playoff: Root for One | False | By Dave Anderson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-shub-ruth-l.html | Paid Notice: Deaths SHUB, RUTH L. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/us/gore-seeking-a-stronghold-in-new-york-attacks-rivals.html | Gore, Seeking A Stronghold In New York, Attacks Rivals | False | By Katharine Q. Seelye | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/25-and-under-subtleties-of-pan-latin-fare-in-a-changing-east-village.html | $25 AND UNDER; Subtleties of Pan-Latin Fare in a Changing East Village | False | By Eric Asimov | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/news/diors-parody-of-rapper-style-misses-the-latin-beat.html | Dior's Parody of Rapper Style Misses the Latin Beat | False | By Suzy Menkes, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/liberties-here-comes-the-son.html | Liberties; Here Comes The Son | False | By Maureen Dowd | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/l-no-fear-of-times-square-824470.html | No Fear of Times Square | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-lezner-laura-adasko.html | Paid Notice: Deaths LEZNER, LAURA ADASKO | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/sports-times-two-best-teams-money-can-buy-give-twist-fairy-tales.html | Sports of The Times; Two of the Best Teams Money Can Buy Give a Twist to Fairy Tales | False | By William C. Rhoden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Gerry Mullany and Marcelle S. Fischler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/boeing-to-buy-some-of-its-jets-and-lease-them.html | Boeing to Buy Some of Its Jets and Lease Them | False | By Laurence Zuckerman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/german-insurer-discussing-takeover-of-pimco.html | German Insurer Discussing Takeover of Pimco | False | By Richard A. Oppel Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/us/marker-for-cancer-of-prostate-may-fight-it.html | Marker For Cancer Of Prostate May Fight It | False | By Gina Kolata | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/IHT-diors-parody-of-rapper-style-misses-the-latin-beat.html | Dior's Parody of Rapper Style Misses the Latin Beat | False | By Suzy Menkes, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/IHT-take-another-look-at-the-east-timor-intervention.html | Take Another Look at the East Timor Intervention | False | By Philip Bowring, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/world/moscow-says-it-holds-north-chechnya-rebels-vow-defiance.html | Moscow Says It Holds North Chechnya; Rebels Vow Defiance | False | By Michael R. Gordon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/restaurants-an-imaginative-hand-in-the-theater-district.html | RESTAURANTS; An Imaginative Hand in the Theater District | False | By William Grimes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-gottlieb-william.html | Paid Notice: Deaths GOTTLIEB, WILLIAM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-memorials-paris-samuel-l.html | Paid Notice: Memorials PARIS, SAMUEL L. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-tarr-annette-kolin.html | Paid Notice: Deaths TARR, ANNETTE (KOLIN) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/business-travel-year-2000-concerns-are-causing-some-airlines-cut-more-flights.html | Business Travel; Year 2000 concerns are causing some airlines to cut more flights than usual for New Year's Eve. | False | By Edwin McDowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/world/fatal-london-crash.html | Fatal London Crash | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/l-who-will-be-the-judge-of-art-824640.html | Who Will Be the Judge of Art? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/us/federal-report-praising-electroshock-stirs-uproar.html | Federal Report Praising Electroshock Stirs Uproar | False | By Erica Goode | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/subway-series-dreams.html | Subway Series Dreams | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-morita-akio.html | Paid Notice: Deaths MORITA, AKIO | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/inside-823279.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/us/gop-leaders-in-house-offer-alternative-on-patients-rights.html | G.O.P. Leaders in House Offer Alternative on Patients' Rights | False | By Robert Pear | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/us/ruling-sets-back-libel-suit-of-guard-in-olympic-bombing.html | Ruling Sets Back Libel Suit Of Guard in Olympic Bombing | False | By Felicity Barringer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/dining/l-enjoyment-without-gouging-824500.html | Enjoyment Without Gouging | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/theater/broadway-s-critic-proof-composer-says-this-still-his-moment-like-his-scarlet.html | Broadway's Critic-Proof Composer Says This Is (Still) His Moment; Like His 'Scarlet Pimpernel,' Frank Wildhorn Keeps on Going | False | By Robin Pogrebin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/the-media-business-advertising-addenda-acquisitions-by-3-companies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Acquisitions By 3 Companies | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/nyregion/saint-s-bones-land-in-new-york-to-start-us-tour.html | Saint's Bones Land in New York to Start U.S. Tour | False | By C.j. Chivers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/opinion/IHT-about-un-arrears-letters-to-the-editor.html | About UN Arrears : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/IHT-american-topics-silicon-valley-living-the-managed-life.html | AMERICAN TOPICS : Silicon Valley :Living the Managed Life | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/american-airlines-and-union-are-sued-over-pilot-seniority.html | American Airlines and Union Are Sued Over Pilot Seniority | False | By Laurence Zuckerman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/movies/film-festival-review-inspired-by-a-movie-heroine-a-girl-escapes-one-life.html | FILM FESTIVAL REVIEW; Inspired by a Movie Heroine, A Girl Escapes One Life | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/sports/1999-playoffs-division-series-hernandez-and-yankees-manhandle-texas.html | 1999 PLAYOFFS: DIVISION SERIES; Hernandez and Yankees Manhandle Texas | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-richardson-lee-d.html | Paid Notice: Deaths RICHARDSON, LEE D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-blumstein-anna.html | Paid Notice: Deaths BLUMSTEIN, ANNA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/us/legal-dispute-could-further-delay-nuclear-waste-plan.html | Legal Dispute Could Further Delay Nuclear Waste Plan | False | By Matthew L. Wald | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/IHT-small-designers-cater-to-need-for-personal-touch-the-quest-for.html | Small Designers Cater to Need for Personal Touch : The Quest for Individuality | False | By Alicia Drake, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/business/world-business-briefing-africa-mining-companies-in-talks.html | WORLD BUSINESS BRIEFING: AFRICA; MINING COMPANIES IN TALKS | False | By Alan Cowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/classified/paid-notice-deaths-freireich-rozsi-preisler.html | Paid Notice: Deaths FREIREICH, ROZSI (PREISLER) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-06 | 1999-10-06 | https://www.nytimes.com/1999/10/06/news/new-shops-showcase-an-international-roster-pariss-eclectic-boutiques.html | New Shops Showcase an International Roster : Paris's Eclectic Boutiques | False | By Pat McColl, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-sarath-sylvia.html | Paid Notice: Deaths SARATH, SYLVIA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/c-corrections-843334.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/l-reagan-biography-confuses-history-834963.html | Reagan Biography Confuses History | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/editorial-observer-a-texas-visitor-has-gov-pataki-dreaming.html | Editorial Observer; A Texas Visitor Has Gov. Pataki Dreaming | False | By Eleanor Randolph | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/theater/opera-review-the-water-the-whale-and-a-bold-bass-guitar.html | OPERA REVIEW; The Water, The Whale And a Bold Bass Guitar | False | By Bernard Holland | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/c-corrections-843296.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/lehigh-phoenix-rises-big-steel-s-ashes-eastern-pennsylvania-region-recovers.html | Lehigh Phoenix Rises From Big Steel's Ashes; Eastern Pennsylvania Region Recovers By Turning to Technology Companies | False | By Claudia H. Deutsch | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/world/israel-changes-its-style-in-south-lebanon.html | Israel Changes Its Style in South Lebanon | False | By Deborah Sontag | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/us/harvard-s-2.1-billion-tops-colleges-big-fund-raising.html | Harvard's $2.1 Billion Tops Colleges' Big Fund-Raising | False | By Jacques Steinberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/news/thais-rediscover-and-redesign-traditional-silk-clothes.html | Thais Rediscover and Redesign Traditional Silk Clothes | False | By Thomas Crampton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/the-big-city-a-republican-sees-an-issue-education.html | The Big City; A Republican Sees an Issue: Education | False | By John Tierney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/arts/television-review-anthropology-project-study-your-own-friends.html | TELEVISION REVIEW; Anthropology Project: Study Your Own Friends | False | By Caryn James | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/1999-playoffs-divisional-series-no-magic-in-mets-bats-as-arizona-draws-even.html | 1999 PLAYOFFS -- DIVISIONAL SERIES; No Magic in Mets' Bats as Arizona Draws Even | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/arts/reality-hits-singers-in-the-home-stretch-on-a-real-stage-bracing-for-an-audience.html | Reality Hits Singers In the Home Stretch; On a Real Stage, Bracing for an Audience | False | By Bruce Weber | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/news-watch-compaq-slims-down.html | NEWS WATCH; Compaq Slims Down | False | By Peter H. Lewis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/pro-football-nfl-goes-back-to-houston-for-700-million.html | PRO FOOTBALL; N.F.L. Goes Back to Houston for $700 Million | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-klein-irving-i.html | Paid Notice: Deaths KLEIN, IRVING I. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/world/japan-seizes-nuclear-fuel-company-s-records.html | Japan Seizes Nuclear Fuel Company's Records | False | By Howard W. French | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/business-owners-protest-limited-flood-aid.html | Business Owners Protest Limited Flood Aid | False | By Maria Newman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/lawyers-file-motion-in-coke-bias-suit.html | Lawyers File Motion In Coke Bias Suit | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/IHT-building-the-internet-age-crossing-borders-in-the-rush-for-global-scope.html | Building the Internet Age : Crossing Borders in the Rush for Global Scope | False | By Sharon Reier, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/baseball-playoffs.html | BASEBALL PLAYOFFS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/world/us-wields-defter-weapon-against-iraq-concrete-bomb.html | U.S. Wields Defter Weapon Against Iraq; Concrete Bomb | False | By Steven Lee Myers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/l-a-subsidy-for-health-insurance-843261.html | A Subsidy for Health Insurance? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/world/alex-lowe-40-alpinist-dies-swept-away-on-a-tibet-ascent.html | Alex Lowe, 40, Alpinist, Dies, Swept Away on a Tibet Ascent | False | By Christopher S. Wren | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/police-seek-pattern-in-brooklyn-murders.html | Police Seek Pattern in Brooklyn Murders | False | By Jayson Blair | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-franklin-anna-may.html | Paid Notice: Deaths FRANKLIN, ANNA MAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/news-watch-new-imac-offers-more-than-a-choice-of-colors.html | NEWS WATCH; New iMac Offers More Than a Choice of Colors | False | By Peter H. Lewis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/IHT-stakes-high-for-german-giant-setbacks-jeopardize-deutsche-telekoms.html | Stakes High for German Giant : Setbacks Jeopardize Deutsche Telekom's Global Strategy | False | By John Schmid, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/inside-842656.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/metro-news-briefs-connecticut-federal-fugitive-is-slain-when-halted-by-officers.html | METRO NEWS BRIEFS: CONNECTICUT; Federal Fugitive Is Slain When Halted by Officers | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-etra-minnie.html | Paid Notice: Deaths ETRA, MINNIE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/arts/in-performance-dance-844209.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-katzowitz-ralph.html | Paid Notice: Deaths KATZOWITZ, RALPH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/news/in-malaysia-women-cover-up-but-in-colorful-and-trendy-way-headscarf.html | In Malaysia, Women Cover Up But in Colorful and Trendy Way : Headscarf Chic | False | By Thomas Fuller, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/world/corsican-rebels-bombs.html | Corsican Rebels' Bombs | False | By Agence France-Presse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/world-business-briefing-asia-electricity-competition-expected.html | WORLD BUSINESS BRIEFING: ASIA; ELECTRICITY COMPETITION EXPECTED | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/us/report-on-acid-rain-finds-good-news-and-bad-news.html | Report on Acid Rain Finds Good News and Bad News | False | By Carol Kaesuk Yoon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-mcinerney-annette-r.html | Paid Notice: Deaths MCINERNEY, ANNETTE R. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/arts/ginsberg-items-some-beat-for-sale.html | Ginsberg Items (Some Beat) for Sale | False | By Kathryn Shattuck | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/arts/bridge-american-team-progresses-in-computer-championship.html | BRIDGE; American Team Progresses In Computer Championship | False | By Alan Truscott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/news-watch-a-book-that-teaches-children-how-to-read.html | NEWS WATCH; A Book That Teaches Children How to Read | False | By Henry Fountain | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/garden/a-spot-that-cradles-those-who-pause.html | A Spot That Cradles Those Who Pause | False | By Anne Raver | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/IHT-in-their-prime-it-is-hard-to-stay-afloat-for-young-designers-40-is-a.html | In Their Prime, It Is Hard to Stay Afloat : For 'Young' Designers, 40 Is a Dangerous Age | False | By Suzy Menkes, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/arts/in-performance-dance-844195.html | IN PERFORMANCE; DANCE | False | By Jack Anderson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/us/washington-memo-house-republicans-battling-budget-democrats-and-bush.html | WASHINGTON MEMO; House Republicans Battling Budget, Democrats and Bush | False | By Alison Mitchell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/IHT-but-high-costs-deter-investors-japanese-begin-to-open-market.html | But High Costs Deter Investors : Japanese Begin To Open Market | False | By Don Kirk, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-lenzner-laura-adasko.html | Paid Notice: Deaths LENZNER, LAURA ADASKO | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/poverty-rate-persists-in-city-despite-boom.html | Poverty Rate Persists in City Despite Boom | False | By Nina Bernstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/world/hindu-nationalist-coalition-leads-as-india-begins-ballot-count.html | Hindu Nationalist Coalition Leads as India Begins Ballot Count | False | By Celia W. Dugger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-reigeluth-robert-seelye.html | Paid Notice: Deaths REIGELUTH, ROBERT SEELYE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/trial-in-subway-pushing-spotlights-insanity-defense.html | Trial in Subway Pushing Spotlights Insanity Defense | False | By David Rohde | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/1999-playoffs-division-series-astros-find-millwood-is-a-one-hit-wonder.html | 1999 PLAYOFFS -- DIVISION SERIES; Astros Find Millwood Is a One-Hit Wonder | False | By Clifton Brown | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/1999-playoffs-division-series-mets-notebook-arizona-pitcher-can-t-keep-control.html | 1999 PLAYOFFS: DIVISION SERIES -- METS'S NOTEBOOK; Arizona Pitcher Can't Keep Control | False | By Ken Gurnick | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/IHT-londons-fashion-tribes-find-inspiration-on-dancefloor-glamour-comes-back.html | London's Fashion Tribes Find Inspiration on Dancefloor : Glamour Comes Back to the Club | False | By James Sherwood, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/online-help-for-inquiring-young-minds.html | Online Help for Inquiring Young Minds | False | By | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/arts/books-of-the-times-the-long-delicate-dance-with-chinese-leaders.html | BOOKS OF THE TIMES; The Long, Delicate Dance With Chinese Leaders | False | By Andrew J. Nathan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/world/thatcher-s-back-and-she-hasn-t-changed-a-bit.html | Thatcher's Back and She Hasn't Changed a Bit | False | By Warren Hoge | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/techie-volunteers-fill-a-need-at-charities-and-schools.html | Techie Volunteers Fill a Need at Charities and Schools | False | By Olivia J. Abel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/leonard-s-shoen-83-founder-of-u-haul-the-trailer-company.html | Leonard S. Shoen, 83, Founder Of U-Haul, the Trailer Company | False | By Nick Ravo | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/books/making-books-whose-story-is-it-anyway.html | MAKING BOOKS; Whose Story Is It Anyway? | False | By Martin Arnold | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/garden/come-on-a-her-house-with-rosemary-clooney-still-a-girl-singer-at-71.html | COME ON-A HER HOUSE WITH: Rosemary Clooney; Still a Girl Singer, at 71 | False | By Todd S. Purdum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/in-america-the-money-machine.html | In America; The Money Machine | False | By Bob Herbert | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/hockey-devils-elevate-rolston-to-first-line.html | HOCKEY; Devils Elevate Rolston to First Line | False | By Alex Yannis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/fcc-begins-rewriting-rules-for-industry-in-consolidation.html | F.C.C. Begins Rewriting Rules For Industry in Consolidation | False | By Stephen Labaton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/the-media-business-advertising-guerrilla-marketing-is-going-mainstream.html | THE MEDIA BUSINESS: ADVERTISING; Guerrilla Marketing Is Going Mainstream | False | By Constance L. Hays | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/hockey-too-much-time-off-dulling-isles-skates.html | HOCKEY; Too Much Time Off Dulling Isles' Skates | False | By Tarik El-Bashir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/us/anxious-pill-maker-puts-abc-interview-of-its-chief-on-the-web.html | Anxious Pill Maker Puts ABC Interview of Its Chief on the Web | False | By Bill Carter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/c-corrections-843318.html | Corrections | False |  | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/IHT-1899hollands-duty-in-our-pages100-75-and-50-years-ago.html | 1899:Holland's Duty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/garden/residential-sales.html | Residential Sales | False |  | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/1999-playoffs-division-series-martinez-is-aching-and-so-are-the-red-sox.html | 1999 PLAYOFFS -- DIVISION SERIES; Martinez Is Aching, And So Are The Red Sox | False | By Joe Lapointe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/daimler-in-deal-with-canada-workers.html | Daimler In Deal With Canada Workers | False |  | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/city-schools-expect-much-greater-need-for-new-teachers.html | City Schools Expect Much Greater Need For New Teachers | False | By Abby Goodnough | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/world-business-briefing-americas-brazil-output-grows.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL OUTPUT GROWS | False | By Simon Romero | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-gottlieb-william.html | Paid Notice: Deaths GOTTLIEB, WILLIAM | False |  | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/world/a-low-key-iraq-war-turns-low-tech-too.html | A Low-Key Iraq War Turns Low-Tech Too | False |  | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/vallone-says-giuliani-reneged-on-public-access-to-city-hall-steps.html | Vallone Says Giuliani Reneged on Public Access to City Hall Steps | False | By David M. Herszenhorn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-katz-paul-daniel.html | Paid Notice: Deaths KATZ, PAUL DANIEL | False |  | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/pro-football-collins-s-big-shot-comes-with-few-guarantees.html | PRO FOOTBALL; Collins's Big Shot Comes With Few Guarantees | False | By Timothy W. Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/the-media-business-advertising-addenda-in-style-campaign-aims-to-build-brand.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; In Style Campaign Aims to Build Brand | False | By Constance L. Hays | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-memorials-luparello-michael.html | Paid Notice: Memorials LUPARELLO, MICHAEL | False |  | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/l-honesty-in-sweepstakes-834106.html | Honesty in Sweepstakes | False |  | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-wagner-robert-dean.html | Paid Notice: Deaths WAGNER, ROBERT DEAN | False |  | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/rowland-calls-for-an-overhaul-in-election-laws.html | Rowland Calls for an Overhaul in Election Laws | False | By Mike Allen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/1999-playoffs-division-series-pettittes-stay-close-despite-the-distance.html | 1999 PLAYOFFS -- DIVISION SERIES; Pettittes Stay Close Despite the Distance | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/olympics-sydney-games-take-shape-physically-and-financially.html | OLYMPICS; Sydney Games Take Shape Physically and Financially | False | By Frank Litsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/IHT-1924price-fixing-in-our-pages100-75-and-50-years-ago.html | 1924:Price Fixing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/pro-basketball-where-s-sprewell-somewhere-in-the-ether.html | PRO BASKETBALL; Where's Sprewell? Somewhere In the Ether | False | By Selena Roberts | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/inside-the-flashy-shoe-that-encourages-children-to-step-on-it.html | Inside the Flashy Shoe That Encourages Children to Step on It | False | By Henry Fountain | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-neustadter-helene-nee-lerner.html | Paid Notice: Deaths NEUSTADTER, HELENE, (NEE LERNER) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/IHT-ullrich-captures-time-trial.html | Ullrich Captures Time Trial | False | By Samuel Abt, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/world-business-briefing-asia-korean-stocks-surge.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN STOCKS SURGE | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/garden/design-notebook-rooms-with-a-caligula-slept-here-look.html | DESIGN NOTEBOOK; Rooms With a Caligula-Slept-Here Look | False | By Julie V. Iovine | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/when-dials-were-round-and-clicks-were-plentiful.html | When Dials Were Round and Clicks Were Plentiful | False | By Catherine Greenman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/arts/in-performance-classical-music-844179.html | IN PERFORMANCE; CLASSICAL MUSIC | False | By Paul Griffiths | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/IHT-fastpaced-industry-is-tricky-investment.html | Fast-Paced Industry Is Tricky Investment | False | By Aline Sullivan, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/the-media-business-advertising-addenda-accounts-844152.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Constance L. Hays | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/company-news-isle-of-capri-casinos-is-in-deal-to-buy-lady-luck-gaming.html | COMPANY NEWS; ISLE OF CAPRI CASINOS IS IN DEAL TO BUY LADY LUCK GAMING | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/a-report-and-safir-differ-on-shooting.html | A Report and Safir Differ on Shooting | False | By John Kifner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/us/health-care-bill-passed-by-house-intensifies-furor.html | HEALTH CARE BILL PASSED BY HOUSE INTENSIFIES FUROR | False | By Robert Pear | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/garden/designers-open-up-for-public.html | Designers Open Up For Public | False | By Elaine Louie | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/trapped-in-the-web-without-an-exit.html | Trapped in the Web Without an Exit | False | By J. D. Biersdorfer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/in-city-right-to-double-park-is-lost-it-seems.html | In City, 'Right' To Double-Park Is Lost, It Seems | False | By Winnie Hu | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/news/chloes-rock-chick-softens-up-givenchy-goes-sporty-divining-what-women.html | Chloe's Rock Chick Softens Up; Givenchy Goes Sporty : Divining What Women Want | False | By Suzy Menkes, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/what-s-next-computers-that-think-outside-the-box.html | WHAT'S NEXT; Computers That Think Outside the Box | False | By Anne Eisenberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/hockey-richter-injury-turns-mclean-into-the-starter.html | HOCKEY; Richter Injury Turns McLean Into the Starter | False | By Jason Diamos | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/1999-playoffs-division-series-yankees-notebook-davis-not-strawberry-is-the-dh.html | 1999 PLAYOFFS: DIVISION SERIES -- YANKEES NOTEBOOK; Davis, Not Strawberry, Is the D.H. | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-levine-ina.html | Paid Notice: Deaths LEVINE, INA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-weinstock-herbert-dr.html | Paid Notice: Deaths WEINSTOCK, HERBERT DR. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-hunt-rosamond-pier.html | Paid Notice: Deaths HUNT, ROSAMOND PIER | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/theater/voices-in-dark-closing.html | 'Voices in Dark' Closing | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/essay-those-chinese-agents.html | Essay; Those Chinese Agents | False | By William Safire | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/us/bush-softens-view-of-gop-after-outcry-by-conservatives.html | Bush Softens View of G.O.P. After Outcry by Conservatives | False | By Frank Bruni | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/document-thief-s-history-repeats-itself-police-say.html | Document Thief's History Repeats Itself, Police Say | False | By Benjamin Weiser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/us/in-a-new-town-gore-heralds-a-new-day.html | In a New Town, Gore Heralds a New Day | False | By Katharine Q. Seelye | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/datek-online-s-chief-agrees-to-step-down.html | Datek Online's Chief Agrees To Step Down | False | By David Barboza | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-barnett-louise-a.html | Paid Notice: Deaths BARNETT, LOUISE A. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/IHT-setbacks-jeopardize-deutsche-telekoms-global-strategy-race-to-get-into.html | Setbacks Jeopardize Deutsche Telekom's Global Strategy : Race to Get Into Eastern Europe | False | By Sharon Reier, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/IHT-chloes-rock-chick-softens-up-givenchy-goes-sporty-divining-what-women.html | Chloe's Rock Chick Softens Up; Givenchy Goes Sporty : Divining What Women Want | False | By Suzy Menkes, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-cello-olga-opiela.html | Paid Notice: Deaths CELLO, OLGA OPIELA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/books/critic-s-notebook-a-monk-s-keys-to-happiness-and-to-the-best-seller-list.html | CRITIC'S NOTEBOOK; A Monk's Keys to Happiness, and to the Best-Seller List | False | By Richard Bernstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/IHT-lack-of-money-could-delay-force-australia-fears-doubts-on-un-timor-plan.html | Lack of Money Could Delay Force, Australia Fears : Doubts on UN Timor Plan | False | By Michael Richardson, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/world/jordan-s-new-king-assuming-key-role-in-mideast-talks.html | Jordan's New King Assuming Key Role in Mideast Talks | False | By William A. Orme Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/IHT-in-malaysia-women-cover-up-but-in-colorful-and-trendy-way-headscarf-chic.html | In Malaysia, Women Cover Up But in Colorful and Trendy Way : Headscarf Chic | False | By Thomas Fuller, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/garden/garden-q-a.html | Garden Q. & A. | False | By Dora Galitzki | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/between-roots-reputation-city-college-struggles-remake-itself-its-image.html | Between Roots and Reputation; City College Struggles to Remake Itself and Its Image | False | By Karen W. Arenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/items-found-on-the-internet-dress-up-a-museum-s-exhibition.html | Items Found on the Internet Dress Up a Museum's Exhibition | False | By Elizabeth Hayt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-memorials-poe-edgar-allan.html | Paid Notice: Memorials POE, EDGAR ALLAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/us/curiosity-in-dole-exceeds-support.html | Curiosity in Dole Exceeds Support | False | By Diana Jean Schemo | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/1999-playoffs-division-series-the-flailing-failing-rangers-are-baffled.html | 1999 PLAYOFFS -- DIVISION SERIES; The Flailing, Failing Rangers Are Baffled | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/IHT-building-the-internet-age-the-race-for-fiber-opticsmany-see-lots-of.html | Building the Internet Age : The Race for Fiber Optics:Many See Lots of Winners | False | By Tom Buerkle, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/plus-marathon-brazilian-fears-kidnappers.html | PLUS: MARATHON; Brazilian Fears Kidnappers | False | By Frank Litsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/world-business-briefing-asia-singapore-press-profits.html | WORLD BUSINESS BRIEFING: ASIA; SINGAPORE PRESS PROFITS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/IHT-wreck-intensifies-calls-for-improved-safety-on-uk-rail-system-death-toll.html | Wreck Intensifies Calls For Improved Safety On U.K. Rail System : Death Toll Rises to 70 In London Train Crash | False | By Tom Buerkle, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/as-net-turns-30-the-sequel-is-still-in-previews.html | As Net Turns 30, the Sequel Is Still in Previews | False | By Katie Hafner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/world-business-briefing-asia-foreign-stake-in-seoulbank.html | WORLD BUSINESS BRIEFING: ASIA; FOREIGN STAKE IN SEOULBANK | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/worldbusiness/IHT-schroeder-and-union-tone-down-the-rhetoric.html | Schroeder And Union Tone Down The Rhetoric | False | By John Schmid, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/news-watch.html | NEWS WATCH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/transactions-844705.html | TRANSACTIONS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-morita-akio.html | Paid Notice: Deaths MORITA, AKIO | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/us/cruise-industry-gets-a-tough-lecture-at-a-senate-hearing.html | Cruise Industry Gets a Tough Lecture at a Senate Hearing | False | By Douglas Frantz | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/garden/in-cuba-seeds-of-a-design-renaissance.html | In Cuba, Seeds of a Design Renaissance | False | By Frances Anderton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/IHT-home-entertainment-is-transformed-by-broadband-links.html | Home Entertainment Is Transformed by Broadband Links | False | By Richard Covington, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/l-fighting-the-clock-the-baby-boomers-quest-843288.html | Fighting the Clock: The Baby Boomers' Quest | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/dialogue-a-struggle-over-the-republican-soul-george-w-bush-the-bold-leader.html | DIALOGUE: A Struggle Over the Republican Soul; George W. Bush, the Bold Leader | False | By William J. Bennett | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/on-pro-basketball-why-stars-require-kid-glove-treatment.html | ON PRO BASKETBALL; Why Stars Require Kid-Glove Treatment | False | By Mike Wise | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/us/a-rape-defendant-with-no-identity-but-a-dna-profile.html | A RAPE DEFENDANT WITH NO IDENTITY, BUT A DNA PROFILE | False | By Bill Dedman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/markets-market-place-fading-dividends-don-t-always-mean-dawn-recession.html | THE MARKETS: Market Place; Fading dividends don't always mean the dawn of a recession. | False | By Floyd Norris | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/1999-playoffs-division-series-williams-speaks-up-and-takes-lead.html | 1999 PLAYOFFS -- DIVISION SERIES; Williams Speaks Up and Takes Lead | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/pro-basketball-for-nets-marbury-the-time-is-now-to-rank-among-best.html | PRO BASKETBALL; For Nets' Marbury, the Time Is Now to Rank Among Best | False | By Chris Broussard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/on-baseball-a-couple-of-close-calls-go-the-diamondbacks-way.html | ON BASEBALL; A Couple of Close Calls Go the Diamondbacks' Way | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/world/us-presses-security-council-for-sanctions-against-the-taliban.html | U.S. Presses Security Council for Sanctions Against the Taliban | False | By Barbara Crossette | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/world/deal-on-a-test-ban-stalls-as-senate-vote-approaches.html | Deal on A-Test Ban Stalls As Senate Vote Approaches | False | By Eric Schmitt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/arts/amalia-rodrigues-79-queen-of-fado-lisbon-s-sad-songs.html | Amalia Rodrigues, 79, Queen Of Fado, Lisbon's Sad Songs | False | By Jon Pareles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/world/yeltsin-son-in-law-at-center-of-rich-network-of-influence.html | Yeltsin Son-in-Law at Center Of Rich Network of Influence | False | By Michael Wines | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/brooklyn-museum-receives-support-in-legal-battle-with-mayor.html | Brooklyn Museum Receives Support in Legal Battle With Mayor | False | By Kit R. Roane | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/the-fight-for-patients-rights.html | The Fight for Patients' Rights | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/news/the-little-black-dress-makes-a-comeback.html | The Little Black Dress Makes a Comeback | False | By Michele Loyer, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-karper-rose-silbert.html | Paid Notice: Deaths KARPER, ROSE SILBERT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/world/russians-seize-all-of-chechnya-s-north-and-strike-from-west.html | Russians Seize All of Chechnya's North and Strike From West | False | By Carlotta Gall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With James Schemberi and Glenn Collins | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/public-lives-for-a-gay-officer-first-love-then-malice.html | PUBLIC LIVES; For a Gay Officer, First Love, Then Malice | False | By Joyce Wadler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/charity-concerts-to-go-on-internet.html | Charity Concerts to Go on Internet | False | By Michel Marriott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-gardner-shirley-c.html | Paid Notice: Deaths GARDNER, SHIRLEY C. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/us/new-mexico-governor-resists-draft-efforts-by-libertarians.html | New Mexico Governor Resists Draft Efforts by Libertarians | False | By Michael Janofsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/l-fighting-the-clock-the-baby-boomers-quest-837946.html | Fighting the Clock: The Baby Boomers' Quest | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/library-children-s-search-sites-on-line-help-for-inquiring-young-minds.html | LIBRARY/CHILDREN'S SEARCH SITES; On-Line Help for Inquiring Young Minds | False | By Michelle Slatalla | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/q-a-getting-files-off-old-disks.html | Q & A; Getting Files Off Old Disks | False | By J. D. Biersdorfer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/company-briefs-843881.html | COMPANY BRIEFS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/arts/dance-review-creating-painterly-swirls-with-light-and-open-spaces.html | DANCE REVIEW; Creating Painterly Swirls With Light and Open Spaces | False | By Anna Kisselgoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/us/quest-for-beauty-went-awry-at-hands-of-a-fake-surgeon-miami-police-say.html | Quest for Beauty Went Awry at Hands of a Fake Surgeon, Miami Police Say | False | By Rick Bragg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/quotation-of-the-day-844330.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/IHT-thais-rediscover-and-redesign-traditional-silk-clothes.html | Thais Rediscover and Redesign Traditional Silk Clothes | False | By Thomas Crampton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-miller-roslyn-shaposnick.html | Paid Notice: Deaths MILLER, ROSLYN (SHAPOSNICK) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/us/man-in-the-news-a-rebellious-team-player-charles-whitlow-norwood-jr.html | MAN IN THE NEWS; A Rebellious Team Player -- Charles Whitlow Norwood Jr. | False | By David E. Rosenbaum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-aitken-s-thomas.html | Paid Notice: Deaths AITKEN, S. THOMAS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-troy-donald.html | Paid Notice: Deaths TROY, DONALD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/state-of-the-art-another-makeover-for-aol.html | STATE OF THE ART; Another Makeover For AOL | False | By Peter H. Lewis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-scheman-joan.html | Paid Notice: Deaths SCHEMAN, JOAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/pro-football-chrebet-back-on-his-feet-and-passes-parcells-test.html | PRO FOOTBALL; Chrebet Back on His Feet And Passes Parcells Test | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/l-ins-thwarts-basic-justice-834050.html | I.N.S. Thwarts Basic Justice | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-rudey-thelma-barasch.html | Paid Notice: Deaths RUDEY, THELMA BARASCH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-bromberg-lorraine.html | Paid Notice: Deaths BROMBERG, LORRAINE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/IHT-why-shouldnt-the-palestinians-make-their-demands-too.html | Why Shouldn't the Palestinians Make Their Demands, Too? | False | By Henry Siegman, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/l-helping-chechnya-834211.html | Helping Chechnya | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/IHT-180-degrees-off-letters-to-the-editor.html | 180 Degrees Off : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/IHT-wehrmacht-crimes-letters-to-the-editor.html | Wehrmacht Crimes : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/IHT-rebuff-would-imperil-nuclear-verification-monitoring-system-rides-on-us.html | Rebuff Would Imperil Nuclear Verification : Monitoring System Rides On U.S. Test-Ban Vote | False | By Joseph Fitchett, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/l-a-subsidy-for-health-insurance-834165.html | A Subsidy for Health Insurance? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/company-news-neuberger-berman-s-offering-is-priced-at-32-a-share.html | COMPANY NEWS; NEUBERGER BERMAN'S OFFERING IS PRICED AT $32 A SHARE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/international-business-a-brazilian-politician-stirs-fear-and-debate-on-debt.html | INTERNATIONAL BUSINESS; A Brazilian Politician Stirs Fear and Debate on Debt | False | By Simon Romero | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/world/school-official-wants-to-mark-israeli-atrocity.html | School Official Wants to Mark Israeli Atrocity | False | By Joel Greenberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/c-corrections-843326.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/IHT-building-the-internet-age-swift-servicesone-provider-or-many.html | Building the Internet Age : Swift Services:One Provider or Many? | False | By John Burgess, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-murray-shirley-foerderer.html | Paid Notice: Deaths MURRAY, SHIRLEY FOERDERER | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-memorials-rocchild-richard.html | Paid Notice: Memorials ROCCHILD, RICHARD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-simon-judith-g.html | Paid Notice: Deaths SIMON, JUDITH G. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/chief-of-at-t-s-cable-tv-operation-quits.html | Chief of AT&T's Cable TV Operation Quits | False | By Seth Schiesel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/world/car-crash-galvanizes-a-politician-in-belgrade.html | Car Crash Galvanizes A Politician In Belgrade | False | By Steven Erlanger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/arts/in-performance-world-music.html | IN PERFORMANCE; WORLD MUSIC | False | By Jon Pareles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-davis-martin.html | Paid Notice: Deaths DAVIS, MARTIN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/news-watch-year-of-6-billion-people-living-dangerously.html | NEWS WATCH; Year of 6 Billion People, Living Dangerously | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/IHT-building-the-internet-age-several-bright-stars-shine-past-the-clouds.html | Building the Internet Age : Several Bright Stars Shine Past the Clouds | False | By Philip Segal, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/the-media-business-advertising-addenda-sap-consolidates-account-at-ogilvy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; SAP Consolidates Account at Ogilvy | False | By Constance L. Hays | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/us/in-1971-tapes-nixon-is-heard-blaming-jews-for-communist-plots.html | In 1971 Tapes, Nixon Is Heard Blaming Jews for Communist Plots | False | By Irvin Molotsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/l-for-a-2d-ave-subway-837954.html | For a 2d Ave. Subway | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/news-watch-talking-to-the-web-on-your-telephone.html | NEWS WATCH; Talking to the Web On Your Telephone | False | By Lisa Guernsey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/the-markets-bonds-treasury-prices-hold-steady-ahead-of-september-job-data.html | THE MARKETS: BONDS; Treasury Prices Hold Steady Ahead of September Job Data | False | By Robert Hurtado | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/l-a-powerful-artwork-838424.html | A Powerful Artwork | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/settlement-ends-yonkers-school-strike.html | Settlement Ends Yonkers School Strike | False | By Tina Kelley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/advanced-micro-says-loss-is-smaller-than-expected.html | Advanced Micro Says Loss Is Smaller Than Expected | False | By Lawrence M. Fisher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-oestreicher-david-j.html | Paid Notice: Deaths OESTREICHER, DAVID J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/IHT-3-technologies-compete-to-meet-home-networking-needs-letting-pcs-talk-to.html | 3 Technologies Compete to Meet Home Networking Needs : Letting PCs Talk to Each Other | False | By Eoin Licken, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/dialogue-a-struggle-over-the-republican-soul-george-w-bush-the-betrayer.html | DIALOGUE: A Struggle Over the Republican Soul; George W. Bush, the Betrayer | False | By Gary L Bauer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/IHT-1949tokyo-rose-in-our-pages100-75-and-50-years-ago.html | 1949:'Tokyo Rose' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-dann-alvin-a.html | Paid Notice: Deaths DANN, ALVIN A. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/mayor-shows-city-to-bush-and-bush-to-the-city.html | Mayor Shows City to Bush And Bush To the City | False | By Elisabeth Bumiller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-cameron-william-allan.html | Paid Notice: Deaths CAMERON, WILLIAM ALLAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/world-business-briefing-europe-natwest-plans-to-drop-bid.html | WORLD BUSINESS BRIEFING: EUROPE; NATWEST PLANS TO DROP BID | False | By Andrew Ross Sorkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/news/londons-fashion-tribes-find-inspiration-on-dancefloor-glamour-comes.html | London's Fashion Tribes Find Inspiration on Dancefloor : Glamour Comes Back to the Club | False | By James Sherwood, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-stone-dorothy-refson.html | Paid Notice: Deaths STONE, DOROTHY REFSON | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/company-news-conso-accepts-66-million-buyout-from-management.html | COMPANY NEWS; CONSO ACCEPTS $66 MILLION BUYOUT FROM MANAGEMENT | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/business-digest-840831.html | BUSINESS DIGEST | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-usdan-leo-j.html | Paid Notice: Deaths USDAN, LEO J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/sports-of-the-times-a-bump-on-the-road-for-valentine-s-band.html | Sports of The Times; A Bump on the Road For Valentine's Band | False | By William C. Rhoden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/garden/calendar-exhibitions-and-a-tour.html | CALENDAR; Exhibitions And a Tour | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-brunner-robert-f.html | Paid Notice: Deaths BRUNNER, ROBERT F. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/IHT-neighborbashing-letters-to-the-editor.html | Neighbor-Bashing : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/technology/game-theory-the-literary-myth-updated-with-high-tech-presentation.html | GAME THEORY; The Literary Myth Updated With High-Tech Presentation | False | By J. C. Herz | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/IHT-freelancers-rights-etters-to-the-editor.html | Free-Lancers' Rights : ETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/1999-playoffs-division-series-yankees-notebook-what-pressure.html | 1999 PLAYOFFS: DIVISION SERIES -- YANKEES NOTEBOOK; What Pressure? | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/us/conferees-agree-on-way-to-keep-the-f-22-alive.html | Conferees Agree on Way To Keep the F-22 Alive | False | By Tim Weiner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/support-grows-congress-for-pension-overhaul-plan-that-would-aid-high-earners.html | Support Grows in Congress for a Pension Overhaul Plan That Would Aid High Earners | False | By David Cay Johnston | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/pepsico-profit-rises-6.7-slightly-beating-expectations.html | Pepsico Profit Rises 6.7%, Slightly Beating Expectations | False | By Constance L. Hays | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/un-governance-in-east-timor.html | U.N. Governance in East Timor | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/garden/human-nature-tutored-by-the-great-outdoors.html | HUMAN NATURE; Tutored by the Great Outdoors | False | By Anne Raver | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/garden/personal-shopper-deciding-how-much-world-to-let-in.html | PERSONAL SHOPPER; Deciding How Much World to Let In | False | By Marianne Rohrlich | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/l-african-identity-837970.html | African Identity | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-sulam-edna.html | Paid Notice: Deaths SULAM, EDNA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/c-corrections-843350.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/restoring-radio-city.html | Restoring Radio City | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/wrestler-is-injured-in-li-competition.html | Wrestler Is Injured In L.I. Competition | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/movies/film-festival-review-of-one-man-who-saw-evil-and-preferred-not-to-focus.html | FILM FESTIVAL REVIEW; Of One Man Who Saw Evil, And Preferred Not to Focus | False | By Janet Maslin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/opinion/l-ins-thwarts-basic-justice-843369.html | I.N.S. Thwarts Basic Justice | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/us/clinton-adds-stiffer-penalities-to-military-code-for-bias-crimes.html | Clinton Adds Stiffer Penalities to Military Code for Bias Crimes | False | By John M. Broder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-hines-kenneth-arden-jr.html | Paid Notice: Deaths HINES, KENNETH ARDEN, JR. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/movies/a-wicked-mother-in-law-with-treachery-in-mind.html | A Wicked Mother-in-Law With Treachery in Mind | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-lunn-joan-deary.html | Paid Notice: Deaths LUNN, JOAN DEARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/news-summary-842788.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/reagn-author-defends-his-device.html | Reagn Author Defends His Device | False | By C. J. Chivers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/news/but-high-costs-deter-investors-japanese-begin-to-open-market.html | But High Costs Deter Investors : Japanese Begin To Open Market | False | By Don Kirk, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/worldbusiness/IHT-mahathir-is-hinting-at-exceptions-malaysia.html | Mahathir Is Hinting at Exceptions : Malaysia Uncertain On Bank Overhaul | False | By Thomas Fuller, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-memorials-trakis-peter-c.html | Paid Notice: Memorials TRAKIS, PETER C. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/us/justices-consider-arguments-of-race-in-hawaiian-voting.html | Justices Consider Arguments Of Race in Hawaiian Voting | False | By Linda Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/sports/sports-of-the-times-patience-saves-pettitte-and-yankees.html | Sports of The Times; Patience Saves Pettitte And Yankees | False | By Harvey Araton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/IHT-the-little-black-dress-makes-a-comeback.html | The Little Black Dress Makes a Comeback | False | By Michele Loyer, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/business/international-business-union-pacific-gives-big-lift-to-gm-unit.html | INTERNATIONAL BUSINESS; Union Pacific Gives Big Lift To G.M. Unit | False | By Timothy Pritchard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/world/british-train-crash-toll-70-many-missing.html | British Train Crash Toll 70; Many Missing | False | By Alan Cowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/classified/paid-notice-deaths-rachlin-blanche.html | Paid Notice: Deaths RACHLIN, BLANCHE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-07 | 1999-10-07 | https://www.nytimes.com/1999/10/07/nyregion/c-corrections-843342.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/IHT-in-china-internet-sets-the-agenda.html | In China, Internet Sets the Agenda | False | By Ted Plafker, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/metro-news-briefs-new-york-teacher-is-charged-with-selling-cocaine.html | METRO NEWS BRIEFS; NEW YORK; Teacher Is Charged With Selling Cocaine | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/1999-playoffs-division-series-for-up-and-down-mets-loss-diamondbacks-reminder.html | 1999 PLAYOFFS -- DIVISION SERIES; For Up-and-Down Mets, Loss to Diamondbacks Is a Reminder | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/sensual-dreams.html | Sensual Dreams | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/it-s-city-hall-park-where-everything-old-has-been-made-new.html | It's City Hall Park, Where Everything Old Has Been Made New | False | By David M. Herszenhorn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/1999-playoffs-division-series-time-is-of-the-essence-oh-really.html | 1999 PLAYOFFS -- DIVISION SERIES; Time Is of the Essence (Oh, Really?) | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/IHT-celinebags-of-fun-in-the-sun-down-on-the-riviera.html | Celine:Bags of Fun in the Sun Down on the Riviera | False | By Suzy Menkes, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/IHT-dont-expect-the-2d-round-to-be-that-quiet.html | Don't Expect the 2d Round to Be That Quiet | False | By Bob Donahue, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/sports-of-the-times-once-again-yankees-rule-prime-time.html | Sports of The Times; Once Again, Yankees Rule Prime Time | False | By George Vecsey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/eating-out-beyond-manhattan.html | EATING OUT; Beyond Manhattan | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/world/tory-leader-toughens-stand-on-integration-with-europe.html | Tory Leader Toughens Stand On Integration With Europe | False | By Warren Hoge | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/the-markets-bonds-brazil-and-argentina-move-to-reorganize-their-debts.html | THE MARKETS: BONDS; Brazil and Argentina Move to Reorganize Their Debts | False | By Jonathan Fuerbringer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/art-in-review-dead-time-tiempo-muerto.html | ART IN REVIEW; 'Dead Time='Tiempo Muerto' | False | By Holland Cotter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/l-clean-up-the-ins-853321.html | Clean Up the I.N.S. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-aitken-s-thomas.html | Paid Notice: Deaths AITKEN, S. THOMAS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/us/bradley-wants-more-spending-to-ease-stresses-on-families.html | Bradley Wants More Spending To Ease Stresses on Families | False | By James Dao | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/IHT-iridium-fails-to-find-a-market-satellite-phone-misses-its-orbit.html | Iridium Fails to Find a Market : Satellite Phone Misses Its Orbit | False | By Mitchell Martin, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/art-review-a-dreamy-sensuality-bridges-time-and-culture.html | ART REVIEW; A Dreamy Sensuality Bridges Time and Culture | False | By Roberta Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/world/results-show-voters-pragmatism.html | Results Show Voters' Pragmatism | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/news/french-fashion-tycoon-takes-a-bet-on-the-web.html | French Fashion Tycoon Takes a Bet on the Web | False | By Joseph Fitchett, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/news/graduates-cut-a-path-in-a-risky-trade.html | Graduates Cut a Path in a Risky Trade | False | By Conrad De Aenlle, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/1999-playoffs-division-series-stottlemyre-s-shoulder-and-spirit-are-willing.html | 1999 PLAYOFFS -- DIVISION SERIES; Stottlemyre's Shoulder And Spirit Are Willing | False | By Ken Gurnick | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/IHT-american-topics-hightech-latin-majors.html | American Topics : High-Tech Latin Majors | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/film-festival-review-for-enlightenment-her-heart-will-go-on.html | FILM FESTIVAL REVIEW; For Enlightenment, Her Heart Will Go On | False | By Janet Maslin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/style/IHT-hunter-and-prey-the-photographic-moment.html | Hunter and Prey :The Photographic Moment | False | By Carol Lutfy, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/albany-lawmakers-pass-dna-and-clinic-bills.html | Albany Lawmakers Pass DNA and Clinic Bills | False | By Raymond Hernandez | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/news/the-technological-gap-is-getting-larger-wired-world-leaves-millions-out.html | The Technological Gap 'Is Getting Larger' : Wired World Leaves Millions Out of Loop | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/theater-review-musical-elixir-afoot.html | THEATER REVIEW; Musical Elixir Afoot | False | By Ben Brantley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/IHT-is-all-this-zippy-technology-actually-ruining-our-lives.html | Is All This Zippy Technology Actually Ruining Our Lives? | False | By Conrad De Aenlle, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/rage-against-women-said-to-prompt-shove.html | Rage Against Women Said to Prompt Shove | False | By David Rohde | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/film-review-together-by-a-twist-of-fate.html | FILM REVIEW; Together By a Twist Of Fate | False | By Janet Maslin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/where-once-a-car-owner-got-a-break.html | Where Once A Car Owner Got a Break | False | By Winnie Hu | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/soccer-martin-luther-king-jr-high-school-coach-is-reinstated.html | SOCCER; Martin Luther King Jr. High School Coach Is Reinstated | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/IHT-bank-hints-at-rate-rise-for-europe-next-time.html | Bank Hints At Rate Rise For Europe Next Time | False | By John Schmid, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/art-in-review-barbara-broughel-opium-works.html | ART IN REVIEW; Barbara Broughel -- 'Opium Works' | False | By Ken Johnson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/ebay-in-dispute-with-listing-site.html | Ebay in Dispute With Listing Site | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/the-markets-fed-reconsiders-policy-of-disclosing-tilt-on-rates.html | THE MARKETS; Fed Reconsiders Policy Of Disclosing Tilt on Rates | False | By Richard W. Stevenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/art-in-review-yasumasa-morimura-daughter-of-art-history.html | ART IN REVIEW; Yasumasa Morimura -- 'Daughter of Art History' | False | By Grace Glueck | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-rudey-thelma-barasch.html | Paid Notice: Deaths RUDEY, THELMA BARASCH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/world-business-briefing-europe-natwest-savings-promised.html | WORLD BUSINESS BRIEFING: EUROPE; NATWEST SAVINGS PROMISED | False | By Andrew Ross Sorkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/antiques-tang-horses-are-out-in-full-force.html | ANTIQUES; Tang Horses Are Out In Full Force | False | By Wendy Moonan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/world/weight-of-us-treaty-vote-emerges-at-vienna-panel.html | Weight of U.S. Treaty Vote Emerges at Vienna Panel | False | By Donald G. McNeil Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/news/when-children-have-to-be-chic.html | When Children Have to Be Chic | False | By Barbara Rosen, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/l-fund-raising-texas-style-864021.html | Fund-Raising, Texas-Style | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/theater-review-kilroy-was-here-and-just-about-everyone-else.html | THEATER REVIEW; Kilroy Was Here, and Just About Everyone Else | False | By Wilborn Hampton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/film-review-falling-in-love-with-the-object-of-disgust.html | FILM REVIEW; Falling in Love With the Object of Disgust | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/world/experts-say-test-ban-could-impair-nuclear-arms-safety.html | Experts Say Test Ban Could Impair Nuclear-Arms Safety | False | By Eric Schmitt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/pro-basketball-sprewell-hasn-t-reached-out-to-touch-knicks.html | PRO BASKETBALL; Sprewell Hasn't Reached Out to Touch Knicks | False | By Selena Roberts | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/IHT-a-union-of-traders-letters-to-the-editor.html | A Union of Traders : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/public-interests-let-georges-do-it.html | Public Interests; Let Georges Do It | False | By Gail Collins | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-gomez-charles-g.html | Paid Notice: Deaths GOMEZ, CHARLES G. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/l-trade-and-pestilence-853402.html | Trade and Pestilence | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/horse-racing-behrens-is-still-standing-for-the-jockey-gold-cup.html | HORSE RACING; Behrens Is Still Standing For the Jockey Gold Cup | False | By Joseph Durso | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/l-treating-depression-853291.html | Treating Depression | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/nike-identifies-plants-abroad-making-goods-for-universities.html | Nike Identifies Plants Abroad Making Goods For Universities | False | By Steven Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/c-corrections-864650.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/inside-863920.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/style/IHT-how-to-get-the-bag-to-where-youre-going.html | How to Get the Bag to Where You're Going | False | By Roger Collis, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/plus-sports-business-jets-deadline-arrives-for-preliminary-bids.html | PLUS; SPORTS BUSINESS -- JETS; Deadline Arrives For Preliminary Bids | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-hurwitz-ruth.html | Paid Notice: Deaths HURWITZ, RUTH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/IHT-french-fashion-tycoon-takes-a-bet-on-the-web.html | French Fashion Tycoon Takes a Bet on the Web | False | By Joseph Fitchett, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/l-on-my-mind-riding-two-tracks-854921.html | On My Mind; Riding Two Tracks | False | By A. M. Rosenthal | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/residential-real-estate-brooklyn-co-op-makes-a-financial-comeback.html | Residential Real Estate; Brooklyn Co-op Makes A Financial Comeback | False | By Rachelle Garbarine | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/world/sir-de-villiers-graaff-85-leader-of-south-african-centrist-party.html | Sir de Villiers Graaff, 85, Leader Of South African Centrist Party | False | By Eric Pace | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-tunick-daniel.html | Paid Notice: Deaths TUNICK, DANIEL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/news/its-now-okay-to-be-a-brandconscious-woman-about-town-makeover-of-japans.html | It's Now Okay to Be a Brand-Conscious Woman About Town : Makeover of Japan's Moms | False | By Kaori Shoji, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/weekend-warrior-its-not-just-speed-on-a-tandem-its-conversation-too.html | WEEKEND WARRIOR; It's Not Just Speed on a Tandem; It's Conversation, Too | False | By Allen St. John | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/tennis-mcenroe-s-leadership-test-will-begin-in-zimbabwe.html | TENNIS; McEnroe's Leadership Test Will Begin in Zimbabwe | False | By Robin Finn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/us/dole-vows-more-border-agents-for-drug-fight.html | Dole Vows More Border Agents for Drug Fight | False | By Diana Jean Schemo | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/pro-football-nfl-matchups-week-5.html | PRO FOOTBALL; N.F.L. MATCHUPS -- WEEK 5 | False | By Mike Freeman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/nobel-winner-is-to-head-cancer-center.html | Nobel Winner Is to Head Cancer Center | False | By Sheryl Gay Stolberg and Jennifer Steinhauer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/news/celinebags-of-fun-in-the-sun-down-on-the-riviera.html | Celine:Bags of Fun in the Sun Down on the Riviera | False | By Suzy Menkes, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/the-media-business-advertising-addenda-accounts-863742.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-fisher-stanley.html | Paid Notice: Deaths FISHER, STANLEY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-taylor-william-robinson.html | Paid Notice: Deaths TAYLOR, WILLIAM ROBINSON | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/l-the-reality-of-welfare-reform-864560.html | The Reality Of Welfare Reform | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/airline-ruled-liable-for-distress-on-turbulent-flight.html | Airline Ruled Liable for Distress on Turbulent Flight | False | By Benjamin Weiser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-gladstone-alex.html | Paid Notice: Deaths GLADSTONE, ALEX | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/baseball-notebook-mattingly-pays-a-graceful-visit-to-the-stadium.html | BASEBALL: NOTEBOOK; Mattingly Pays a Graceful Visit to the Stadium | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/c-corrections-864641.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/fen-phen-maker-to-pay-billions-in-settlement-of-diet-injury-cases.html | Fen-Phen Maker to Pay Billions In Settlement of Diet-Injury Cases | False | By David J. Morrow | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/world/direct-hit-on-a-chechen-s-white-flag.html | Direct Hit, on a Chechen's White Flag | False | By Carlotta Gall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/the-man-behind-the-wheel-at-m.t.a.-talks.html | The Man Behind the Wheel at M.T.A. Talks | False | By Randal C. Archibold | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/IHT-design-houses-begin-to-take-their-first-steps-in-cyberspace-can-luxury.html | Design Houses Begin to Take Their First Steps in Cyberspace : Can Luxury Sell Itself On-Line? | False | By Rebecca Voight, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/IHT-why-beijing-is-cooperating-with-the-timor-action.html | Why Beijing Is Cooperating With the Timor Action | False | By J. Mohan Malik, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/plus-college-football-cadets-triumph-in-double-overtime.html | PLUS: COLLEGE FOOTBALL; Cadets Triumph In Double Overtime | False | By Jack Cavanaugh | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/art-in-review-surface-tension.html | ART IN REVIEW; 'Surface Tension' | False | By Grace Glueck | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/IHT-the-technological-gap-is-getting-larger-world-leaves-millions-out.html | The Technological Gap 'Is Getting Larger' : Wired World Leaves Millions Out of Loop | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/art-review-even-without-strings-it-could-make-music.html | ART REVIEW; Even Without Strings, It Could Make Music | False | By Holland Cotter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/IHT-1949missing-pants-in-our-pages100-75-and-50-years-ago.html | 1949:Missing Pants : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-urbont-michael.html | Paid Notice: Deaths URBONT, MICHAEL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/world-business-briefing-asia-mazda-outsourcing-deal.html | WORLD BUSINESS BRIEFING: ASIA; MAZDA OUTSOURCING DEAL | False | By Stephanie Strom | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/IHT-international-intervention-letters-to-the-editor.html | International Intervention : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/theater-review-the-shortest-way-to-grand-central-cabby-and-pass-the-soy-sauce.html | THEATER REVIEW; The Shortest Way To Grand Central, Cabby, and Pass the Soy Sauce | False | By Anita Gates | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/us/clinton-plans-move-to-preserve-forests.html | Clinton Plans Move To Preserve Forests | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/first-encephalitis-death-reported-in-nassau-as-more-cases-turn-up-elsewhere.html | First Encephalitis Death Reported in Nassau as More Cases Turn Up Elsewhere | False | By John T. McQuiston | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/art-in-review-silvia-kolbowski.html | ART IN REVIEW; Silvia Kolbowski | False | By Roberta Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/photography-review-with-pleasure-and-no-pain-a-most-apolitical-china.html | PHOTOGRAPHY REVIEW; With Pleasure and No Pain, a Most Apolitical China | False | By Grace Glueck | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/I-don-t-put-strings-on-debt-relief-864080.html | Don't Put Strings on Debt Relief | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/us/us-says-stars-are-aligned-to-vanquish-an-old-foe-syphilis.html | U.S. Says 'Stars Are Aligned' to Vanquish an Old Foe: Syphilis | False | By Sheryl Gay Stolberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/company-briefs-862924.html | COMPANY BRIEFS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/film-review-rapping-in-the-heartland-eager-to-shed-his-skin.html | FILM REVIEW; Rapping in the Heartland, Eager to Shed His Skin | False | By Anita Gates | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/news/exmonopoly-battles-competitors-bezeq-israel-faces-realities-of-market.html | Ex-Monopoly Battles Competitors : Bezeq Israel Faces Realities of Market | False | By Neal Sandler, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/us/leading-environmentalists-put-support-and-money-behind-gore.html | Leading Environmentalists Put Support and Money Behind Gore | False | By Katharine Q. Seelye | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/us/house-hears-grim-tales-about-managed-care.html | House Hears Grim Tales About Managed Care | False | By David E. Rosenbaum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/merrill-lynch-catches-spirit-traditional-brokerage-firm-spouts-line-gospel.html | Merrill Lynch Catches the Spirit; A Traditional Brokerage Firm Spouts the On-Line Gospel | False | By Patrick McGeehan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/the-media-business-advertising-addenda-survey-shows-drop-in-costs-for-tv-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Survey Shows Drop In Costs for TV Ads | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/pro-basketball-nets-van-horn-eager-to-put-off-season-studies-to-work.html | PRO BASKETBALL; Nets' Van Horn Eager to Put Off-Season Studies to Work | False | By Chris Broussard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/us/clinton-is-said-to-plan-order-to-aid-forests.html | Clinton Is Said To Plan Order To Aid Forests | False | By David Stout | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/1999-playoffs-division-series-astros-look-longingly-hampton-against-braves.html | 1999 PLAYOFFS -- DIVISION SERIES; Astros Look Longingly to Hampton Against the Braves | False | By Clifton Brown | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/a-sad-judicial-mugging.html | A Sad Judicial Mugging | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/IHT-increasing-bandwidth-will-bring-cheaper-calls-undersea-cables.html | Increasing Bandwidth Will Bring Cheaper Calls : Undersea Cables Proliferate | False | By Thomas Fuller, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/mr-vajpayee-s-india.html | Mr. Vajpayee's India | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/pro-football-parcells-is-calling-plays-to-balance-jets-attack.html | PRO FOOTBALL; Parcells Is Calling Plays To Balance Jets' Attack | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/the-media-business-advertising-addenda-microsoft-adds-to-mccann-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Microsoft Adds To McCann Work | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/1999-playoffs-division-series-indians-slam-their-way-to-boston-with-2-0-lead.html | 1999 PLAYOFFS -- DIVISION SERIES; Indians Slam Their Way To Boston With 2-0 Lead | False | By Joe Lapointe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/sega-gameworks-names-a-chief.html | Sega Gameworks Names a Chief | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/style/IHT-records.html | Records | False | By Mike Zwerin, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-norbom-constance-martin.html | Paid Notice: Deaths NORBOM, CONSTANCE MARTIN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/film-review-touring-show-business-royalty-and-its-underworld.html | FILM REVIEW; Touring Show-Business Royalty and Its Underworld | False | By Janet Maslin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-weinstock-herbert.html | Paid Notice: Deaths WEINSTOCK, HERBERT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/news/is-all-this-zippy-technology-actually-ruining-our-lives.html | Is All This Zippy Technology Actually Ruining Our Lives? | False | By Conrad De Aenlle, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/world/birchtown-journal-for-nova-scotia-blacks-veil-is-ripped-from-past.html | Birchtown Journal; For Nova Scotia Blacks, Veil Is Ripped From Past | False | By James Brooke | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/c-corrections-864668.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/pop-and-jazz-guide-849537.html | POP AND JAZZ GUIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-wolkoff-nellie.html | Paid Notice: Deaths WOLKOFF, NELLIE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/IHT-1924tolerant-spirit-in-our-pages100-75-and-50-years-ago.html | 1924:Tolerant Spirit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/store-of-the-big-cow-riles-land-of-the-quaint.html | Store of the Big Cow Riles Land of the Quaint | False | By Jane Gross | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-cohn-alfred.html | Paid Notice: Deaths COHN, ALFRED | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-edman-emanuel.html | Paid Notice: Deaths EDMAN, EMANUEL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/cabaret-review-a-brand-new-club-an-ageless-star.html | CABARET REVIEW; A Brand New Club, an Ageless Star | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/IHT-1899american-way-in-our-pages100-75-and-50-years-ago.html | 1899:American Way : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/baseball-notebook-any-deal-for-williams-denied.html | BASEBALL: NOTEBOOK; Any Deal for Williams Denied | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/spare-times-848050.html | SPARE TIMES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/webvan-is-delaying-its-offering-of-stock.html | Webvan Is Delaying Its Offering of Stock | False | By Matt Richtel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/art-in-review-andreas-slominski.html | ART IN REVIEW; Andreas Slominski | False | By Ken Johnson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/world-business-briefing-americas-brazil-utility-shake-up.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL UTILITY SHAKE-UP | False | By Simon Romero | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/us/language-barrier-cited-in-inquiry-into-ship-fire.html | Language Barrier Cited In Inquiry Into Ship Fire | False | By Douglas Frantz | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-morton-claude.html | Paid Notice: Deaths MORTON, CLAUDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/worldbusiness/IHT-prime-time-for-europemade-tv.html | Prime Time for Europe-Made TV | False | By Richard Covington, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/fear-is-stalking-the-streets-after-williamsburg-killings.html | Fear Is Stalking the Streets After Williamsburg Killings | False | By C. J. Chivers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/chase-is-moving-3500-of-its-jobs-from-new-york.html | Chase Is Moving 3,500 of Its Jobs From New York | False | By Leslie Eaton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/IHT-a-bike-race-worthy-of-shakespeare.html | A Bike Race Worthy of Shakespeare | False | By Samuel Abt, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/the-media-business-mit-economics-professor-to-write-a-times-column.html | THE MEDIA BUSINESS; M.I.T. Economics Professor To Write a Times Column | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/us/charity-led-general-powell-comes-under-heavy-fire-accused-inflating-results.html | Charity Led by General Powell Comes Under Heavy Fire, Accused of Inflating Results | False | By Reed Abelson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/home-video-it-was-dark-and-stormy.html | HOME VIDEO; It Was Dark And Stormy. . . . | False | By Peter M. Nichols | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/1999-playoffs-division-series-pumped-up-pettitte-puts-the-yankees-in-command.html | 1999 PLAYOFFS -- DIVISION SERIES; Pumped-Up Pettitte Puts the Yankees in Command | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-oestreicher-david-j.html | Paid Notice: Deaths OESTREICHER, DAVID J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-richardson-lee.html | Paid Notice: Deaths RICHARDSON, LEE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/world-business-briefing-asia-korean-bank-growth-projection.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN BANK GROWTH PROJECTION | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/IHT-eu-tries-to-keep-pace-with-ecommerce-boom.html | EU Tries to Keep Pace With E-Commerce Boom | False | By Barry James, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/us/across-the-us-universities-are-fueling-high-tech-economic-booms.html | Across the U.S., Universities Are Fueling High-Tech Economic Booms | False | By Carey Goldberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/l-bradley-s-health-plan-853305.html | Bradley's Health Plan | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/us/house-passes-bill-to-expand-rights-on-medical-care.html | HOUSE PASSES BILL TO EXPAND RIGHTS ON MEDICAL CARE | False | By Robert Pear | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/l-rights-in-britain-853542.html | Rights in Britain | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/theater-guide.html | THEATER GUIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/us/pentagon-sets-up-new-center-for-waging-cyberwarfare.html | Pentagon Sets Up New Center For Waging Cyberwarfare | False | By Elizabeth Becker | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/IHT-its-now-okay-to-be-a-brandconscious-woman-about-town-makeover-of-japans.html | It's Now Okay to Be a Brand-Conscious Woman About Town : Makeover of Japan's Moms | False | By Kaori Shoji, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/us/judge-dismisses-cincinnati-s-suit-on-firearms.html | Judge Dismisses Cincinnati's Suit on Firearms | False | By Fox Butterfield | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-foa-bruno.html | Paid Notice: Deaths FOA, BRUNO | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/style/review-fashion-just-how-sexy-does-a-woman-want-to-look.html | Review/Fashion; Just How Sexy Does a Woman Want to Look? | False | By Ginia Bellafante | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/international-business-sweden-the-welfare-state-basks-in-a-new-prosperity.html | INTERNATIONAL BUSINESS; Sweden, the Welfare State, Basks in a New Prosperity | False | By Edmund L. Andrews | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/film-review-watch-out-for-a-daughter-with-an-unflinching-camera.html | FILM REVIEW; Watch Out for a Daughter With an Unflinching Camera | False | By Anita Gates | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/boxing-ali-s-youngest-daughter-gets-set-to-throw-her-first-jab.html | BOXING; Ali's Youngest Daughter Gets Set to Throw Her First Jab | False | By Timothy W. Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/news/internet-companies-battle-for-spains-growing-market.html | Internet Companies Battle for Spain's Growing Market | False | By Al Goodman, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/film-festival-review-hard-boiled-as-a-two-day-old-egg-at-a-two-bit-diner.html | FILM FESTIVAL REVIEW; Hard-Boiled as a Two-Day-Old Egg at a Two-Bit Diner | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/IHT-russian-democracy-letters-to-the-editor.html | Russian Democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/art-guide.html | ART GUIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/l-fund-raising-texas-style-864005.html | Fund-Raising, Texas-Style | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-tarrson-e.html | Paid Notice: Deaths TARRSON, E. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/books/books-of-the-times-everyone-s-a-neighbor-in-a-small-prairie-town.html | BOOKS OF THE TIMES; Everyone's a Neighbor In a Small Prairie Town | False | By Michiko Kakutani | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/concert-for-the-record-books.html | Concert for the Record Books | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/world/mayors-choose-a-new-model-of-vehicle-for-la-republique.html | Mayors Choose a New Model Of Vehicle for La Republique | False | By Suzanne Daley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/the-media-business-advertising-addenda-berlin-cameron-gets-cbs-unit-s-work.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Berlin Cameron Gets CBS Unit's Work | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/style/IHT-secrets-and-wineundiscovered-italy.html | Secrets and Wine:Undiscovered Italy | False | By Kate Singleton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/art-review-ingres-an-icy-eye-for-people.html | ART REVIEW; Ingres: An Icy Eye for People | False | By Michael Kimmelman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/film-review-the-anthropologist-from-outer-space.html | FILM REVIEW; The Anthropologist From Outer Space | False | By Anita Gates | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/l-fund-raising-texas-style-864013.html | Fund-Raising, Texas-Style | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/l-unproved-vs-alternative-852627.html | Unproved vs. Alternative | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/IHT-graduates-cut-a-path-in-a-risky-trade.html | Graduates Cut a Path in a Risky Trade | False | By Conrad De Aenlle, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/1999-playoffs-division-series-steinbrenner-extols-team-s-heart.html | 1999 PLAYOFFS -- DIVISION SERIES; Steinbrenner Extols Team's 'Heart' | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/national-grid-to-seek-more-northeast-assets.html | National Grid to Seek More Northeast Assets | False | By Agis Salpukas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/baseball-notebook-cuban-pitcher-being-pursued.html | BASEBALL; NOTEBOOK; Cuban Pitcher Being Pursued | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-rodriguez-freddie.html | Paid Notice: Deaths RODRIGUEZ, FREDDIE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/1999-playoffs-division-series-booming-ranger-bats-are-surprisingly-silent.html | 1999 PLAYOFFS -- DIVISION SERIES; Booming Ranger Bats Are Surprisingly Silent | False | By Dave Anderson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/l-biotech-can-prosper-853429.html | Biotech Can Prosper | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/album-of-the-week.html | Album of the Week | False | By Ann Powers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/world-business-briefing-americas-brazilian-share-sale.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZILIAN SHARE SALE | False | By Simon Romero | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-levy-harry.html | Paid Notice: Deaths LEVY, HARRY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/music-review-philadelphia-reprises-the-20th-century.html | MUSIC REVIEW; Philadelphia Reprises the 20th Century | False | By Allan Kozinn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/hockey-rangers-richter-out-tonight.html | HOCKEY -- RANGERS; Richter Out Tonight | False | By Jason Diamos | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/news/wired-revolution-helps-guerrillas-latest-technology-links-jungle-rebels.html | Wired Revolution Helps Guerrillas : Latest Technology Links Jungle Rebels | False | By Thomas Crampton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/how-to-miss-a-big-bull-market-invest-in-perelman-stocks.html | How to Miss a Big Bull Market: Invest in Perelman Stocks | False | By Floyd Norris | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/the-media-business-advertising-addenda-people-863750.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-murray-shirley-foerderer.html | Paid Notice: Deaths MURRAY, SHIRLEY FOERDERER | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/transactions-867470.html | TRANSACTIONS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/at-the-movies-boogie-writer-back-in-valley.html | AT THE MOVIES; 'Boogie' Writer Back in Valley | False | By Bernard Weinraub | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-young-lucylle.html | Paid Notice: Deaths YOUNG, LUCYLLE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/art-review-time-jumps-the-track.html | ART REVIEW; Time Jumps the Track | False | By Holland Cotter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-sulam-edna.html | Paid Notice: Deaths SULAM, EDNA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/news/iridium-fails-to-find-a-market-satellite-phone-misses-its-orbit.html | Iridium Fails to Find a Market : Satellite Phone Misses Its Orbit | False | By Mitchell Martin, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/operation-move-along.html | Operation Move Along | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-thomson-george-g.html | Paid Notice: Deaths THOMSON, GEORGE G. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/IHT-regulatory-change-lowers-charges-longdistance-callers-enjoy-us-price-war.html | Regulatory Change Lowers Charges : Long-Distance Callers Enjoy U.S. Price War | False | By John Burgess, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/us/the-ad-campaign-health-plans-depict-lawyers-as-threat.html | THE AD CAMPAIGN; Health Plans Depict Lawyers as Threat | False | By Robin Toner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/trooper-in-turnpike-shooting-sues-state-saying-he-was-unfit-for-duty.html | Trooper in Turnpike Shooting Sues State, Saying He Was Unfit for Duty | False | By Paul Zielbauer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/required-for-a-musical-marathon-plenty-of-sleep-and-willpower.html | Required for a Musical Marathon: Plenty of Sleep and Willpower | False | By Anthony Tommasini | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/bush-challenges-the-orthodoxy-but-is-still-a-devout-conservative.html | Bush Challenges the Orthodoxy But Is Still a Devout Conservative | False | By Richard W. Stevenson With Frank Bruni | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/baseball-playoffs.html | BASEBALL PLAYOFFS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/hockey-brodeur-gets-ejected-and-devils-lag-behind.html | HOCKEY; Brodeur Gets Ejected And Devils Lag Behind | False | By Alex Yannis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/nyc-metrocard-robs-pockets-of-a-jingle.html | NYC; Metrocard Robs Pockets Of a Jingle | False | By Clyde Haberman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/college-football-florida-state-s-warrick-is-suspended-after-an-arrest.html | COLLEGE FOOTBALL; Florida State's Warrick Is Suspended After an Arrest | False | By Joe Drape | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/gorilla-monsoon-62-villainous-pro-wrestler.html | Gorilla Monsoon, 62, Villainous Pro Wrestler | False | By Nick Ravo | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/l-don-t-put-strings-on-debt-relief-the-debt-bargain-864102.html | Don't Put Strings on Debt Relief; The Debt Bargain | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/l-the-reality-of-welfare-reform-864579.html | The Reality Of Welfare Reform | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/opera-review-in-song-a-reverie-about-real-estate.html | OPERA REVIEW; In Song, a Reverie About Real Estate | False | By Jon Pareles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-mandell-arnold-a.html | Paid Notice: Deaths MANDELL, ARNOLD A. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/the-boom-generation.html | The Boom Generation | False | By T. H. Watkins | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/world/german-companies-offer-3.3-billion-in-wartime-slavery-suit.html | German Companies Offer $3.3 Billion in Wartime Slavery Suit | False | By David E. Sanger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/automobiles/road-work-may-never-make-up-for-lost-time.html | Road Work May Never Make Up for Lost Time | False | By Matthew L. Wald | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-durfee-virginia.html | Paid Notice: Deaths DURFEE, VIRGINIA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-davis-betty.html | Paid Notice: Deaths DAVIS, BETTY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/police-to-accept-civilian-panel-s-inquiry-in-misconduct-cases.html | Police to Accept Civilian Panel's Inquiry in Misconduct Cases | False | By Kevin Flynn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/us/insurer-halts-disputed-plan-for-coverage-of-auto-repairs.html | Insurer Halts Disputed Plan For Coverage of Auto Repairs | False | By Keith Bradsher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/weldon-case-78-former-chairman-and-chief-executive-of-alltel.html | Weldon Case, 78, Former Chairman and Chief Executive of Alltel | False | By Saul Hansell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/film-review-the-things-she-ll-do-for-fame-and-a-date.html | FILM REVIEW; The Things She'll Do For Fame and a Date | False | By Anita Gates | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/us/citing-public-support-trump-forms-exploratory-committee-on-presidency.html | Citing Public Support, Trump Forms Exploratory Committee on Presidency | False | By Robert D. McFadden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/on-baseball-henderson-in-october-ahhh-stolen-moments.html | ON BASEBALL; Henderson in October: Ahhh, Stolen Moments | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/news-summary-861030.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/film-review-two-fine-granddaughters-but-only-one-is-his-heir.html | FILM REVIEW; Two Fine Granddaughters, but Only One Is His Heir | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/news/increasing-bandwidth-will-bring-cheaper-calls-undersea-cables.html | Increasing Bandwidth Will Bring Cheaper Calls : Undersea Cables Proliferate | False | By Thomas Fuller, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/a-treaty-we-all-need.html | A Treaty We All Need | False | By Jacques Chirac, Tony Blair and Gerhard Schroder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-hill-frances.html | Paid Notice: Deaths HILL, FRANCES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/us/clinton-tour-hits-2-blocs-on-1-street.html | Clinton Tour Hits 2 Blocs On 1 Street | False | By Adam Nagourney and Steven Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-cameron-william.html | Paid Notice: Deaths CAMERON, WILLIAM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/IHT-internet-companies-battle-for-spains-growing-market.html | Internet Companies Battle for Spain's Growing Market | False | By Al Goodman, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/opinion/keeping-the-test-ban-treaty-alive.html | Keeping the Test Ban Treaty Alive | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-senfeld-s-william.html | Paid Notice: Deaths SENFELD, S. WILLIAM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/IHT-wired-revolution-helps-guerrillas-latest-technology-links-jungle-rebels.html | Wired Revolution Helps Guerrillas : Latest Technology Links Jungle Rebels | False | By Thomas Crampton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/style/IHT-movie-guide-rosetta.html | Movie Guide : Rosetta | False | By Joan Dupont, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-cameron-william-allan.html | Paid Notice: Deaths CAMERON, WILLIAM ALLAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/in-museum-suit-lawyers-cite-court-decision-against-the-city.html | In Museum Suit, Lawyers Cite Court Decision Against the City | False | By David M. Herszenhorn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/business-digest-860808.html | BUSINESS DIGEST | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/IHT-britain-vows-to-improve-rail-safety.html | Britain Vows to Improve Rail Safety | False | By Tom Buerkle, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/transactions-851906.html | TRANSACTIONS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/IHT-when-children-have-to-be-chic.html | When Children Have to Be Chic | False | By Barbara Rosen, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/media-business-advertising-sephora-luxury-beauty-products-vendor-plans-campaign.html | THE MEDIA BUSINESS: ADVERTISING; Sephora, a luxury beauty products vendor, plans a campaign to raise its profile among consumers. | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/100-million-to-be-given-to-cornell.html | $100 Million To Be Given To Cornell | False | By Karen W. Arenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/nba-notebook-toronto-grunwald-gets-deal-willis-is-re-signed.html | N.B.A. NOTEBOOK -- TORONTO; Grunwald Gets Deal; Willis Is Re-signed | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/world/hindu-first-party-wins-solid-victory-in-india-s-election.html | HINDU-FIRST PARTY WINS SOLID VICTORY IN INDIA'S ELECTION | False | By Celia W. Dugger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/quotation-of-the-day-864595.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/theater-review-an-irish-classic-given-cartoon-form.html | THEATER REVIEW; An Irish Classic Given Cartoon Form | False | By Peter Marks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-stresemann-joachim.html | Paid Notice: Deaths STRESEMANN, JOACHIM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/world/rebel-war-comes-back-to-haunt-honduran-base.html | Rebel War Comes Back to Haunt Honduran Base | False | By David Gonzalez | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/world/russia-investigating-its-own-banks-for-role-in-suspicious-cash-movements.html | Russia Investigating Its Own Banks for Role in Suspicious Cash Movements | False | By Michael R. Gordon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/on-baseball-torre-talks-to-yankees-and-ledee-responds.html | ON BASEBALL; Torre Talks to Yankees And Ledee Responds | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/us-indicts-a-financier-held-in-germany-on-36-counts-of-fraud.html | U.S. Indicts a Financier Held in Germany on 36 Counts of Fraud | False | By Leslie Wayne | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/sports/pro-football-new-faces-in-new-roles-for-the-giants-on-sunday.html | PRO FOOTBALL; New Faces in New Roles For the Giants on Sunday | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/IHT-instant-net-access-is-at-hand-but-hurdles-remain-dialing-for-data-on.html | Instant Net Access Is at Hand, but Hurdles Remain : Dialing for Data on Mobiles | False | By Tom Buerkle, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-sarnoff-paul.html | Paid Notice: Deaths SARNOFF, PAUL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/nyregion/c-corrections-864633.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/art-in-review-cathy-de-monchaux-mordant-rapture.html | ART IN REVIEW; Cathy de Monchaux -- 'Mordant Rapture' | False | By Roberta Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/world/and-still-serbs-bar-muslims-in-bosnia.html | And Still, Serbs Bar Muslims In Bosnia | False | By Craig R. Whitney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/IHT-american-topics-93956289133.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/new-video-releases-846953.html | New Video Releases | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/international-business-european-central-bank-leaves-interest-rate-unchanged.html | INTERNATIONAL BUSINESS; European Central Bank Leaves Interest Rate Unchanged | False | By Edmund L. Andrews | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-memorials-genser-sidney.html | Paid Notice: Memorials GENSER, SIDNEY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/IHT-exmonopoly-battles-competitors-bezeq-israel-faces-realities-of-market.html | Ex-Monopoly Battles Competitors : Bezeq Israel Faces Realities of Market | False | By Neal Sandler, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/e-c-banfield-83-maverick-on-urban-policy-issues-dies.html | E. C. Banfield, 83, Maverick On Urban Policy Issues, Dies | False | By Richard Bernstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/movies/tv-weekend-pressing-the-escape-button-won-t-get-you-home.html | TV WEEKEND; Pressing the Escape Button Won't Get You Home | False | By Ron Wertheimer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/us/congress-and-white-house-compromise-on-elements-of-spending-measure.html | Congress and White House Compromise on Elements of Spending Measure | False | By Tim Weiner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/classified/paid-notice-deaths-berman-samuel.html | Paid Notice: Deaths BERMAN, SAMUEL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/us/excerpts-from-the-house-debate-on-health-care-legislation-and-amendments.html | Excerpts From the House Debate on Health Care Legislation and Amendments | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-08 | 1999-10-08 | https://www.nytimes.com/1999/10/08/arts/art-in-review-leandro-erlich-el-living.html | ART IN REVIEW; Leandro Erlich -- 'El Living' | False | By Ken Johnson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/news-summary-881449.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/arts/recurring-patterns-sinews-nature-interest-design-pulls-science-closer-art.html | Recurring Patterns, The Sinews Of Nature; Interest in Design Pulls Science Closer to Art | False | By Edward Rothstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/business/xerox-warns-that-results-will-be-short-of-projections.html | Xerox Warns That Results Will Be Short Of Projections | False | By Claudia H. Deutsch | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/classified/paid-notice-deaths-turkewitz-grace.html | Paid Notice: Deaths TURKEWITZ, GRACE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/style/IHT-bygone-era-captured-in-photos-of-taiwan.html | Bygone Era Captured In Photos of Taiwan | False | By Thomas Crampton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/news/rapper-attitude-in-designer-diamonds-and-furs-ghetto-fabulous-goes.html | Rapper Attitude in Designer Diamonds and Furs : Ghetto Fabulous Goes Global | False | By Robin Givhan, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/classified/paid-notice-deaths-lerner-esther.html | Paid Notice: Deaths LERNER, ESTHER | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/c-corrections-883514.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/news/fashion-houses-back-french-culture-patronage-by-design.html | Fashion Houses Back French Culture : Patronage by Design | False | By Joseph Fitchett, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/business/world-business-briefing-asia-hyundai-union-votes-to-strike.html | WORLD BUSINESS BRIEFING: ASIA; HYUNDAI UNION VOTES TO STRIKE | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/coming-on-sunday-the-new-new-thing.html | COMING ON SUNDAY; THE NEW NEW THING | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/l-taking-the-money-out-of-politics-881996.html | Taking the Money Out of Politics | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/l-double-parking-by-the-rules-881899.html | Double-Parking, by the Rules | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/news/gucci-moving-to-buy-yves-saint-laurent-fashions-biggest-prize.html | Gucci Moving to Buy Yves Saint Laurent, Fashion's Biggest Prize | False | By Suzy Menkes, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/hockey-rangers-top-line-finds-its-offense.html | HOCKEY; Rangers' Top Line Finds Its Offense | False | By Jason Diamos | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/arts/think-tank-plenty-of-quirks-and-tenses-but-not-a-film-star-in-sight.html | THINK TANK; Plenty of Quirks and Tenses, but Not a Film Star in Sight | False | By Wendy Lesser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/classified/paid-notice-deaths-hill-frances.html | Paid Notice: Deaths HILL, FRANCES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/metro-news-briefs-new-jersey-after-disease-scare-inmates-rejoin-cleanup.html | METRO NEWS BRIEFS: NEW JERSEY; After Disease Scare, Inmates Rejoin Cleanup | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/c-corrections-883476.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/business/business-digest-877588.html | BUSINESS DIGEST | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/us/woman-is-named-editor-of-ama-journal.html | Woman Is Named Editor of A.M.A. Journal | False | By Lawrence K. Altman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/l-ratify-the-test-ban-treaty-875902.html | Ratify the Test Ban Treaty | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/business/international-business-politics-threatens-brazilian-utility-sales.html | INTERNATIONAL BUSINESS; Politics Threatens Brazilian Utility Sales | False | By Larry Rohter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/football-for-giants-it-s-difficult-to-forget-50.html | FOOTBALL; For Giants, It's Difficult to Forget '50 | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/business/roche-holding-plans-sale-of-part-of-genentech-stake.html | Roche Holding Plans Sale Of Part of Genentech Stake | False | By Lawrence M. Fisher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/daniel-griffiths-82-dean-of-n.y.u-school.html | Daniel Griffiths, 82, Dean of N.Y.U. School | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/business/world-business-briefing-europe-nestle-sells-frozen-foods-unit.html | WORLD BUSINESS BRIEFING: EUROPE; NESTLE SELLS FROZEN FOODS UNIT | False | By Elizabeth Olson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/c-corrections-883441.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/world/chechens-report-repelling-russian-forces-in-at-least-2-villages.html | Chechens Report Repelling Russian Forces in at Least 2 Villages | False | By Carlotta Gall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/business/international-business-ikea-workers-to-get-one-day-bonuses.html | INTERNATIONAL BUSINESS; Ikea Workers to Get One-Day Bonuses | False | By Agence France-Presse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/classified/paid-notice-deaths-zorovich-anthony-d.html | Paid Notice: Deaths ZOROVICH, ANTHONY D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/IHT-gucci-moving-to-buy-yves-saint-laurent-fashions-biggest-prize.html | Gucci Moving to Buy Yves Saint Laurent, Fashion's Biggest Prize | False | By Suzy Menkes, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/IHT-1924race-murder-in-our-pages100-75-and-50-years-ago.html | 1924:Race Murder : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/1999-playoffs-division-series-notebook-swollen-thumb-benches-piazza.html | 1999 PLAYOFFS: DIVISION SERIES -- NOTEBOOK; Swollen Thumb Benches Piazza | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/l-lethal-weapon-in-iraq-871150.html | Lethal Weapon in Iraq | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/IHT-attack-on-australian-peacekeepers-bodes-ill-ambush-may-be-start-of-long.html | Attack on Australian Peacekeepers 'Bodes Ill' : Ambush May Be Start Of Long War in Timor | False | By Michael Richardson, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/l-how-sweden-prospers-871052.html | How Sweden Prospers | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/arts/music-review-order-and-the-avant-garde-in-radiant-harmonies.html | MUSIC REVIEW; Order and the Avant-Garde In Radiant Harmonies | False | By Allan Kozinn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/world/in-china-s-boom-rural-poor-feel-a-widening-gap.html | In China's Boom, Rural Poor Feel a Widening Gap | False | By Erik Eckholm | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/arts/pop-review-heart-of-tony-bennett-s-world-forever-on-a-string.html | POP REVIEW; Heart of Tony Bennett's World, Forever on a String | False | By Ann Powers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/arts/film-festival-review-marching-in-the-vanguard.html | FILM FESTIVAL REVIEW; Marching in the Vanguard | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/the-new-yorker-s-bill-of-rights.html | The New Yorker's Bill of Rights | False | By Henry Alford | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/rethinking-us-response-to-calls-for-disaster-relief.html | Rethinking U.S. Response To Calls for Disaster Relief | False | By Ronald Smothers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/arts/music-review-sliding-from-slinky-waltzes-into-sticky-spider-webs.html | MUSIC REVIEW; Sliding From Slinky Waltzes Into Sticky Spider Webs | False | By Anthony Tommasini | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/news/for-luxury-brands-bottomline-problem-is-growth-highstakes-acquisitions.html | For Luxury Brands, Bottom-Line Problem Is Growth : High-Stakes Acquisitions Race | False | By Sara Gay Forden, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/business/world-business-briefing-americas-canada-joblessness-declines.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADA JOBLESSNESS DECLINES | False | By Timothy Pritchard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/us/washington-talk-standing-still-on-campaign-finance.html | Washington Talk; Standing Still on Campaign Finance | False | By Adam Clymer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/business/world-business-briefing-americas-diminished-brazilian-inflation.html | WORLD BUSINESS BRIEFING: AMERICAS; DIMINISHED BRAZILIAN INFLATION | False | By Simon Romero | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/us/stung-by-defeat-in-house-hmo-s-seek-compromise.html | Stung by Defeat in House, H.M.O.'s Seek Compromise | False | By Robert Pear | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/a-victory-for-patients.html | A Victory for Patients | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/first-autumn-fire.html | First Autumn Fire | False | By Verlyn Klinkenborg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/world/british-court-rules-pinochet-extraditable-for-trial-in-spain.html | British Court Rules Pinochet Extraditable for Trial in Spain | False | By Warren Hoge | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/arts/music-review-inspired-by-hungary-s-past-and-present.html | MUSIC REVIEW; Inspired by Hungary's Past and Present | False | By Jon Pareles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/IHT-imagemakers-steal-the-scene-hold-that-pose.html | Image-Makers Steal the Scene : Hold That Pose | False | By Rebecca Voight, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/your-money/IHT-briefcase-correction.html | Briefcase : Correction | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/world/beyond-testing-senators-views-on-us-role-in-world.html | Beyond Testing Senators' Views on U.S. Role in World | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/classified/paid-notice-deaths-levy-david.html | Paid Notice: Deaths LEVY, DAVID | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/1999-playoffs-division-series-spectacular-braves-put-display-demoralizing-astros.html | 1999 PLAYOFFS -- DIVISION SERIES; Spectacular Braves Put On a Display, Demoralizing Astros | False | By Clifton Brown | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/classified/paid-notice-deaths-scheman-joan.html | Paid Notice: Deaths SCHEMAN, JOAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/holiday-on-monday.html | Holiday on Monday | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/classified/paid-notice-deaths-handros-cele-l.html | Paid Notice: Deaths HANDROS, CELE L | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/news/kinder-dyes-bolster-a-global-trend-that-appeals-to-all-ages-now-its.html | Kinder Dyes Bolster a Global Trend That Appeals to All Ages : Now It's Natural to Color Hair | False | By Michele Loyer, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/business/strong-debut-for-e-stamp.html | Strong Debut for E-Stamp | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/l-double-parking-by-the-rules-881848.html | Double-Parking, by the Rules | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/arts/dance-review-a-neglected-tudor-classic-finds-a-new-modern-style.html | DANCE REVIEW; A Neglected Tudor Classic Finds a New Modern Style | False | By Jennifer Dunning | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/l-letting-patients-sue-hmo-s-882267.html | Letting Patients Sue H.M.O.'s | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/classified/paid-notice-deaths-guldin-anita.html | Paid Notice: Deaths GULDIN, ANITA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/news/imagemakers-steal-the-scene-hold-that-pose.html | Image-Makers Steal the Scene : Hold That Pose | False | By Rebecca Voight, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/c-corrections-883468.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/shouting-protesters-surround-and-startle-the-mayor-at-city-hall.html | Shouting Protesters Surround, and Startle, the Mayor at City Hall | False | By Elisabeth Bumiller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/business/her-partners-can-call-her-ms-chairman-baker-mckenzie-takes-small-step-for-law.html | Her Partners Can Call Her Ms. Chairman; Baker & McKenzie Takes Small Step for a Law Firm, Giant Leap for Womankind | False | By Melody Petersen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/1999-playoffs-division-series-clemens-ready-to-mess-with-texas.html | 1999 PLAYOFFS -- DIVISION SERIES; Clemens Ready to Mess With Texas | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/your-money/IHT-in-the-shadow-of-nokia-a-finnish-hightechnology-industry.html | In the Shadow of Nokia, a Finnish High-Technology Industry Sprouts | False | By Miki Tanikawa, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/IHT-kinder-dyes-bolster-a-global-trend-that-appeals-to-all-ages-now-its.html | Kinder Dyes Bolster a Global Trend That Appeals to All Ages : Now It's Natural to Color Hair | False | By Michele Loyer, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/IHT-mcrae-leads-us-team-at-world-championships-in-verona-tough-road.html | McRae Leads U.S. Team At World Championships : In Verona, Tough Road For Cyclists | False | By Samuel Abt, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/IHT-1949childrens-war-in-our-pages100-75-and-50-years-ago.html | 1949:Children's War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/a-multicultural-chameleon-actor-s-experience-spawns-polyglot-cast-of-characters.html | A Multicultural Chameleon; Actor's Experience Spawns Polyglot Cast of Characters | False | By Somini Sengupta | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/printer-accused-of-forging-yankees-tickets.html | Printer Accused of Forging Yankees Tickets | False | By Andrew Jacobs | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/us/judge-assesses-state-farm-730-million-in-fraud-case.html | Judge Assesses State Farm $730 Million in Fraud Case | False | By Keith Bradsher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/plus-college-football-carruzzi-throws-for-5-touchdowns.html | PLUS: COLLEGE FOOTBALL; Carruzzi Throws For 5 Touchdowns | False | By Ron Dicker | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/football-at-tight-end-the-priority-is-blocking.html | FOOTBALL; At Tight End, the Priority Is Blocking | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/1999-playoffs-division-series-quietly-baines-just-keeps-hitting.html | 1999 PLAYOFFS -- DIVISION SERIES; Quietly, Baines Just Keeps Hitting | False | By Joe Lapointe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/classified/paid-notice-deaths-foa-bruno.html | Paid Notice: Deaths FOA, BRUNO | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/when-a-deadly-virus-takes-flight-literally.html | When a Deadly Virus Takes Flight, Literally | False | By Scott Weidensaul | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/your-money/IHT-mutual-funds-that-focus-on-scandinavia-concentrate-on-a-few.html | Mutual Funds That Focus on Scandinavia Concentrate on a Few Good Stocks | False | By Aline Sullivan, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/city-administration-official-opposes-giuliani-on-museum.html | City Administration Official Opposes Giuliani on Museum | False | By Ralph Blumenthal | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/business/gap-inc-looks-vulnerable-as-sales-decline-at-its-flagship-stores.html | Gap Inc. Looks Vulnerable as Sales Decline at Its Flagship Stores | False | By Leslie Kaufman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/1999-playoffs-division-series-cone-s-future-as-a-yankee-unclear.html | 1999 PLAYOFFS -- DIVISION SERIES; Cone's Future as a Yankee Unclear | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/business/company-news-phelps-dodge-will-not-raise-offer-for-asarco.html | COMPANY NEWS; PHELPS DODGE WILL NOT RAISE OFFER FOR ASARCO | False | By Bridge News | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/world/samso-journal-in-this-energy-project-no-tilting-at-windmills.html | Samso Journal; In This Energy Project, No Tilting at Windmills | False | By Warren Hoge | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/news/kenzos-rousing-sendoff-margiela-outsize-wit-chanel-pumps-up-the-volume.html | Kenzo's Rousing Send-Off; Margiela's Outsize Wit : Chanel Pumps Up the Volume | False | By Suzy Menkes, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/business/airline-again-cuts-travel-agent-fees.html | Airline Again Cuts Travel Agent Fees | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/business/worldbusiness/IHT-traditional-tv-scrambles-for-interactive-edge.html | Traditional TV Scrambles for Interactive Edge | False | By Richard Covington, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/your-money/IHT-q-a-hank-gooss-investor-ab-goes-shopping-abroad.html | Q & A /Hank Gooss : Investor AB Goes Shopping Abroad | False | By Aline Sullivan, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/1999-playoffs-division-series-words-and-pain-are-not-enough-to-stop-mets.html | 1999 PLAYOFFS -- DIVISION SERIES; Words and Pain Are Not Enough to Stop Mets | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/world/surprise-in-indian-state-politics-of-promising-fails.html | Surprise in Indian State: Politics of Promising Fails | False | By Celia W. Dugger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/l-catholic-hospital-merger-871141.html | Catholic Hospital Merger | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/movies/film-festival-review-a-mama-s-boy-so-helpful-but-he-s-up-to-no-good.html | FILM FESTIVAL REVIEW; A Mama's Boy, So Helpful But He's Up To No Good | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/classified/paid-notice-deaths-colt-barclay.html | Paid Notice: Deaths COLT, BARCLAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/c-corrections-883450.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/business/company-news-eex-is-in-agreement-to-buy-tesoro-petroleum.html | COMPANY NEWS; EEX IS IN AGREEMENT TO BUY TESORO PETROLEUM | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/classified/paid-notice-deaths-de-tar-vernon.html | Paid Notice: Deaths DE TAR, VERNON | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/the-view-from-city-hall-park.html | The View From City Hall Park | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/journal-pull-the-plug-on-brooklyn.html | Journal; Pull the Plug on Brooklyn | False | By Frank Rich | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/arts/a-thinking-bird-or-just-another-birdbrain.html | A Thinking Bird or Just Another Birdbrain? | False | By Dinitia Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/classified/paid-notice-deaths-rudbart-milton.html | Paid Notice: Deaths RUDBART, MILTON | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/arts/bridge-just-where-do-we-belong-the-agony-of-weak-misfits.html | BRIDGE; Just Where Do We Belong? The Agony of Weak Misfits | False | By Alan Truscott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/on-baseball-two-sleepwalkers-wake-up-their-team.html | ON BASEBALL; Two Sleepwalkers Wake Up Their Team | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/world/dispute-delays-release-of-palestinian-prisoners.html | Dispute Delays Release of Palestinian Prisoners | False | By Joel Greenberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/movies/how-a-soldier-grew-into-a-monster.html | How a Soldier Grew Into a Monster | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/business/the-markets-commodities-oil-prices-drop-some-more-but-trend-is-seen-as-temporary.html | THE MARKETS; COMMODITIES; Oil Prices Drop Some More, but Trend is Seen as Temporary | False | By Agis Salpukas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/sports-of-the-times-whispers-are-getting-louder.html | Sports of The Times; Whispers Are Getting Louder | False | By William C. Rhoden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/IHT-take-this-watershed-moment-with-north-korea-seriously.html | Take This Watershed Moment With North Korea Seriously | False | By Michael J. Green and Jason L. Shaplen, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/classified/paid-notice-deaths-friesner-beatrice.html | Paid Notice: Deaths FRIESNER, BEATRICE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/john-mclendon-84-strategist-in-college-and-pro-basketball.html | John McLendon, 84, Strategist In College and Pro Basketball | False | By Neil Amdur | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/business/worldbusiness/IHT-no-cabs-big-headaches-but-deals-aplenty-telecom.html | No Cabs, Big Headaches, But Deals Aplenty: Telecom Conference:The Must-Do Event | False | By Victoria Shannon, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/business/company-briefs-882925.html | COMPANY BRIEFS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/world/court-rules-pinochet-can-be-extradited.html | Court Rules Pinochet Can Be Extradited | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/witness-tearfully-describes-fatal-subway-shoving.html | Witness Tearfully Describes Fatal Subway Shoving | False | By David Rohde | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/1999-playoffs-division-series-johnson-won-t-start-on-3-days-rest.html | 1999 PLAYOFFS -- DIVISION SERIES; Johnson Won't Start on 3 Days' Rest | False | By Steve Popper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/c-corrections-883506.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/us/labor-revitalized-with-new-recruiting-has-regained-power-and-prestige.html | Labor, Revitalized With New Recruiting, Has Regained Power and Prestige | False | By Steven Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/us/famed-cuban-band-is-set-to-perform-in-miami-and-the-overtone-is-one-of-strain.html | Famed Cuban Band Is Set to Perform in Miami, and the Overtone Is One of Strain | False | By Mireya Navarro | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/us/memphis-mayor-is-re-elected-by-a-surprisingly-wide-margin.html | Memphis Mayor Is Re-elected by a Surprisingly Wide Margin | False | By Emily Yellin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/classified/paid-notice-deaths-simon-arthur.html | Paid Notice: Deaths SIMON, ARTHUR | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/in-neighborhood-of-ticket-flurry-officers-routinely-double-park.html | In Neighborhood of Ticket Flurry, Officers Routinely Double-Park | False | By Winnie Hu | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/classified/paid-notice-deaths-paxinos-harriet.html | Paid Notice: Deaths PAXINOS, HARRIET | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/nba-roundup-nets-van-horn-returns-to-practice.html | N.B.A.: ROUNDUP -- NETS; Van Horn Returns To Practice | False | By Chris Broussard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/IHT-inquiry-says-commuter-train-ran-a-red-light-uk-rail-safety-agency-orders.html | Inquiry Says Commuter Train Ran a Red Light : U.K. Rail Safety Agency Orders Signaling Revision | False | By Tom Buerkle, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/us/as-gore-slips-top-advisers-second-guess-early-moves.html | As Gore Slips, Top Advisers Second-Guess Early Moves | False | By Richard L. Berke | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/an-appraisal-a-newly-renovated-city-hall-park-offers-a-mix-of-bucolic-and-bunker.html | An Appraisal; A Newly Renovated City Hall Park Offers a Mix of Bucolic and Bunker | False | By Herbert Muschamp | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/style/IHT-founding-a-capital-of-asian-art-in-west.html | Founding a Capital Of Asian Art in West | False | By Souren Melikian, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/l-gidone-busch-killing-882348.html | Gidone Busch Killing | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/IHT-kenzos-rousing-sendoff-margielas-outsize-wit-chanel-pumps-up-the-volume.html | Kenzo's Rousing Send-Off; Margiela's Outsize Wit : Chanel Pumps Up the Volume | False | By Suzy Menkes, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/classified/paid-notice-deaths-fisher-stanley.html | Paid Notice: Deaths FISHER, STANLEY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/business/job-growth-falters-in-possible-sign-that-economy-is-starting-to-slow.html | Job Growth Falters in Possible Sign That Economy Is Starting to Slow | False | By Louis Uchitelle | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/horse-racing-roundup-belmont-final-tuneups-for-breeders-cup.html | HORSE RACING: ROUNDUP -- BELMONT; Final Tuneups For Breeders' Cup | False | By Joseph Durso | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/your-money/IHT-briefcase-little-net-gain-in-new-uk-index.html | Briefcase : Little Net Gain In New U.K. Index | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/classified/paid-notice-deaths-greenfield-eva-miller.html | Paid Notice: Deaths GREENFIELD, EVA MILLER | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/boxing-ali-wins-but-the-fight-isn-t-the-greatest.html | BOXING; Ali Wins, but the Fight Isn't the Greatest | False | By Timothy W. Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/business/world-business-briefing-asia-brightened-malaysia-outlook.html | WORLD BUSINESS BRIEFING: ASIA; BRIGHTENED MALAYSIA OUTLOOK | False | By Wayne Arnold | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/world/man-charged-in-bombing-of-us-embassy-in-africa.html | Man Charged in Bombing Of U.S. Embassy in Africa | False | By Benjamin Weiser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/news/militiamens-attack-on-australian-peacekeepers-bodes-ill-for-future.html | Militiamen's Attack on Australian Peacekeepers 'Bodes Ill for Future' : Timor Ambush:Start of a Long War? | False | By Michael Richardson, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/IHT-rapper-attitude-in-designer-diamonds-and-furs-ghetto-fabulous-goes.html | Rapper Attitude in Designer Diamonds and Furs : Ghetto Fabulous Goes Global | False | By Robin Givhan, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/IHT-scotland-has-its-hands-full-against-uruguay-4312.html | Scotland Has Its Hands Full Against Uruguay, 43-12 | False | By Peter Berlin, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/gay-rights-in-california.html | Gay Rights in California | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/IHT-fashion-houses-back-french-culture-patronage-by-design.html | Fashion Houses Back French Culture : Patronage by Design | False | By Joseph Fitchett, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/world/president-asking-senate-to-delay-vote-on-test-ban.html | PRESIDENT ASKING SENATE TO DELAY VOTE ON TEST BAN | False | By John M. Broder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/business/talks-continue-on-ford-motor-contract.html | Talks Continue on Ford Motor Contract | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/l-gidone-busch-killing-882321.html | Gidone Busch Killing | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/college-football-florida-state-copes-with-warrick-out.html | COLLEGE FOOTBALL; Florida State Copes With Warrick Out | False | By Charlie Nobles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/1999-playoffs-division-series-notebook-o-neill-expected-to-play-in-game-3.html | 1999 PLAYOFFS: DIVISION SERIES -- NOTEBOOK; O'Neill Expected To Play In Game 3 | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/sports-of-the-times-davis-a-real-battler-hits-the-spot.html | Sports of The Times; Davis, a Real Battler, Hits the Spot | False | By Harvey Araton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/c-corrections-883484.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/l-taking-the-money-out-of-politics-882038.html | Taking the Money Out of Politics | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/classified/paid-notice-deaths-levin-albert.html | Paid Notice: Deaths LEVIN, ALBERT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/l-politicking-gone-too-far-871044.html | Politicking Gone Too Far | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/us/new-mexico-bars-creationism-from-state-curriculum.html | New Mexico Bars Creationism From State Curriculum | False | By Michael Janofsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/ambulance-crash-kills-1.html | Ambulance Crash Kills 1 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/classified/paid-notice-deaths-cohn-alfred.html | Paid Notice: Deaths COHN, ALFRED | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/us/in-california-a-fight-over-a-road-s-final-miles.html | In California, a Fight Over a Road's Final Miles | False | By Todd S. Purdum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/citibank-manager-accused-of-stealing-500000.html | Citibank Manager Accused of Stealing $500,000 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/IHT-1899mckinley-legacy-in-our-pages100-75-and-50-years-ago.html | 1899:McKinley Legacy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/your-money/IHT-q-a-ollipekka-kallasvuo-nokia-goalthe-internet-in-every-pocket.html | Q & A /Olli-Pekka Kallasvuo : Nokia Goal:The Internet in Every Pocket | False | By Miki Tanikawa, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/business/ownership-rules-in-cable-industry-loosened-by-fcc.html | OWNERSHIP RULES IN CABLE INDUSTRY LOOSENED BY F.C.C. | False | By Stephen Labaton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/classified/paid-notice-deaths-gitenstein-milton-p.html | Paid Notice: Deaths GITENSTEIN, MILTON P. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/political-notes-another-contender-for-queens-borough-presidency.html | Political Notes; Another Contender for Queens Borough Presidency | False | By Jonathan P. Hicks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/your-money/IHT-margarine-cuts-cholesterol-inventors-stock-waffles-finnish.html | Margarine Cuts Cholesterol; Inventor's Stock Waffles : Finnish Technology Spreads | False | By Miki Tanikawa, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/classified/paid-notice-memorials-federman-izzy.html | Paid Notice: Memorials FEDERMAN, IZZY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/religion-journal-humanist-jewish-group-welcomes-a-new-rabbi.html | Religion Journal; Humanist Jewish Group Welcomes a New Rabbi | False | By Gustav Niebuhr | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/l-letting-patients-sue-hmo-s-882232.html | Letting Patients Sue H.M.O.'s | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/classified/paid-notice-deaths-forman-lilyann.html | Paid Notice: Deaths FORMAN, LILYANN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/pro-basketball-sprewell-lands-in-new-york-as-knicks-issue-a-fine.html | PRO BASKETBALL; Sprewell Lands in New York as Knicks Issue a Fine | False | By Selena Roberts | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/classified/paid-notice-deaths-levy-harry.html | Paid Notice: Deaths LEVY, HARRY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/business/international-business-shake-up-top-natwest-tries-thwart-hostile-bid.html | INTERNATIONAL BUSINESS; Shake-Up at the Top as Natwest Tries to Thwart Hostile Bid | False | By Andrew Ross Sorkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/arguments-heard-in-museum-s-legal-battle-with-mayor.html | Arguments Heard in Museum's Legal Battle With Mayor | False | By Kit R. Roane | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/opinion/l-double-parking-by-the-rules-881872.html | Double-Parking, by the Rules | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/world/clinton-visit-shows-warmth-of-canadian-ties.html | Clinton Visit Shows Warmth of Canadian Ties | False | By James Brooke | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/classified/paid-notice-deaths-stateman-ethan.html | Paid Notice: Deaths STATEMAN, ETHAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/style/IHT-20-years-later-a-banquet-of-food-for-thought.html | 20 Years Later, a Banquet of Food for Thought | False | By Mary Blume, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/classified/paid-notice-deaths-mcgovern-marie-v-nee-gough.html | Paid Notice: Deaths MCGOVERN, MARIE V. (NEE GOUGH) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/world/government-panel-says-train-in-london-crash-ran-red-light.html | Government Panel Says Train in London Crash Ran Red Light | False | By Alan Cowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/us/paul-petzoldt-is-dead-at-91-innovator-in-rock-climbing.html | Paul Petzoldt Is Dead at 91; Innovator in Rock Climbing | False | By Christopher S. Wren | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/us/gen-bruce-k-holloway-87-head-of-strategic-air-command.html | Gen. Bruce K. Holloway, 87, Head of Strategic Air Command | False | By Richard Goldstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/IHT-militiamens-attack-on-australian-peacekeepers-bodes-ill-for-future-timor.html | Militiamen's Attack on Australian Peacekeepers 'Bodes Ill for Future' ; Timor Ambush:Start of a Long War? | False | By Michael Richardson, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/inside-882046.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/IHT-for-luxury-brands-bottomline-problem-is-growth-highstakes-acquisitions.html | For Luxury Brands, Bottom-Line Problem Is Growth : High-Stakes Acquisitions Race | False | By Sara Gay Forden, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/classified/paid-notice-deaths-hurwitz-ruth.html | Paid Notice: Deaths HURWITZ, RUTH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/classified/paid-notice-deaths-senfeld-s-william.html | Paid Notice: Deaths SENFELD, S. WILLIAM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/in-giuliani-s-city-hall-strategy-senate-race-rolls-quietly-along.html | In Giuliani's City Hall Strategy, Senate Race Rolls Quietly Along | False | By Elisabeth Bumiller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/classified/paid-notice-memorials-konkoy-william-j.html | Paid Notice: Memorials KONKOY, WILLIAM J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/sports/transactions-884189.html | TRANSACTIONS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/business/chip-progress-forecast-to-hit-a-big-barrier.html | Chip Progress Forecast to Hit A Big Barrier | False | By John Markoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/police-official-blames-news-coverage-for-murder-increase.html | Police Official Blames News Coverage for Murder Increase | False | By Jayson Blair | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-09 | 1999-10-09 | https://www.nytimes.com/1999/10/09/nyregion/quotation-of-the-day-883425.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/mara-trager-isaac-koyfman.html | Mara Trager, Isaac Koyfman | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/irs-is-allowing-more-delinquents-to-avoid-tax-bills.html | I.R.S. IS ALLOWING MORE DELINQUENTS TO AVOID TAX BILLS | False | By David Cay Johnston | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/review-fashion-from-kittens-to-kilts-to-hacked-heels.html | REVIEW/FASHION; From Kittens to Kilts to Hacked Heels | False | By Cathy Horyn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/the-world-in-the-new-yugoslavia-a-familiar-dead-hand.html | The World; In the New Yugoslavia, a Familiar Dead Hand | False | By Steven Erlanger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/police-officers-statements-in-louima-case-become-an-issue-in-latest-trial.html | Police Officers' Statements in Louima Case Become an Issue in Latest Trial | False | By Joseph P. Fried | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/1-city-suburb-city-does-fear-of-solitude-pull-some-back-to-jungle-882160.html | City, Suburb, City; Does Fear of Solitude Pull Some Back to 'Jungle'? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/playing-in-the-neighborhood-866997.html | PLAYING IN THE NEIGHBORHOOD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/us/political-briefing-of-gay-marriages-religion-and-speech.html | Political Briefing; Of Gay Marriages, Religion and Speech | False | By B. Drummond Ayres Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/eping-chang-and-james-fahn.html | Eping Chang and James Fahn | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/chandler-spaulding-david-sutphen.html | Chandler Spaulding, David Sutphen | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/art-architecture-long-ago-loner-as-an-ancestor-of-the-moderns.html | ART/ARCHITECTURE; Long-Ago Loner as an Ancestor of the Moderns | False | By Alan Riding | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/schools-find-pluses-in-shift-to-marathon-length-classes.html | Schools Find Pluses in Shift To Marathon-Length Classes | False | By Jacques Steinberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/realestate/habitats-callicoon-ny-of-time-and-the-river-and-a-dream-house.html | Habitats/Callicoon, N.Y.; Of Time and the River, And a Dream House | False | By Trish Hall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/books-in-brief-nonfiction-754986.html | Books in Brief: Nonfiction | False | By Nancy Gavilanes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/travel-advisory-paris-opera-debut-pret-a-porter.html | TRAVEL ADVISORY; Paris Opera Debut: 'Pret-a-Porter' | False | By Daphne Angles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/october-3-9-new-life-for-the-f-22.html | October 3-9; New Life for the F-22 | False | By Tim Weiner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/college-football-florida-state-uses-warrick-s-words.html | COLLEGE FOOTBALL; Florida State Uses Warrick's Words | False | By Charlie Nobles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/tv/cover-story-weaving-the-world-together-century-by-century.html | COVER STORY; Weaving the World Together, Century by Century | False | By Clyde Haberman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/world/chechnya-s-chief-under-fire-takes-a-fighting-stand.html | Chechnya's Chief, Under Fire, Takes a Fighting Stand | False | By Carlotta Gall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/quotation-of-the-day-895148.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/paperback-best-sellers-october-10-1999.html | PAPERBACK BEST SELLERS: October 10, 1999 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/in-person-why-they-kill-he-thinks-he-knows.html | IN PERSON; Why They Kill? He Thinks He Knows | False | By George James | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/student-housing-at-beach-roils-neighbors.html | Student Housing at Beach Roils Neighbors | False | By Richard Weizel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/us/clement-markert-82-a-biologist-suspended-in-the-mccarthy-era.html | Clement Markert, 82, a Biologist Suspended in the McCarthy Era | False | By Eric Nagourney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/private-sector-but-whose-side-is-he-really-on.html | PRIVATE SECTOR; But Whose Side Is He Really On? | False | By Diana B. Henriques | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-scheman-joan.html | Paid Notice: Deaths SCHEMAN, JOAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-leeds-alfred-b.html | Paid Notice: Deaths LEEDS, ALFRED B. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/theater/l-the-arts-in-china-what-thugs-844985.html | THE ARTS IN CHINA; What Thugs? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/l-what-s-so-bad-about-hate-825590.html | What's So Bad About Hate | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-linde-syd-b.html | Paid Notice: Deaths LINDE, SYD B. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/l-scenes-from-the-millennium-825654.html | Scenes From The Millennium | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/votes-in-congress-886181.html | Votes in Congress | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/l-city-suburb-city-does-fear-of-solitude-pull-some-back-to-jungle-882194.html | City, Suburb, City; Does Fear of Solitude Pull Some Back to 'Jungle'? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/us/gore-calls-bradley-to-more-debates.html | Gore Calls Bradley to More Debates | False | By Richard L. Berke and Katharine Q. Seelye | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/realestate/residential-sales.html | Residential Sales | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/swept-away.html | Swept Away | False | By Peter Duffy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/realestate/postings-real-estate-board-report-condo-prices-pass-400-a-foot.html | POSTINGS: Real Estate Board Report; Condo Prices Pass $400 a Foot | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/food-acid-reigns.html | Food; Acid Reigns | False | By Molly O'Neill | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/business-investing-junk-bonds-are-quickly-in-a-crunch.html | BUSINESS/INVESTING; Junk Bonds Are Quickly In a Crunch | False | By Laura M. Holson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-slade-rhea.html | Paid Notice: Deaths SLADE, RHEA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/ms-nielsen-mr-ballard.html | Ms. Nielsen, Mr. Ballard | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/pulse-for-sale-by-theme.html | PULSE; For Sale by Theme | False | By Karen Robinovitz | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/l-correction-807486.html | Correction | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/mutual-funds-report-the-index-monster-in-your-closet.html | MUTUAL FUNDS REPORT; The Index Monster In Your Closet | False | By Richard A. Oppel Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/ms-whittemore-and-mr-tartt.html | Ms. Whittemore And Mr. Tartt | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/coping-blond-ambition-in-the-urban-mosaic.html | COPING; Blond Ambition in the Urban Mosaic | False | By Felicia R. Lee | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/art-architecture-a-scary-and-spiritual-arsenal-of-ageless-masks.html | ART/ARCHITECTURE; A Scary (and Spiritual) Arsenal of Ageless Masks | False | By Rita Reif | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/1999-playoffs-division-series-as-usual-astros-fail-and-braves-advance.html | 1999 PLAYOFFS: DIVISION SERIES; As Usual, Astros Fail And Braves Advance | False | By Clifton Brown | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/in-brief-scallop-season-opens-on-disappointing-note.html | IN BRIEF; Scallop Season Opens On Disappointing Note | False | By John Rather | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/new-yorkers-co-organic-stuff-from-a-to-z-at-a-health-food-store.html | NEW YORKERS & CO.; Organic Stuff From A to Z At a Health Food Store | False | By Aaron Donovan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/pulse-a-cubic-zirconia-wouldn-t-do.html | PULSE; A Cubic Zirconia Wouldn't Do | False | By Steve Garbarino | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/l-his-life-as-a-murder-suspect-825727.html | His Life as a Murder Suspect | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/c-correction-868779.html | Correction | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/pro-football-with-their-margin-for-error-reduced-success-jets-will-be-matter.html | PRO FOOTBALL; With Their Margin for Error Reduced, the Success of the Jets Will Be a Matter of Style | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-stamm-shirley.html | Paid Notice: Deaths STAMM, SHIRLEY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-alexander-donald-louis.html | Paid Notice: Deaths ALEXANDER, DONALD LOUIS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/lee-richardson-73-an-actor-noted-for-his-english-accents.html | Lee Richardson, 73, an Actor Noted for His English Accents | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/theater/l-downsized-broadway-the-shriveled-pit-845000.html | DOWNSIZED BROADWAY; The Shriveled Pit | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/l-why-they-kill-754870.html | 'Why They Kill' | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/rachel-rubin-and-eric-cole.html | Rachel Rubin And Eric Cole | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-williamsbridge-update-despite-local-fears-motel-gets-go.html | NEIGHBORHOOD REPORT: WILLIAMSBRIDGE -- UPDATE; Despite Local Fears A Motel Gets a Go-Ahead | False | By David Critchell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/l-what-s-so-bad-about-hate-825611.html | What's So Bad About Hate | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/l-dialects-825786.html | Dialects | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/essay-look-who-s-modern-now.html | ESSAY; Look Who's Modern Now | False | By Wendy Steiner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/l-dialects-825778.html | Dialects | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/holiday-tomorrow-columbus-day-actually-oct-12-will-be-legally-observed.html | Holiday Tomorrow; Columbus Day, actually Oct. 12, will be legally observed. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/opinion/l-state-of-the-nation-and-of-the-gop-896853.html | State of the Nation, and of the G.O.P. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/the-other-side-of-muir-woods.html | The Other Side of Muir Woods | False | By Harriot Manley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-smith-edmund-dutilh.html | Paid Notice: Deaths SMITH, EDMUND DUTILH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/movies/l-american-beauty-it-s-not-so-simple-844942.html | 'AMERICAN BEAUTY'; It's Not So Simple | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/morris-pashman-87-champion-of-free-speech-on-new-jersey-s-highest-court.html | Morris Pashman, 87, Champion of Free Speech on New Jersey's Highest Court | False | By William H. Honan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/ideas-trends-in-e-commerce-frenzy-brave-new-world-meets-old.html | Ideas & Trends; In E-Commerce Frenzy, Brave New World Meets Old | False | By Steve Lohr | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/automobiles/behind-the-wheel-2000-infiniti-i30-adding-ingredients-to-the-family-recipe.html | BEHIND THE WHEEL/2000 Infiniti I30; Adding Ingredients To the Family Recipe | False | By Michelle Krebs | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/melissa-pantel-and-raymond-ku.html | Melissa Pantel and Raymond Ku | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/opinion/liberties-gore-s-gawky-phase.html | Liberties; Gore's Gawky Phase | False | By Maureen Dowd | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/outing-magic-realism.html | Outing Magic Realism | False | By Daniel Mendelsohn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/rapist-who-fled-hospital-surrenders-ending-hunt.html | Rapist Who Fled Hospital Surrenders, Ending Hunt | False | By Katherine E. Finkelstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/that-mci-deal-sure-ain-t-chump-change.html | That MCI Deal Sure Ain't Chump Change | False | By Laura M. Holson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/opinion/l-state-of-the-nation-and-of-the-gop-896861.html | State of the Nation, and of the G.O.P. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/l-pushkin-s-genius-754889.html | Pushkin's Genius | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/us/clinton-faults-senate-over-hispanic-judicial-nominees.html | Clinton Faults Senate Over Hispanic Judicial Nominees | False | By Bill Dedman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/evening-hours-grand-openings.html | EVENING HOURS; Grand Openings | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/l-what-s-so-bad-about-hate-825603.html | What's So Bad About Hate | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/l-city-suburb-city-does-fear-of-solitude-pull-some-back-to-jungle-882151.html | City, Suburb, City; Does Fear of Solitude Pull Some Back to 'Jungle'? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/out-of-the-ashes.html | Out of the Ashes | False | By Michael Upchurch | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/jersey-footlights-beats-from-the-streets.html | JERSEY FOOTLIGHTS; Beats From the Streets | False | By Leslie Kandell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/l-city-suburb-city-does-fear-of-solitude-pull-some-back-to-jungle-882119.html | City, Suburb, City; Does Fear of Solitude Pull Some Back to 'Jungle'? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/mutual-funds-report-in-a-rough-quarter-a-small-victory-for-stock-picking.html | MUTUAL FUNDS REPORT; In a Rough Quarter, a Small Victory for Stock-Picking | False | By Gretchen Morgenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/in-my-tote-bag-james-grant.html | IN MY...TOTE BAG; JAMES GRANT | False | By Kenneth N. Gilpin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/l-dialects-825824.html | Dialects | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/databank-october-4-october-8-buoyed-by-the-promise-of-strong-earnings.html | DATABANK: OCTOBER 4 - OCTOBER 8; Buoyed by the Promise of Strong Earnings | False | By Mickey Meece | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/realestate/postings-4.7-million-conversion-riverdale-dormitory-transformed-arts-center.html | POSTINGS: $4.7 Million Conversion in Riverdale; A Dormitory Is Transformed To Arts Center | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/books-in-brief-fiction-not-a-happy-country.html | Books in Brief: Fiction; Not a Happy Country | False | By Janice P. Nimura | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/l-losing-the-human-factor-in-spraying-for-mosquitoes-864412.html | Losing the Human Factor In Spraying for Mosquitoes | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/the-new-york-times-business-best-sellers.html | The New York Times Business Best Sellers | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/a-scramble-for-office-space-in-jersey-city-manhattan-s-west-bank.html | A Scramble for Office Space in Jersey City, Manhattan's 'West Bank' | False | By Charles V Bagli | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/world/clinton-jolts-canadians-with-a-plea-on-federalism.html | Clinton Jolts Canadians With a Plea On Federalism | False | By James Brooke | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-memorials-karp-leonard-david.html | Paid Notice: Memorials KARP, LEONARD DAVID | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/johanna-goodman-rodger-stevens.html | Johanna Goodman, Rodger Stevens | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/in-brief-suffolk-passes-limits-on-pesticide-use.html | IN BRIEF; Suffolk Passes Limits On Pesticide Use | False | By John Rather | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/pro-basketball-notebook-layden-tries-to-mend-team-and-front-office.html | PRO BASKETBALL: NOTEBOOK; Layden Tries to Mend Team and Front Office | False | By Mike Wise | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/the-world-now-state-of-siege-colombian-style.html | The World; Now, State of Siege, Colombian Style | False | By Tim Golden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/mirror-mirror-making-life-a-bed-of-roses.html | MIRROR, MIRROR; Making Life A Bed of Roses | False | By Penelope Green | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/on-the-street-a-touch-is-all-it-takes.html | ON THE STREET; A Touch Is All It Takes | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/realestate/in-the-flower-district-a-crop-of-high-rises.html | In the Flower District, A Crop of High-Rises | False | By David W. Dunlap | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/realestate/if-you-re-thinking-living-in-greenwich-village-world-its-own-big-city.html | If You're Thinking of Living In /Greenwich Village; A World of Its Own in the Big City | False | By Peter Malbin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/sports-of-the-times-which-will-it-be-sudden-fame-or-sudden-calamity.html | Sports of The Times; Which Will It Be: Sudden Fame or Sudden Calamity? | False | By Harvey Araton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/college-football-in-battle-of-unbeatens-spartans-pull-a-stunner.html | COLLEGE FOOTBALL; In Battle of Unbeatens, Spartans Pull a Stunner | False | By John U. Bacon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/l-dialects-825816.html | Dialects | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/elizabeth-hickey-jonathan-selwood.html | Elizabeth Hickey, Jonathan Selwood | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/realestate/q-a-809527.html | Q. & A. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/the-way-we-live-now-10-10-99-urbanist-a-well-staged-scandal.html | The Way We Live Now: 10-10-99; Urbanist; A Well-Staged Scandal | False | By Jacob Weisberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/the-importance-of-matthew-barney.html | The Importance of Matthew Barney | False | By Michael Kimmelman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/dara-brown-matthew-schmid.html | Dara Brown, Matthew Schmid | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-smilovitz-robert.html | Paid Notice: Deaths SMILOVITZ, ROBERT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/mutual-funds-report-revamping-the-variable-annuity-to-make-it-more-competitive.html | MUTUAL FUNDS REPORT; Revamping the Variable Annuity to Make It More Competitive | False | By Joseph B. Treaster | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/deborah-horn-ronald-wolfson.html | Deborah Horn, Ronald Wolfson | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/l-scenes-from-the-millennium-825646.html | Scenes From The Millennium | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/dining-out-uncluttered-and-calm-spot-in-white-plains.html | DINING OUT; Uncluttered and Calm Spot in White Plains | False | By M. H. Reed | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/in-brief-ethics-code-update.html | IN BRIEF; Ethics Code Update | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/weddings-vows-paula-engel-mike-riezenman.html | WEDDINGS; VOWS; Paula Engel, Mike Riezenman | False | By Lois Smith Brady | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/pro-football-collins-will-give-giants-the-risk-for-the-reward.html | PRO FOOTBALL; Collins Will Give Giants The Risk for the Reward | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/l-city-suburb-city-does-fear-of-solitude-pull-some-back-to-jungle-882127.html | City, Suburb, City; Does Fear of Solitude Pull Some Back to 'Jungle'? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/howard-riker-danielle-glosser.html | Howard Riker, Danielle Glosser | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/colette-creamer-shawn-kleitz.html | Colette Creamer, Shawn Kleitz | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/ms-robinson-mr-hamilton.html | Ms. Robinson, Mr. Hamilton | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-srulowitz-emanuel-mannie.html | Paid Notice: Deaths SRULOWITZ, EMANUEL (MANNIE) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-crouch-archie-r.html | Paid Notice: Deaths CROUCH, ARCHIE R. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/l-dialects-825808.html | Dialects | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/put-out-more-waugh.html | Put Out More Waugh | False | By Richard Eder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/on-politics-whitman-and-verniero-face-charge-of-hiding-information.html | On Politics; Whitman and Verniero Face Charge of Hiding Information | False | By David Kocieniewski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/the-nation-rx-redux-fevered-issue-second-opinion.html | The Nation: Rx Redux; Fevered Issue, Second Opinion | False | By Robin Toner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/dr-djurasovic-ms-stockhammer.html | Dr. Djurasovic, Ms. Stockhammer | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/music-at-75-a-maverick-has-a-big-band-talking.html | MUSIC; At 75, a Maverick Has a Big Band 'Talking' | False | By Francis Davis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/best-sellers-october-10-1999.html | BEST SELLERS: October 10, 1999 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-harlem-buzz-birthday-rally-for-sharpton-still-shy-modest-45.html | NEIGHBORHOOD REPORT: HARLEM -- BUZZ; Birthday Rally for Sharpton, Still Shy and Modest at 45 | False | By Nina Siegal | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/in-brief-center-opened.html | IN BRIEF; Center Opened | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/movies/l-dubbing-in-english-literate-europeans-815322.html | DUBBING IN ENGLISH; Literate Europeans | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/the-view-from-brookfield-a-teacher-s-lawsuit-free-speech-or-libel.html | The View From/Brookfield; A Teacher's Lawsuit: Free Speech or Libel? | False | By Susan Pearsall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/l-scenes-from-the-millennium-825638.html | Scenes From The Millennium | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/world/undetected-indian-blasts-cited-as-monitoring-failures-may-themselves-have-failed.html | Undetected Indian Blasts, Cited as Monitoring Failures, May Themselves Have Failed | False | By William J. Broad | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/through-rural-towns-antiques-art-add-sparkle-bed-breakfast-excursion.html | . . . And Through Rural Towns; Antiques and Art Add Sparkle to a Bed and Breakfast Excursion | False | By Bess Liebenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-memorials-coren-arnold-s.html | Paid Notice: Memorials COREN, ARNOLD S. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/before-dying-in-stolen-car-teen-ager-had-sought-help.html | Before Dying in Stolen Car, Teen-Ager Had Sought Help | False | By Ronald Smothers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/world/50-s-riddle-returns-in-treaty-debate.html | 50's Riddle Returns in Treaty Debate | False | By Eric Schmitt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-cipko-paul-d.html | Paid Notice: Deaths CIPKO, PAUL D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-new-york-on-line-giving-highways-their-due.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Giving Highways Their Due | False | By Marcia Biederman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/the-way-we-live-now-10-10-99-what-they-were-thinking.html | The Way We Live Now: 10-10-99; What They Were Thinking | False | By Catherine Saint Louis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/out-of-order-inflation-hits-the-harvest-celebration.html | OUT OF ORDER; Inflation Hits the Harvest Celebration | False | By David Bouchier | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/helping-students-find-themselves.html | Helping Students Find Themselves | False | By Stephen L Purdy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/the-guide-837750.html | THE GUIDE | False | By Eleanor Charles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/alexis-donnelly-and-oren-glick.html | Alexis Donnelly And Oren Glick | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/art-museum-trustees-say-city-hall-pushed-them-too-hard.html | Art Museum Trustees Say City Hall Pushed Them Too Hard | False | By David Barstow | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/business-investing-diary-reading-writing-rithmetic-and-sniffles.html | BUSINESS/INVESTING; DIARY; Reading, Writing, 'Rithmetic and Sniffles? | False | By Patricia Winters Lauro | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/climbing-everest-was-the-easy-part.html | Climbing Everest Was the Easy Part | False | By John Rothchild | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/mutual-funds-report-municipal-bonds-can-provide-hedge-its-thorns-are-limited.html | MUTUAL FUNDS REPORT; Municipal Bonds Can Provide a Hedge, and Its Thorns Are Limited | False | By Abby Schultz | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/l-city-suburb-city-does-fear-of-solitude-pull-some-back-to-jungle-882178.html | City, Suburb, City; Does Fear of Solitude Pull Some Back to 'Jungle'? | | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/us/robert-g-l-waite-80-dies-wrote-hitler-s-psychohistory.html | Robert G. L. Waite, 80, Dies; Wrote Hitler's 'Psychohistory' | False | By Douglas Martin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/the-search-engine.html | The Search Engine | False | By Michael Lewis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/l-the-ethicist-825751.html | The Ethicist | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/plus-horse-racing-champagne-stakes-greenwood-lake-rallies-to-win.html | PLUS: HORSE RACING -- CHAMPAGNE STAKES; Greenwood Lake Rallies to Win | False | By Joseph Durso | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/o-rourke-reflects-on-life-as-judge-not-politician.html | O'Rourke Reflects On Life as Judge, Not Politician | False | By Donna Greene | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/music-making-world-music-local.html | MUSIC; Making World Music Local | False | By Kristan Schiller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/l-nassau-s-woes-cannot-be-blamed-only-on-gulotta-864420.html | Nassau's Woes Cannot Be Blamed Only on Gulotta | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-memorials-gellman-archie.html | Paid Notice: Memorials GELLMAN, ARCHIE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/hackley-gets-gift-of-10-million.html | Hackley Gets Gift of $10 Million | False | By Merri Rosenberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/l-where-w-got-compassion-825700.html | Where W. Got Compassion | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-new-york-up-close-watching-time-go-by-on-multicolored-wheels.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Watching Time Go By, on Multicolored Wheels | False | By Andrea Kannapelle | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/art-two-shows-explore-a-career-s-work-at-the-edge-of-abstraction.html | ART; Two Shows Explore a Career's Work at the Edge of Abstraction | False | By D. Dominick Lombardi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/lives-the-knockdown.html | Lives; The Knockdown | False | By Deborah Y. Abramson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/amid-ancient-trees-in-the-highest-sierras.html | Amid Ancient Trees In the Highest Sierras | False | By Martha Stevenson Olson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/c-corrections-869090.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/out-of-the-ball-park-for-black-americans-baseball-loses-its-luster.html | Out of the Ball Park; For Black Americans, Baseball Loses Its Luster | False | By Jesse McKinley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/world/debate-over-treaty-revisits-old-riddle.html | Debate Over Treaty Revisits Old Riddle | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/elegy-to-a-dumpscape.html | Elegy to a Dumpscape | False | By Verlyn Klinkenborg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/1999-playoffs-division-series-subway-series-just-one-stop-away-strawberry.html | 1999 PLAYOFFS: DIVISION SERIES -- Subway Series Is Just One Stop Away; Strawberry And Clemens Finish Business | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/new-yorkers-co-formal-evening-wear-in-a-contemporary-setting.html | NEW YORKERS & CO.; Formal Evening Wear In a Contemporary Setting | False | By Aaron Donovan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/economic-view-why-higher-interest-rates-haven-t-fazed-auto-makers.html | ECONOMIC VIEW; Why Higher Interest Rates Haven't Fazed Auto Makers | False | By Keith Bradsher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/opinion/editorial-observer-presidential-campaigns-of-the-rich-and-ironic.html | Editorial Observer; Presidential Campaigns of the Rich and Ironic | False | By Steven R. Weisman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/jerseyana-one-old-fashioned-diner-to-go.html | JERSEYANA; One Old-Fashioned Diner to Go | False | By Robert Strauss | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/tv/movies-critics-choice.html | MOVIES; CRITICS' CHOICE | False | By Lawrence Van Gelder and Howard Thompson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/october-3-9-wanted-whoever-he-is.html | October 3-9; Wanted, Whoever He Is | False | By Bill Dedman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/pro-football-notebook-it-s-time-for-steelers-to-act-on-stewart-s-funk.html | PRO FOOTBALL: NOTEBOOK; It's Time for Steelers to Act on Stewart's Funk | False | By Mike Freeman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/the-world-presidential-wish-lists-seeking-glory-far-from-home.html | The World: Presidential Wish Lists; Seeking Glory Far From Home | False | By Jane Perlez | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/white-flight.html | White Flight | False | By Lisa Suhay | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/books-in-brief-nonfiction-754960.html | Books in Brief: Nonfiction | False | By Diane Cole | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-pollaro-salvatore-j.html | Paid Notice: Deaths POLLARO, SALVATORE J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/news-summary-895580.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-memorials-rosenthal-frances-ressner-bender.html | Paid Notice: Memorials ROSENTHAL, FRANCES RESSNER BENDER | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/world/yeltsin-admitted-to-hospital-for-influenza.html | Yeltsin Admitted to Hospital for Influenza | False | By Celestine Bohlen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/new-noteworthy-paperbacks-738506.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/theater/theater-the-hamlet-of-spain-in-a-fevered-staging.html | THEATER; The 'Hamlet' of Spain, In a Fevered Staging | False | By Matt Wolf | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-reed-dabney-freeman.html | Paid Notice: Deaths REED, DABNEY (FREEMAN) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/q-a-randolph-scott-mclaughlin-aiding-the-underdog-in-the-steps-of-an-idol.html | Q&A/Randolph Scott-McLaughlin; Aiding the Underdog in the Steps of an Idol | False | By Donna Greene | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/1999-playoffs-division-series-notebook-mets-remain-hopeful-piazza-will-be-back.html | 1999 PLAYOFFS: DIVISION SERIES -- NOTEBOOK; Mets Remain Hopeful Piazza Will Be Back | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/sleep-in-a-box.html | Sleep in a Box | False | By Michael Finkel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/women-s-work.html | Women's Work | False | By Lore Dickstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/art-he-gets-no-satisfaction-from-artistic-abstraction.html | ART; He Gets No Satisfaction From Artistic Abstraction | False | By Fred B. Adelson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/dining-out-serenely-redefining-continental-cuisine.html | DINING OUT; Serenely Redefining Continental Cuisine | False | By Joanne Starkey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/travel-advisory-correspondent-s-report-after-tough-year-turkey-dusts-off-its-red.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; After Tough Year, Turkey Dusts Off Its Red Carpet | False | By Stephen Kinzer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/cuttings-lessons-from-a-school-where-the-worm-club-rules.html | CUTTINGS; Lessons From a School Where the Worm Club Rules | False | By Anne Raver | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/music-american-music-s-coming-of-age.html | MUSIC; American Music's Coming of Age | False | By Allan Kozinn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/in-brief-state-police-troopers-to-receive-laptops-in-cars.html | IN BRIEF; State Police Troopers To Receive Laptops in Cars | False | By Karen Demasters | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/market-watch-on-the-acquisitions-road-stay-alert-to-the-hazards.html | MARKET WATCH; On the Acquisitions Road, Stay Alert to the Hazards | False | By Gretchen Morgenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-belofsky-mary-l-also-known-as-mary-l-bell.html | Paid Notice: Deaths BELOFSKY, MARY L (ALSO KNOWN AS MARY L. BELL.) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-senfeld-s-william.html | Paid Notice: Deaths SENFELD, S. WILLIAM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/the-next-big-thing.html | The Next Big Thing | False | By David S. Reynolds | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/october-3-9-nixon-speaks-again.html | October 3-9; Nixon Speaks. Again. | False | By Irvin Molotsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/anti-bias-task-force-says-no-to-a-pilgrim.html | Anti-Bias Task Force Says No to a Pilgrim | False | By Elizabeth Kiggen Miller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/music-struggling-to-make-do-off-the-dole.html | MUSIC; Struggling To Make Do Off the Dole | False | By Bernard Holland | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/realestate/your-home-drying-out-waterlogged-homes.html | YOUR HOME; Drying Out Waterlogged Homes | False | By Jay Romano | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/jersey-worst-view-in-the-state-now-stop-that.html | JERSEY; Worst View in the State? Now Stop That | False | By Neil Genzlinger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/one-way-tickets.html | One-Way Tickets | False | By Jay P. Dolan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-silverstone-pearl.html | Paid Notice: Deaths SILVERSTONE, PEARL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/dance-europe-s-hip-hop-isn-t-an-exact-copy.html | DANCE; Europe's Hip-Hop Isn't an Exact Copy | False | By Shayna Samuels | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/college-football-nittany-lions-sweat-some-but-still-win.html | COLLEGE FOOTBALL; Nittany Lions Sweat Some, but Still Win | False | By Thomas George | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/political-memo-new-york-lore-the-mayor-will-get-you-for-that.html | Political Memo; New York Lore: The Mayor Will Get You for That | False | By Blaine Harden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/movies/film-up-and-coming-shawn-hatosy-down-to-earth-but-rising.html | FILM: UP AND COMING -- Shawn Hatosy; Down to Earth but Rising | False | By Kristin Hohenadel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/all-eyes-to-the-sky-as-adventurers-find-new-thrills.html | All Eyes to the Sky As Adventurers Find New Thrills | False | By Roberta Hershenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/october-3-9-india-s-hindu-party-gains-a-solid-victory.html | October 3-9; India's Hindu Party Gains A Solid Victory | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/realestate/in-the-region-long-island-demand-for-space-spurs-industrial-construction.html | In the Region /Long Island; Demand for Space Spurs Industrial Construction | False | By Diana Shaman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/making-it-work-immigrants-build-a-bridge-of-barrels.html | MAKING IT WORK; Immigrants Build A Bridge of Barrels | False | By Abigail Beshkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-brownstone-brooklyn-young-tycoons-bathtime-opportunity-not.html | NEIGHBORHOOD REPORT: BROWNSTONE BROOKLYN; To Young Tycoons, Bathtime Is an Opportunity, Not a Chore | False | By Sharon McDonnell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/sir-nigel-broackes-65-british-entrepreneur.html | Sir Nigel Broackes, 65, British Entrepreneur | False | By Andrew Ross Sorkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/world/mexican-hotly-pursues-presidency-hobbled-by-a-cool-party.html | Mexican Hotly Pursues Presidency, Hobbled by a Cool Party | False | By Julia Preston | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/my-money-my-life-an-epiphany-about-lawyers.html | MY MONEY, MY LIFE; An Epiphany About Lawyers | False | By Steven Keeva | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/world/a-bleak-hour-for-south-africa-miners.html | A Bleak Hour for South Africa Miners | False | By Rachel L Swarns | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/metro-news-briefs-new-york-man-found-on-subway-is-pronounced-dead.html | METRO NEWS BRIEFS; NEW YORK; Man Found on Subway Is Pronounced Dead | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/jessica-schaetzl-christopher-carter.html | Jessica Schaetzl, Christopher Carter | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/a-leader-s-eye-view-of-leadership.html | A Leader's-Eye View Of Leadership | False | By Reed Abelson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/realestate/l-community-activists-in-norwood-848069.html | Community Activists In Norwood | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/food-veal-stew-takes-on-the-flavor-of-mushrooms-and-fresh-herbs.html | FOOD; Veal Stew Takes on the Flavor of Mushrooms and Fresh Herbs | False | By Moira Hodgson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/realestate/streetscapes-lexington-avenue-89th-street-family-that-sought-set-architectural.html | Streetscapes/Lexington Avenue and 89th Street; Family That Sought to Set an Architectural Example | False | By Christopher Gray | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/l-pushkin-s-genius-754897.html | Pushkin's Genius | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-press-harvey.html | Paid Notice: Deaths PRESS, HARVEY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/the-way-we-live-now-10-10-99-counterculture-george-wwwbushcom.html | The Way We Live Now: 10-10-99: Counterculture; George www.Bush.com | False | By Andrew Sullivan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/bookend-the-playing-fields-of-hogwarts.html | Bookend; The Playing Fields of Hogwarts | False | By Pico Iyer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/theater-his-actors-come-first-the-plays-second.html | THEATER; His Actors Come First, the Plays Second | False | By Ian Watson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/pulse-with-ruffles-and-flourishes.html | PULSE; With Ruffles And Flourishes | False | By Bill Powers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/l-illustrated-bible-remembering-tissot-844977.html | ILLUSTRATED BIBLE; Remembering Tissot | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/q-a-796026.html | Q & A | False | By Joseph Siano | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/dance-a-troupe-that-functions-on-dreamtime.html | DANCE; A Troupe That Functions on Dreamtime | False | By Peta Koch | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/margo-alexander-shepard-murray.html | Margo Alexander, Shepard Murray | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/miss-brockwell-and-mr-brown.html | Miss Brockwell And Mr. Brown | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/chasing-moonbeams-in-sausalito.html | Chasing Moonbeams in Sausalito | False | By Debra A. Klein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-new-york-up-close-disabled-reach-pact-with-city.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Disabled Reach Pact With City in Transportation Suit | False | By Richard Weir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/l-back-to-school-1958-825697.html | Back to School, 1958 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/rebecca-frankfurt-lee-nadler.html | Rebecca Frankfurt, Lee Nadler | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/real-charm-and-fake-jewels-society-ladies-can-t-resist.html | Real Charm and Fake Jewels Society Ladies Can't Resist | False | By Christopher Mason | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/on-the-map-a-medical-haven-for-indigent-jazz-musicians.html | ON THE MAP; A Medical Haven for Indigent Jazz Musicians | False | By Angela Starita | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/books-in-brief-fiction-755028.html | Books in Brief: Fiction | False | By Eden Ross Lipson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/opinion/l-put-no-price-on-anguish-877859.html | Put No Price on Anguish | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/soapbox-a-horse-race-in-your-house.html | SOAPBOX; A Horse Race in Your House | False | By Bill Schluter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/plus-rugby-world-cup-wales-and-fiji-win-easily.html | PLUS: RUGBY -- WORLD CUP; Wales and Fiji Win Easily | False | By Agence France-Presse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/laura-traverse-harry-lerner.html | Laura Traverse, Harry Lerner | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/candice-martinez-jeffrey-neuman.html | Candice Martinez, Jeffrey Neuman | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/world/jakarta-sets-up-inquiry-despite-distrust-abroad.html | Jakarta Sets Up Inquiry Despite Distrust Abroad | False | By Mark Landler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/realestate/in-the-region-connecticut-state-grants-play-big-role-in-saving-open-space.html | In the Region /Connecticut; State Grants Play Big Role in Saving Open Space | False | By Eleanor Charles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/us/gambling-faces-two-big-tests-in-south.html | Gambling Faces Two Big Tests in South | False | By David Firestone | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/us/political-briefing-a-pre-emptive-strike-pays-off-in-the-polls.html | Political Briefing; A Pre-emptive Strike Pays Off in the Polls | False | By B. Drummond Ayres Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/private-sector-rara-avis-at-gm-a-director-from-japan.html | PRIVATE SECTOR; Rara Avis at G.M.: A Director From Japan | False | By Reed Abelson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/personal-business-diary-a-per-mile-bounce.html | PERSONAL BUSINESS DIARY; A Per-Mile Bounce | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/by-the-way-write-those-lines.html | BY THE WAY; Write Those Lines! | False | By Carl Sommers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/home-clinic-steel-instead-of-wood-for-homes.html | HOME CLINIC; Steel Instead of Wood for Homes | False | By Edward R. Lipinski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/us/as-benefits-expire-the-experts-worry.html | As Benefits Expire, the Experts Worry | False | By Jason Deparle | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/practical-traveler-how-best-to-run-on-the-road.html | PRACTICAL TRAVELER; How Best to Run On the Road | False | By Marc Bloom | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-de-tar-vernon-l.html | Paid Notice: Deaths DE TAR, VERNON L. | False | | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/a-pilot-up-to-his-old-tricks-upside-down.html | A Pilot Up to His Old Tricks, Upside Down | False | By David Winzelberg | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/ms-o-connor-and-mr-haverland.html | Ms. O'Connor and Mr. Haverland | False | | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/both-sides-now.html | Both Sides Now | False | By Daniel Goleman | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/us/political-briefing-on-the-same-ticket-if-not-the-same-team.html | Political Briefing; On the Same Ticket, If Not the Same Team | False | By B. Drummond Ayres Jr. | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/dana-goldberg-david-woloch.html | Dana Goldberg, David Woloch | False | | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/the-view-from-manhattan-a-shorter-commute.html | The View From/Manhattan; A Shorter Commute | False | By Lynne Ames | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/l-the-ethicist-825760.html | The Ethicist | False | | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/high-school-football-roosevelt-s-pettus-tops-defenders-and-troubles.html | HIGH SCHOOL FOOTBALL; Roosevelt's Pettus Tops Defenders and Troubles | False | By Steve Popper | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/personal-business-creative-writing.html | PERSONAL BUSINESS; Creative Writing | False | | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/c-corrections-835331.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/oh-grow-up.html | Oh, Grow Up | False | By Leon Botstein | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-berenzweig-anne.html | Paid Notice: Deaths BERENZWEIG, ANNE | False | | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/realestate/a-new-building-for-delaware-s-archives-is-going-up.html | A New Building for Delaware's Archives Is Going Up | True | By Maureen Milford | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/new-yorkers-co-on-line-all-the-time-with-delivery-to-match.html | NEW YORKERS & CO.; On Line All the Time, With Delivery to Match | False | By Aaron Donovan | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/nina-rifkind-marc-lerner.html | Nina Rifkind, Marc Lerner | False | | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/c-corrections-851850.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-greenwich-village-new-loft-scene-word-mouth-byob-jazz.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; A New Loft Scene? Word of Mouth, B.Y.O.B. and Jazz | False | By Stephen Kosloff | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/the-boating-report-report-says-coast-guard-flounders-in-rescue-ability.html | THE BOATING REPORT; Report Says Coast Guard Flounders in Rescue Ability | False | By Herb McCormick | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/opinion/when-the-stars-come-out-to-play-politics.html | When the Stars Come Out to Play Politics | False | By Michael Beschloss | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/teen-ager-slain-on-subway-as-robbers-demand-chain.html | Teen-Ager Slain on Subway As Robbers Demand Chain | False | By Jayson Blair | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-pelham-parkway-elderly-residents-fear-loss-views-precious.html | NEIGHBORHOOD REPORT: PELHAM PARKWAY; Elderly Residents Fear Loss Of Views as Precious as Air | False | By David Critchell | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/pro-basketball-learning-from-experience-kittles-wants-knee-healed.html | PRO BASKETBALL; Learning From Experience: Kittles Wants Knee Healed | False | By Chris Broussard | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/melissa-lowe-bradley-edwards.html | Melissa Lowe, Bradley Edwards | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/cuts-open-gaps-in-social-services-net.html | Cuts Open Gaps in Social Services Net | False | By Allan Richter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/the-truth-is-way-out-there.html | The Truth Is Way Out There | False | By Jerry A. Coyne | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/cecilia-powers-stephen-owen.html | Cecilia Powers, Stephen Owen | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-new-york-names-honoring-revered-figure-expense-another.html | NEIGHBORHOOD REPORT: NEW YORK NAMES; Honoring a Revered Figure At the Expense of Another | False | By David Critchell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/opinion/l-state-of-the-nation-and-of-the-gop-896888.html | State of the Nation, and of the G.O.P. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/books-in-brief-fiction-755010.html | Books in Brief: Fiction | False | By Mark Athitakis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/mutual-funds-report-swimming-against-an-ebb-tide.html | MUTUAL FUNDS REPORT; Swimming Against an Ebb Tide | False | By Carole Gould | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/l-reconsidering-the-corporate-retreat-883301.html | Reconsidering The Corporate Retreat | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/in-brief-paine-award.html | IN BRIEF; Paine Award | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/1999-playoffs-division-series-yankees-have-established-certain-tone-among.html | 1999 PLAYOFFS: DIVISION SERIES; The Yankees Have Established a Certain Tone Among Themselves | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-new-york-up-close-aids-patients-sro-s-need-site-caseworkers.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Do AIDS Patients in S.R.O.'s Need On-Site Caseworkers? | False | By David Kirby | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/the-way-we-live-now-10-10-99-the-ethicist-apothecary-query.html | The Way We Live Now: 10-10-99: The Ethicist; Apothecary Query | False | By Randy Cohen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/ms-prendergast-and-mr-gold.html | Ms. Prendergast And Mr. Gold | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/polly-minifie-john-snyder.html | Polly Minifie, John Snyder | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/realestate/commercial-property-75-broad-street-turning-buildings-into-telecommunications.html | Commercial Property /75 Broad Street; Turning Buildings Into Telecommunications Hubs | False | By John Holusha | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/opinion/l-punish-the-taliban-878286.html | Punish the Taliban | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/tearing-down-the-facade-of-vitamins-inc.html | Tearing Down The Facade of ''Vitamins Inc.' | False | By David Barboza | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/jean-mcmahon-john-geelan.html | Jean McMahon, John Geelan | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/televisionradio-and-right-after-this-message-miss-lillian-gish.html | TELEVISION/RADIO; And Right After This Message, Miss Lillian Gish | False | By Jon Krampner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/books-in-brief-nonfiction-a-hallucination-in-every-house.html | Books in Brief: Nonfiction; A Hallucination in Every House | False | By Hilarie M. Sheets | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-fisch-miriam.html | Paid Notice: Deaths FISCH, MIRIAM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/dealing-with-diabetes-in-school.html | Dealing with Diabetes in School | False | By Peggy McCarthy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-miller-benjamin.html | Paid Notice: Deaths MILLER, BENJAMIN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/in-brief-casino-fined-for-treatment-of-wealthy-customers.html | IN BRIEF; Casino Fined for Treatment Of Wealthy Customers | False | By Lisa Suhay | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/l-soul-queens-a-poor-example-844969.html | SOUL QUEENS; A Poor Example | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-memorials-florman-marvin-george.html | Paid Notice: Memorials FLORMAN, MARVIN GEORGE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/us/walter-bergman-champion-of-civil-liberties-dies-at-100.html | Walter Bergman, Champion Of Civil Liberties, Dies at 100 | False | By Douglas Martin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/starting-small-but-dreaming-big.html | Starting Small but Dreaming Big | False | By Barbara Delatiner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/personal-business-professor-oprah-preaching-what-she-practices.html | PERSONAL BUSINESS; Professor Oprah, Preaching What She Practices | False | By Bill Dedman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/call-them-harry.html | Call Them Harry | False | By Henry Shukman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/our-towns-can-footsteps-flatten-a-showroom.html | Our Towns; Can Footsteps Flatten A Showroom? | False | By Iver Peterson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/opinion/l-art-and-politics-871524.html | Art and Politics | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/books-in-brief-fiction-755036.html | Books in Brief: Fiction | False | By Kristin Eliasberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-far-rockaway-construction-irks-owners-near-a-beach.html | NEIGHBORHOOD REPORT: FAR ROCKAWAY; Construction Irks Owners Near a Beach | False | By Richard Weir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/amy-colson-and-eyal-attar.html | Amy Colson and Eyal Attar | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/l-saturday-night-live-toothless-satire-844934.html | 'SATURDAY NIGHT LIVE'; Toothless Satire | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/choice-tables-in-jackson-hole-the-grazing-takes-a-sophisticated-turn.html | CHOICE TABLES; In Jackson Hole, the Grazing Takes a Sophisticated Turn | False | By Bryan Miller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/dr-schachter-and-ms-schoenberg.html | Dr. Schachter and Ms. Schoenberg | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/the-guide-846465.html | THE GUIDE | False | By Eleanor Charles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/sports-of-the-times-more-mystical-success-for-the-mets-at-shea.html | Sports of The Times; More Mystical Success For the Mets at Shea | False | By Dave Anderson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/on-baseball.html | ON BASEBALL | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/richard-washburn-2d-carolyn-foley.html | Richard Washburn 2d, Carolyn Foley | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/music-review-good-and-evil-and-jazz.html | MUSIC REVIEW; 'Good and Evil,' and Jazz | False | By Leslie Kandell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/business-investing-building-coalition-utility-resolves-prickly-issues-dams.html | BUSINESS/INVESTING; By Building a Coalition, a Utility Resolves Prickly Issues on Dams | False | By Agis Salpukas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/britt-neubohn-and-philip-hult.html | Britt Neubohn And Philip Hult | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/metro-news-briefs-new-york-body-parts-are-found-in-queens-industrial-park.html | METRO NEWS BRIEFS: NEW YORK; Body Parts Are Found In Queens Industrial Park | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/plus-tennis-porsche-grand-prix-hingis-and-pierce-to-play-in-final.html | PLUS: TENNIS -- PORSCHE GRAND PRIX; Hingis and Pierce To Play in Final | False | By Agence France-Presse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/opinion/l-defeat-junk-science-878138.html | Defeat Junk Science | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/theater/l-sam-shepard-two-towns-maligned-844993.html | SAM SHEPARD; Two Towns Maligned | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/college-football-rutgers-has-no-answer-for-vick.html | COLLEGE FOOTBALL; Rutgers Has No Answer For Vick | False | By Joe Drape | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/city-life-how-a-church-brings-life-to-newark-s-little-italy.html | CITY LIFE; How a Church Brings Life to Newark's Little Italy | False | By Mary Ann Castronovo Fusco | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/off-the-shelf-a-gloomy-view-of-immigration.html | OFF THE SHELF; A Gloomy View of Immigration | False | By Sylvia Nasar | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/got-a-best-friend.html | Got a Best Friend? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/music-sparkle-of-opera-in-die-fledermaus.html | MUSIC; Sparkle of Opera in 'Die Fledermaus' | False | By Robert Sherman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/television-radio-clothes-and-hairstyles-do-not-a-decade-make.html | TELEVISION/RADIO; Clothes and Hairstyles Do Not a Decade Make | False | By Andy Meisler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/benefits-870927.html | BENEFITS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/art-reviews-stepping-beyond-the-traditional-in-still-lifes.html | ART REVIEWS; Stepping Beyond the Traditional in Still Lifes | False | By Helen A. Harrison | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/high-school-football-colonie-girls-slip-past-saratoga-springs-for-title.html | HIGH SCHOOL FOOTBALL; Colonie Girls Slip Past Saratoga Springs for Title | False | By Marc Bloom | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/opinion/l-state-of-the-nation-and-of-the-gop-896870.html | State of the Nation, and of the G.O.P. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/personal-business-back-at-work-but-never-far-from-family.html | PERSONAL BUSINESS; Back at Work But Never Far From Family | False | By Patrice D. Samuels | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/meandering-along-country-roads-in-the-fall-the-fruit-of-summer-s-labor-beckon.html | Meandering Along Country Roads . . .; In the Fall, the Fruit of Summer's Labor Beckon | False | By Patricia Brooks and Lester Brooks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/ellen-brennan-william-galvin-3d.html | Ellen Brennan, William Galvin 3d | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/brendan-johnson-susan-stewart.html | Brendan Johnson, Susan Stewart | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/l-back-to-school-1958-825670.html | Back to School, 1958 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/plan-would-replace-railroad-s-aging-fleet.html | Plan Would Replace Railroad's Aging Fleet | False | By John Rather | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/college-football-columbia-quarterback-has-winning-debut-against-bucknell.html | COLLEGE FOOTBALL; Columbia Quarterback Has Winning Debut Against Bucknell | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/the-next-cardinal.html | The Next Cardinal | False | By Paul Elie | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/jersey-footlights-why-whitman-is-staying-home.html | JERSEY FOOTLIGHTS; Why Whitman Is Staying Home | False | By Alvin Klein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/us/thefts-plague-wisconsin-s-north-woods.html | Thefts Plague Wisconsin's North Woods | False | By Dirk Johnson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/the-nation-it-s-infectious-fear-that-s-out-of-proportion.html | The Nation; It's Infectious: Fear That's Out of Proportion | False | By Jennifer Steinhauer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/the-guide-829781.html | THE GUIDE | False | By Barbara Delatiner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/l-his-life-as-a-murder-suspect-825735.html | His Life as a Murder Suspect | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/cuttings-this-week-think-about-the-next-dry-summer.html | CUTTINGS; THIS WEEK; Think About the Next Dry Summer | False | By Patricia Jonas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/the-arts-come-alive-in-school-programs.html | The Arts Come Alive In School Programs | False | By Merri Rosenberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/on-baseball-understudy-takes-center-stage.html | On Baseball; Understudy Takes Center Stage | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-clingen-joyce-fountain.html | Paid Notice: Deaths CLINGEN, JOYCE FOUNTAIN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/music-in-haddonfield-they-come-and-they-go.html | MUSIC; In Haddonfield, They Come and They Go | False | By Leslie Kandell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/the-west-wing.html | The West Wing | False | By James Polk | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/l-city-suburb-city-does-fear-of-solitude-pull-some-back-to-jungle-882186.html | City, Suburb, City; Does Fear of Solitude Pull Some Back to 'Jungle'? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/film-straining-to-live-black.html | FILM; Straining to Live Black | False | By Danny Hoch | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/the-way-we-live-now-10-10-99-on-language-go-figure.html | The Way We Live Now: 10-10-99: On Language; Go Figure | False | By William Safire | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/private-sector-too-much-rest-for-this-driver.html | PRIVATE SECTOR; Too Much Rest for This Driver | False | By Robyn Meredith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/mutual-funds-report-five-retirement-portfolios-another-vote-for-diversification.html | MUTUAL FUNDS REPORT; From Five Retirement Portfolios, Another Vote for Diversification | False | By Carole Gould | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/sophisticated-traveler.html | Sophisticated Traveler | False | By Colin Thubron | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/pro-basketball-sprewell-and-the-knicks-finally-schedule-a-talk.html | PRO BASKETBALL; Sprewell and the Knicks Finally Schedule a Talk | False | By Selena Roberts | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/inside-891266.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/stacy-einhorn-jason-helfstein.html | Stacy Einhorn, Jason Helfstein | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-newsom-pearl.html | Paid Notice: Deaths NEWSOM, PEARL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/music-it-isn-t-easy-being-a-superman.html | MUSIC; It Isn't Easy Being a Superman | False | By Simon Reynolds | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/a-la-carte-a-pizzeria-that-is-more-than-just-pizzas.html | A LA CARTE; A Pizzeria That Is More Than Just Pizzas | False | By Richard Jay Scholem | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/l-his-life-as-a-murder-suspect-825743.html | His Life as a Murder Suspect | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/automobiles/the-people-s-car-aims-at-a-new-class-of-people.html | The 'People's Car' Aims at a New Class of People | False | By William Diem | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/style-they-did-it-their-way.html | Style; They Did It Their Way | False | By Pilar Viladas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-schechter-marshall.html | Paid Notice: Deaths SCHECHTER, MARSHALL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/opinion/l-india-christians-in-peril-871532.html | India Christians in Peril | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/world/iran-reformers-silenced-3-times-start-another-paper.html | Iran Reformers, Silenced 3 Times, Start Another Paper | False | By John F. Burns | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/film-even-auteurs-need-a-break-from-themselves.html | FILM; Even Auteurs Need a Break From Themselves | False | By Brendan Lemon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/playing-in-the-neighborhood-upper-west-side-when-italians-were-newcomers.html | PLAYING IN THE NEIGHBORHOOD; UPPER WEST SIDE; When Italians Were Newcomers | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/more-cries-more-whispers.html | More Cries, More Whispers | False | By Caryn James | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-memorials-hoffman-ethan.html | Paid Notice: Memorials HOFFMAN, ETHAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/opinion-quality-teachers-and-hens-teeth.html | OPINION; Quality Teachers and Hen's Teeth | False | By Frank A. Tassone | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/opinion/l-risky-cancer-therapy-897019.html | Risky Cancer Therapy | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/taylor-plosser-richard-davis.html | Taylor Plosser, Richard Davis | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/realestate/in-the-region-new-jersey-how-east-windsor-stemmed-a-route-571-exodus.html | In the Region /New Jersey; How East Windsor Stemmed a Route 571 Exodus | False | By Rachelle Garbarine | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/a-night-out-with-lisa-g-the-g-is-for-goodies.html | A NIGHT OUT WITH/Lisa G.; The 'G' Is for Goodies | False | By David Handelman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/opinion/l-state-of-the-nation-and-of-the-gop-896896.html | State of the Nation, and of the G.O.P. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/personal-business-diary-the-stock-market-and-social-security.html | PERSONAL BUSINESS: DIARY; The Stock Market And Social Security | False | By David Cay Johnston | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/in-the-garden-caring-for-the-lawn-bottom-to-top.html | IN THE GARDEN; Caring for the Lawn, Bottom to Top | False | By Joan Lee Faust | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/realestate/c-correction-831697.html | Correction | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/mylinda-hull-and-darrin-baker.html | Mylinda Hull and Darrin Baker | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/books-in-brief-fiction-755044.html | Books in Brief: Fiction | False | By Dana Kennedy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/the-way-we-live-now-10-10-99-microbes-on-the-move.html | The Way We Live Now: 10-10-99; Microbes on The Move | False | By Jeffrey Goldberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/mutual-funds-report-strategies-are-fund-managers-irrelevant-18th-century-theory.html | MUTUAL FUNDS REPORT: STRATEGIES; Are Fund Managers Irrelevant? An 18th-Century Theory Suggests Not | False | By Mark Hulbert | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/footnotes-826111.html | Footnotes | False | By Pilar Viladas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/art-at-wesleyan-whistler-s-etchings-contemporary-works.html | ART; At Wesleyan: Whistler's Etchings, Contemporary Works | False | By William Zimmer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/l-what-s-so-bad-about-hate-825620.html | What's So Bad About Hate | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/what-s-doing-in-bermuda.html | WHAT'S DOING IN; Bermuda | False | By Enid Nemy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/pamela-lloyd-renny-gleeson.html | Pamela Lloyd, Renny Gleeson | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/us/science-vs-the-bible-debate-moves-to-the-cosmos.html | Science vs. the Bible: Debate Moves to the Cosmos | False | By James Glanz | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/october-3-9-train-crash-in-britain.html | October 3-9; Train Crash in Britain | False | By Alan Cowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/travel-advisory-beijing-and-shanghai-open-airports-slowly.html | TRAVEL ADVISORY; Beijing and Shanghai Open Airports Slowly | False | By Erik Eckholm | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/opinion/l-risky-cancer-therapy-897027.html | Risky Cancer Therapy | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/theater-fools-for-love-from-shakespeare-s-pen.html | THEATER; Fools for Love From Shakespeare's Pen | False | By Alvin Klein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/tv/spotlight-still-on-the-fringes-of-sitcom-stardom.html | SPOTLIGHT; Still on the Fringes of Sitcom Stardom? | False | By Christopher Noxon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/books-in-brief-nonfiction-754978.html | Books in Brief: Nonfiction | False | By Patricia Fieldsteel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/october-3-9-a-step-back-for-genetic-engineering.html | October 3-9; A Step Back For Genetic Engineering | False | By Barnaby J. Feder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/pulse-night-fever-staying-alive.html | PULSE; Night Fever: Staying Alive | False | By Bill Powers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/backtalk-just-a-gust-of-wind-and-aerodynamics-swirl-the-discovery-of.html | Backtalk; Just a Gust of Wind and Aerodynamics Swirl the Discovery of the Backdraft | False | By Tom Higgins and Steve Waid | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/destinations-to-find-goat-s-milk-and-cheese-find-some-goats.html | DESTINATIONS; To Find Goat's Milk and Cheese, Find Some Goats | False | By Joseph D'Agnese | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/music-centennial-concert-for-temple.html | MUSIC; Centennial Concert for Temple | False | By Robert Sherman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/in-the-new-world-of-euro-arts.html | In the New World of Euro Arts | False | By David R. White | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/travel-advisory-live-from-radio-city.html | TRAVEL ADVISORY; Live From Radio City! | False | By Glenn Collins | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/mutual-funds-report-special-funds-for-special-customers.html | MUTUAL FUNDS REPORT; Special Funds For Special Customers | False | By Daniel Akst | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/ideas-trends-brute-force-over-cunning-going-going-yawn-why-baseball-homer-happy.html | Ideas & Trends: Brute Force Over Cunning Going, Going, Yawn: Why Baseball Is Homer-Happy | False | By Alan Schwarz | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/ilene-penn-and-craig-miller.html | Ilene Penn and Craig Miller | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/world/for-a-priest-and-for-poland-a-tangled-identity.html | For a Priest and for Poland, a Tangled Identity | False | By Roger Cohen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/q-a-jung-ho-pak-leading-orchestras-from-east-to-west.html | Q & A/Jung-Ho Pak; Leading Orchestras From East to West | False | By Nancy Polk | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/market-insight-bank-stocks-and-the-jinx-of-fed-credit-tightening.html | MARKET INSIGHT; Bank Stocks and the Jinx of Fed Credit Tightening | False | By Kenneth N. Gilpin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/home-clinic-using-steel-frames-for-homes.html | HOME CLINIC; Using Steel Frames For Homes | False | By Edward R. Lipinski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-chelsea-update-disputed-subway-project-begins-residents.html | NEIGHBORHOOD REPORT: CHELSEA -- UPDATE; As a Disputed Subway Project Begins, Residents Rumble | False | By David Kirby | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/movies/film-a-master-everywhere-else-is-ready-to-try-america.html | FILM; A Master Everywhere Else Is Ready to Try America | False | By Phillip Lopate | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/this-old-house.html | This Old House | False | By Dwight Garner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-greenfield-eva-miller.html | Paid Notice: Deaths GREENFIELD, EVA MILLER | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/us/ford-and-auto-workers-avert-strike-with-tentative-agreement.html | Ford and Auto Workers Avert Strike With Tentative Agreement | False | By Robyn Meredith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/l-where-w-got-compassion-825719.html | Where W. Got Compassion | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/in-brief-student-loan-defaults-above-average-in-state.html | IN BRIEF; Student Loan Defaults Above Average in State | False | By Lisa Suhay | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/us/treasures-of-a-king-make-that-the-king-are-snatched-up-by-the-masses.html | Treasures of a King, Make That The King, Are Snatched Up by the Masses | False | By Rick Lyman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/hockey-layoff-over-isles-will-learn-about-themselves.html | HOCKEY; Layoff Over, Isles Will Learn About Themselves | False | By Tarik El-Bashir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/heather-cruz-michael-nitabach.html | Heather Cruz, Michael Nitabach | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/at-the-shore-in-atlantic-city-suicide-is-casino-gambling-s-unspoken-worry.html | AT THE SHORE; In Atlantic City, Suicide Is Casino Gambling's Unspoken Worry | False | By Steve Strunsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/down-time-at-a-mine-has-explorers-digging-in-a-search-for-fossils.html | Down Time at a Mine Has Explorers Digging In a Search for Fossils | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/fyi-867535.html | F.Y.I. | False | By Daniel B. Schneider | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/robert-jumper-and-carolyn-farr.html | Robert Jumper and Carolyn Farr | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/us/political-puzzle-of-2-teeans-candidate-and-house-leader.html | Political Puzzle of 2 Teeans: Candidate and House Leader | False | By Melinda Henneberger and Frank Bruni | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/opinion/l-state-of-the-nation-and-of-the-gop-896900.html | State of the Nation, and of the G.O.P. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/long-island-vines-bottled-sociability.html | LONG ISLAND VINES; Bottled Sociability | False | By Howard G. Goldberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/in-brief-hudson-river-grant.html | IN BRIEF; Hudson River Grant | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/music-a-belated-debut-by-a-baritone-who-s-done-it-all.html | MUSIC; A Belated Debut By a Baritone Who's Done It All | False | By Matthew Gurewitsch | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/october-3-9-return-of-the-iron-lady.html | October 3-9; Return of the Iron Lady | False | By Warren Hoge | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/1999-playoffs-division-series-red-sox-find-answers-raising-more-questions.html | 1999 PLAYOFFS: DIVISION SERIES; Red Sox Find Answers, Raising More Questions | False | By Joe Lapointe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/amy-schatz-and-max-rudin.html | Amy Schatz And Max Rudin | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/in-the-garden-caring-for-the-lawn-from-bottom-to-top.html | IN THE GARDEN; Caring for the Lawn, From Bottom to Top | False | By Joan Lee Faust | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/l-losing-the-human-factor-in-spraying-for-mosquitoes-864404.html | Losing the Human Factor In Spraying for Mosquitoes | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/opinion/foreign-affairs-arms-control-in-30-seconds.html | Foreign Affairs; Arms Control in 30 Seconds | False | By Thomas L. Friedman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/opera-improvises-with-few-dollars.html | Opera Improvises With Few Dollars | False | By James V. O'Connor | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/1999-playoffs-division-series-subway-series-just-one-stop-away-pratt-s-homer.html | 1999 PLAYOFFS: DIVISION SERIES -- Subway Series Is Just One Stop Away; Pratt's Homer in 10th Extends Met Ride | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/hockey-fleury-can-pass-too-in-the-style-of-gretzky.html | HOCKEY; Fleury Can Pass, Too, in the Style of Gretzky | False | By Jason Diamos | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/theater/theater-when-the-commercial-theater-moves-in-on-nonprofits.html | THEATER; When the Commercial Theater Moves In on Nonprofits | False | By Bruce Weber | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-kinsella-john-l.html | Paid Notice: Deaths KINSELLA, JOHN L | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/way-we-live-now-10-10-99-questions-for-dominique-moceanu-divorced-daughter.html | The Way We Live Now: 10-10-99; Questions for Dominique Moceanu; The Divorced Daughter | False | By Melanie Rehak | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/coach.html | Coach | False | By Allen St. John | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/cozying-up-to-the-prairie-s-edge.html | Cozying Up to the Prairie's Edge | False | By Barbara Cansino | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/correspondence-vienna-rightward-something-s-afoot-austria-but-it-isn-t-goose.html | Correspondence/Vienna, Rightward; Something's Afoot in Austria, But It Isn't Goose-Stepping | False | By Donald G. McNeil Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/l-scenes-from-the-millennium-825662.html | Scenes From The Millennium | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/travel-advisory-in-rome-airport-wait-as-the-romans-like-to.html | TRAVEL ADVISORY; In Rome Airport, Wait As the Romans Like to | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/wine-under-20-something-for-the-market-basket.html | WINE UNDER $20; Something for the Market Basket | False | By Howard G. Goldberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/delegates-from-israel-and-egypt-share-podium.html | Delegates From Israel and Egypt Share Podium | False | By Donna Greene | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/in-brief-storm-aid.html | IN BRIEF; Storm Aid | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/l-look-closer-to-home-for-sources-of-noise-852201.html | Look Closer to Home For Sources of Noise | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/l-reconsidering-the-corporate-retreat-883280.html | Reconsidering The Corporate Retreat | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/mutual-funds-report-no-longer-also-rans-overseas-stocks-surpass-us-brethren.html | MUTUAL FUNDS REPORT; No Longer Also-Rans, Overseas Stocks Surpass U.S. Brethren | False | By Joanne Legomsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-midtown-who-s-family-who-s-guest-condo-s-rule-draws.html | NEIGHBORHOOD REPORT: MIDTOWN; Who's Family? Who's a Guest? A Condo's Rule Draws Criticism | False | By David Kirby | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/travel-advisory-ticket-sales-begin-for-millennium-dome.html | TRAVEL ADVISORY; Ticket Sales Begin For Millennium Dome | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/world/with-most-at-safe-distance-us-troops-start-role-in-east-timor.html | With Most at Safe Distance, U.S. Troops Start Role in East Timor | False | By Philip Shenon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-turkewitz-grace.html | Paid Notice: Deaths TURKEWITZ, GRACE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/october-3-9-3-indicted-in-money-case.html | October 3-9; 3 Indicted in Money Case | False | By Timothy L. O'Brien | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-memorials-eisenstein-alvin-gordon.html | Paid Notice: Memorials EISENSTEIN, ALVIN GORDON | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-new-york-names-seeking-a-spot-for-kennedy.html | NEIGHBORHOOD REPORT: NEW YORK NAMES; Seeking a Spot for 'Kennedy' | False | By Peter Duffy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/l-collaborating-authors-754900.html | Collaborating Authors | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/apple-growers-are-testing-new-varieties.html | Apple Growers Are Testing New Varieties | False | By Carolyn Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-handros-cele.html | Paid Notice: Deaths HANDROS, CELE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/1999-playoffs-division-series-notebook-o-neill-sore-ribs-not-improving-afraid-he.html | 1999 PLAYOFFS: DIVISION SERIES -- NOTEBOOK; O'Neill, Sore Ribs Not Improving, Is Afraid He May Be Out Indefinitely | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/chess-opening-a-closed-position-once-an-inscrutable-riddle.html | CHESS; Opening a Closed Position: Once an Inscrutable Riddle | False | By Robert Byrne | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/october-3-9-president-goes-on-offensive-in-a-foray-into-canada.html | October 3-9; President Goes on Offensive In a Foray Into Canada | False | By James Brooke | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/theater-the-garde-returns-to-life-again.html | THEATER; The Garde Returns to Life, Again | False | By Alvin Klein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-parker-joel-js.html | Paid Notice: Deaths PARKER, JOEL J.S. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/private-sector-an-entrepreneur-s-unlikely-mix.html | PRIVATE SECTOR; An Entrepreneur's Unlikely Mix | False | By Claudia H. Deutsch | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/october-3-9-a-presidential-visit-to-the-teamsters.html | October 3-9; A Presidential Visit To the Teamsters | False | By Steven Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/l-back-to-school-1958-825689.html | Back to School, 1958 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/the-nation-post-monica-skittishness-sex-politics-and-the-open-door.html | The Nation: Post-Monica Skittishness; Sex, Politics and the Open Door | False | By Melinda Henneberger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/new-yorkers-co-where-book-value-takes-on-deeper-meaning.html | NEW YORKERS & CO.; Where 'Book Value' Takes on Deeper Meaning | False | By Bernard Stamler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/magazine/l-dialects-825794.html | Dialects | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/backtalk-greatest-college-team-ever-untouchable-forgotten-sewanee-in.html | Backtalk; Greatest College Team Ever? Untouchable, Forgotten Sewanee in 1899 | False | By David Paschall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/good-eating-ports-of-call-in-chelsea.html | GOOD EATING; Ports of Call In Chelsea | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/jersey-footlights-doing-your-bidding-rock-style.html | JERSEY FOOTLIGHTS; Doing Your Bidding, Rock Style | False | By Karen Demasters | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/arts/art-architecture-up-and-coming-roberto-cortazar-a-portraitist-of-consciousness.html | ART/ARCHITECTURE: UP AND COMING -- Roberto Cortazar; A Portraitist of Consciousness | False | By Edward M. Gomez | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/mary-andrews-george-brown.html | Mary Andrews, George Brown | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/october-3-9-a-blueprint-for-east-timor.html | October 3-9; A Blueprint for East Timor | False | By Barbara Crossette | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/1999-playoffs-division-series-womack-left-to-chase-down-a-bad-memory.html | 1999 PLAYOFFS: DIVISION SERIES; Womack Left To Chase Down A Bad Memory | False | By Tarik El-Bashir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/jersey-footlights-on-the-road.html | JERSEY FOOTLIGHTS; On the Road | False | By Matt Muro | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/1999-playoffs-division-series-if-offense-up-it-s-because-pitchers-not-ball.html | 1999 PLAYOFFS: DIVISION SERIES; If Offense Is Up, It's Because Pitchers, Not the Ball, Are Wound Tighter | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/sabine-bussinger-james-percelay.html | Sabine Bussinger, James Percelay | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/foreign-aide.html | Foreign Aide | False | By Jacqueline Carey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/court-is-moving-back-into-the-neighborhood.html | Court Is Moving Back Into the Neighborhood | False | By Joseph P. Fried | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/in-troubled-roosevelt-a-takeover-still-awaits-a-makeover.html | In Troubled Roosevelt, A Takeover Still Awaits A Makeover | False | By Douglas Martin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/movies/l-jakob-the-liar-see-the-original-844950.html | 'JAKOB THE LIAR'; See the Original | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-boerum-hill-green-space-basil-yielding-greenbacks-condos.html | NEIGHBORHOOD REPORT: BOERUM HILL; Green Space (Basil) Is Yielding to Greenbacks (Condos) | False | By Julian E. Barnes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/archives/pulse-nails-the-color-of-money.html | PULSE; Nails The Color Of Money | True | By Debra Scott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/edward-murray-bailey-dalton.html | Edward Murray, Bailey Dalton | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/books-in-brief-nonfiction-754994.html | Books in Brief: Nonfiction | False | By Andrea Higbie | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/business/private-sector-in-a-buyout-life-after-lilco.html | PRIVATE SECTOR; In a Buyout, Life After Lilco | False | By Agis Salpukas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/neighborhood-report-new-york-up-close-memento-mori-an-album-of-lost-buildings.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Memento Mori: An Album of Lost Buildings | False | By Douglas Martin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/books/the-hollow-man.html | The Hollow Man | False | By Steven R. Weisman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/to-the-edge-of-your-seat-and-back.html | To the Edge of Your Seat and Back | False | By Rick Marin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/opinion/l-hard-times-in-the-90-s-878014.html | Hard Times in the 90's | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/specialty-that-aids-cancer-patients.html | Specialty That Aids Cancer Patients | False | By Penny Singer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/weekinreview/october-3-9-interest-rates-hold.html | October 3-9; Interest Rates Hold | False | By Richard W. Stevenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/critic-s-notebook-two-contrasting-works-from-new-york-stages.html | CRITICS NOTEBOOK; Two Contrasting Works From New York Stages | False | By Alvin Klein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/long-island-journal-i-ll-take-a-havana-good-humidor-man.html | LONG ISLAND JOURNAL; I'll Take a Havana, Good Humidor Man | False | By Marcelle S. Fischler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-newburger-eleanor-peters.html | Paid Notice: Deaths NEWBURGER, ELEANOR PETERS | False | | | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-mcgovern-marie-v-nee-gough.html | Paid Notice: Deaths MCGOVERN, MARIE V. (NEE GOUGH) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-foa-bruno.html | Paid Notice: Deaths FOA, BRUNO | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/opinion/america-s-unpaid-un-dues.html | America's Unpaid U.N. Dues | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/opinion/control-of-the-electronic-highway.html | Control of the Electronic Highway | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/style/abby-bush-david-baer.html | Abby Bush, David Baer | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/hockey-devils-do-it-with-defense-and-a-goal-by-rolston.html | HOCKEY; Devils Do It With Defense And a Goal By Rolston | False | By Alex Yannis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-abbe-james.html | Paid Notice: Deaths ABBE, JAMES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; DEALS AND DISCOUNTS | False | By Janet Piorko | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/dining-out-a-bright-addition-to-a-budding-restaurant-row.html | DINING OUT; A Bright Addition to a Budding Restaurant Row | False | By Patricia Brooks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/us/passing-along-the-art-of-appalachian-fiddling.html | Passing Along the Art Of Appalachian Fiddling | False | By Francis X. Clines | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/sports/unlikely-hero-sends-mets-to-next-round.html | Unlikely Hero Sends Mets to Next Round | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/classified/paid-notice-deaths-gitenstein-milton-p.html | Paid Notice: Deaths GITENSTEIN, MILTON P. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-10 | 1999-10-10 | https://www.nytimes.com/1999/10/10/nyregion/museum-display-of-historic-painting-barred.html | Museum Display of Historic Painting Barred | False | By Roberta Hershenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/c-corrections-906905.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/classified/paid-notice-deaths-haftel-naomi.html | Paid Notice: Deaths HAFTEL, NAOMI | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/economic-calendar.html | Economic Calendar | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/IHT-yugoslavia-also-gains-championship-spot-france-and-germany-scrape.html | Yugoslavia Also Gains Championship Spot : France and Germany Scrape Into Finals | False | By Rob Hughes, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/opinion/essay-clinton-s-consumer-rip-off.html | Essay; Clinton's Consumer Rip-Off | False | By William Safire | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/ford-s-deal-with-auto-workers-has-an-unusual-twist.html | Ford's Deal With Auto Workers Has an Unusual Twist | False | By Robyn Meredith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/plus-equestrian-show-jumping-talent-search-jones-17-wins-with-brown-sugar.html | PLUS: EQUESTRIAN -- SHOW JUMPING TALENT SEARCH; Jones, 17, Wins With Brown Sugar | False | By Alex Orr Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/the-media-business-advertising-addenda-young-rubicam-wins-giftscom-s-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Young & Rubicam Wins Gifts.com's Account | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/arts/some-arts-groups-silent-on-museum-dispute.html | Some Arts Groups Silent on Museum Dispute | False | By Barbara Stewart | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/pro-football-flutie-puts-on-a-display-and-it-terrorizes-the-defenders.html | PRO FOOTBALL; Flutie Puts on a Display, and It Terrorizes the Defenders | False | By Mike Freeman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/arts/a-long-day-of-talking-and-a-big-night-of-singing.html | A Long Day of Talking and a Big Night of Singing | False | By Bruce Weber | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/classified/paid-notice-deaths-richman-helen.html | Paid Notice: Deaths RICHMAN, HELEN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/opinion/l-a-bush-pataki-ticket-875279.html | A Bush-Pataki Ticket? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/citing-radiation-fatigue-cardinal-misses-a-mass.html | Citing Radiation Fatigue, Cardinal Misses a Mass | False | By Paul Zielbauer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/colt-s-to-curtail-sale-of-handguns.html | COLT'S TO CURTAIL SALE OF HANDGUNS | False | By Mike Allen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/jury-s-heavy-burden-considering-insanity-in-subway-pushing-case.html | Jury's Heavy Burden: Considering Insanity in Subway-Pushing Case | False | By David Rohde | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/sports-of-the-times-a-baseball-dream-began-back-in-1921.html | Sports of The Times; A Baseball Dream Began Back in 1921 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/opinion/in-america-cheating-the-schools.html | In America; Cheating the Schools | False | By Bob Herbert | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/us/cambria-journal-thrift-dims-a-well-loved-lighthouse.html | Cambria Journal; Thrift Dims a Well-Loved Lighthouse | False | By Paul Zielbauer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/arts/opera-review-music-unlocks-a-play-s-secrets.html | OPERA REVIEW; Music Unlocks A Play's Secrets | False | By Anthony Tommasini | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/classified/paid-notice-deaths-friesner-beatrice.html | Paid Notice: Deaths FRIESNER, BEATRICE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/arts/opera-review-a-met-aida-may-rival-the-pyramids-in-grandeur-if-not-in-age.html | OPERA REVIEW; A Met 'Aida' May Rival the Pyramids in Grandeur, if Not in Age | False | By James R. Oestreich | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/opinion/a-better-way-to-treat-the-old.html | A Better Way to Treat the Old | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/pro-basketball-for-nets-reserves-show-up-starters.html | PRO BASKETBALL; For Nets, Reserves Show Up Starters | False | By Chris Broussard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/us/one-wide-reaching-slash-could-settle-budget-battle.html | One Wide-Reaching Slash Could Settle Budget Battle | False | By Tim Weiner and Richard W. Stevenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/patents-steinway-patents-piano-rhapsody-blue-commemorate-george-gershwin-s.html | Patents; Steinway patents a piano, the Rhapsody, in blue, to commemorate George Gershwin's birthday. | False | By Teresa Riordan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/classified/paid-notice-deaths-federman-herman-l-hy.html | Paid Notice: Deaths FEDERMAN, HERMAN L. (HY) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/plus-rugby-world-cup-four-countries-win.html | PLUS: RUGBY -- WORLD CUP; Four Countries Win | False | By Agence France-Presse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/c-corrections-906883.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/media-talk-cnn-rejects-advertisement-from-salon.html | Media Talk; CNN Rejects Advertisement From Salon | False | By Alex Kuczynski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/classified/paid-notice-deaths-jaffe-estelle.html | Paid Notice: Deaths JAFFE, ESTELLE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/us/endorsement-of-gore-is-assured-president-of-afl-cio-says.html | Endorsement of Gore Is Assured, President of A.F.L.-C.I.O. Says | False | By Steven Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/classified/paid-notice-deaths-aeder-milton.html | Paid Notice: Deaths AEDER, MILTON | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/arts/otto-storch-86-helped-transform-magazine-design-in-the-50-s.html | Otto Storch, 86; Helped Transform Magazine Design in the 50's | False | By Steven Heller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/classified/paid-notice-deaths-turkewitz-grace.html | Paid Notice: Deaths TURKEWITZ, GRACE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/world/mexicans-criticize-flood-relief-efforts.html | Mexicans Criticize Flood Relief Efforts | False | By Sam Dillon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/arts/dance-review-the-boxer-as-antihero-in-and-out-of-the-ring.html | DANCE REVIEW; The Boxer as Antihero In and Out of the Ring | False | By Anna Kisselgoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/universal-hopes-1999-s-hits-will-silence-the-rumor-mill.html | Universal Hopes 1999's Hits Will Silence the Rumor Mill | False | By Rick Lyman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/us/political-memo-gore-and-bradley-take-steps-out-of-character.html | Political Memo; Gore and Bradley Take Steps Out of Character | False | By Richard L. Berke and Katharine Q. Seelye | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/in-new-york-outbreak-glimpse-of-gaps-in-biological-defenses.html | In New York Outbreak, Glimpse Of Gaps in Biological Defenses | False | By Jennifer Steinhauer and Judith Miller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/IHT-world-cycling-champion-is-risktaking-spaniard.html | World Cycling Champion Is Risk-Taking Spaniard | False | By Samuel Abt, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/opinion/l-on-treaty-chirac-is-hypocritical-904970.html | On Treaty, Chirac Is Hypocritical | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/yankee-fans-and-met-fans-mutual-denigration-society.html | Yankee Fans and Met Fans: Mutual Denigration Society | False | By David M. Halbfinger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/football-giants-tumble-as-the-offense-resists-change.html | FOOTBALL; Giants Tumble As the Offense Resists Change | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/inside-904830.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/arts/milt-jackson-76-jazz-vibraphonist-dies.html | Milt Jackson, 76, Jazz Vibraphonist, Dies | False | By Ben Ratliff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/opinion/l-powell-s-contribution-874760.html | Powell's Contribution | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/media-business-advertising-advertisers-meeting-media-companies-pay-handsomely.html | THE MEDIA BUSINESS: ADVERTISING; At advertisers' meeting, media companies pay handsomely for the right to promote themselves. | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/metro-news-briefs-new-york-teen-ager-is-wounded-by-police-in-harlem.html | METRO NEWS BRIEFS: NEW YORK; Teen-Ager Is Wounded By Police in Harlem | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/classified/paid-notice-deaths-stern-sanford.html | Paid Notice: Deaths STERN, SANFORD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/pro-football-collins-too-at-a-loss-to-explain-the-woes.html | PRO FOOTBALL; Collins, Too, at a Loss To Explain the Woes | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/arts/larry-wynn-89-lyricist-for-five-guys.html | Larry Wynn, 89, Lyricist for 'Five Guys' | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/us/a-year-after-a-gay-man-s-killing-laramie-braces-for-a-second-trial.html | A Year After a Gay Man's Killing, Laramie Braces for a Second Trial | False | By Michael Janofsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/opinion/l-public-role-on-reactor-873250.html | Public Role on Reactor | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/classified/paid-notice-deaths-rutkay-julius-jack.html | Paid Notice: Deaths RUTKAY, JULIUS (JACK) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/pro-football-johnson-is-on-his-mark-when-curtain-goes-up.html | PRO FOOTBALL; Johnson Is on His Mark When Curtain Goes Up | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/IHT-lomu-breaks-englands-back-as-all-blacks-win.html | Lomu Breaks England's Back as All Blacks Win | False | By Peter Berlin, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/books/books-of-the-times-redemption-after-a-nation-s-nightmare.html | BOOKS OF THE TIMES; Redemption After a Nation's Nightmare | False | By Richard Eder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/news-summary-904430.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/parishioners-are-stunned-by-arrest-of-a-priest.html | Parishioners Are Stunned By Arrest Of a Priest | False | By Nadine Brozan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/classified/paid-notice-deaths-precker-ruth-menaker.html | Paid Notice: Deaths PRECKER, RUTH (MENAKER) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/us/public-lives-gore-s-confident-campaign-manager-penance-complete.html | PUBLIC LIVES; Gore's Confident Campaign Manager, Penance Complete | False | By Melinda Henneberger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/world/rotfront-journal-tidy-germans-cling-to-central-asia.html | Rotfront Journal; Tidy Germans Cling to Central Asia | False | By Stephen Kinzer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/worldbusiness/IHT-upgrading-phone-systems-an-arduous-task-beijing.html | Upgrading Phone Systems an 'Arduous Task' : Beijing Seeks Help For Telecom Growth | False | By Victoria Shannon, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/world/energy-companies-are-tools-in-russian-power-struggle.html | Energy Companies Are Tools in Russian Power Struggle | False | By Celestine Bohlen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/compressed-data-creative-labs-adopts-windows-audio-format.html | Compressed Data; Creative Labs Adopts Windows Audio Format | False | By Sara Robinson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/opinion/l-city-college-is-doing-its-job-well-904953.html | City College Is Doing Its Job Well | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/theater/theater-review-perelman-aims-a-shotgun-at-society-s-varied-foibles.html | THEATER REVIEW; Perelman Aims a Shotgun At Society's Varied Foibles | False | By Wilborn Hampton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/1999-playoffs-league-championships-boston-flattens-cleveland-record-setting.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Boston Flattens Cleveland in Record-Setting Victory | False | By Joe Lapointe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/baseball-get-by-chipper-jones-there-s-still-jordan.html | BASEBALL; Get by Chipper Jones? There's Still Jordan | False | By Clifton Brown | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/world/un-bolsters-border-troops-in-east-timor.html | U.N. Bolsters Border Troops In East Timor | False | By Philip Shenon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/the-media-business-advertising-addenda-bbdo-to-promote-new-jersey-devils.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; BBDO to Promote New Jersey Devils | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/classified/paid-notice-deaths-blumenthal-ben.html | Paid Notice: Deaths BLUMENTHAL, BEN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/1999-playoffs-league-championships-mets-notebook-rotation-remains-manager-s-head.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS -- METS NOTEBOOK; Rotation Remains in Manager's Head, Officially | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/arts/music-review-disney-millennium-symphonies.html | MUSIC REVIEW; Disney 'Millennium Symphonies' | False | By Paul Griffiths | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/compressed-data-a-company-sells-cremations-on-line.html | Compressed Data; A Company Sells Cremations on Line | False | By Bob Tedeschi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/arts/television-review-one-woman-s-push-to-undo-justice-that-was-too-quick.html | TELEVISION REVIEW; One Woman's Push to Undo Justice That Was Too Quick | False | By Walter Goodman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/pro-football-rams-4-0-rout-49ers-but-show-a-sensitive-side.html | PRO FOOTBALL; Rams (4-0) Rout 49ers, but Show a Sensitive Side | False | By Thomas George | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/classified/paid-notice-deaths-dembitzer-robin-md.html | Paid Notice: Deaths DEMBITZER, ROBIN, M.D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/world/pope-may-or-may-not-visit-but-iraqis-rejoice-anyway.html | Pope May or May Not Visit but Iraqis Rejoice Anyway | False | By Douglas Jehl | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/IHT-when-lomu-broke-englands-back.html | When Lomu Broke England's Back | False | By Peter Berlin, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/arts/pop-review-the-stars-give-a-party-for-a-global-web-site.html | POP REVIEW; The Stars Give a Party For a Global Web Site | False | By Jon Pareles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/opinion/IHT-americans-abroad-are-uncounted.html | Americans Abroad Are Uncounted | False | By Kenneth Prewitt, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/seizing-initiative-privacy-line-industry-presses-its-case-for-self-regulation.html | Seizing the Initiative on Privacy; On-Line Industry Presses Its Case for Self-Regulation | False | By Steve Lohr | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/IHT-world-roundup-lithuanian-takes-verona.html | WORLD ROUNDUP : Lithuanian Takes Verona | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/classified/paid-notice-deaths-lewin-natalie.html | Paid Notice: Deaths LEWIN, NATALIE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/dividend-meetings-898473.html | Dividend Meetings | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/the-media-business-advertising-addenda-j-walter-thompson-gets-safeway-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; J. Walter Thompson Gets Safeway Account | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/world/clinton-opposes-a-plan-by-allies-to-give-serbs-aid.html | CLINTON OPPOSES A PLAN BY ALLIES TO GIVE SERBS AID | False | By Steven Lee Myers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/equity-and-debt-offerings-are-scheduled.html | Equity and Debt Offerings Are Scheduled | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/the-big-city-move-along-a-vip-needs-your-space.html | The Big City; Move Along, A V.I.P. Needs Your Space | False | By John Tierney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/media-troubling-historical-account-sensational-interview-raise-questions-about.html | MEDIA; A troubling historical account and a sensational interview raise questions about what news lasts. | False | By Felicity Barringer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/c-corrections-906891.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/dr-sidney-h-silverman-75-obstetrician.html | Dr. Sidney H. Silverman, 75, Obstetrician | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/us/notion-of-a-new-al-gore-begins-to-take-root.html | Notion of a New Al Gore Begins to Take Root | False | By R. W. Apple Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/us/a-mystery-in-louisiana-governor-s-race.html | A Mystery in Louisiana Governor's Race | False | By B. Drummond Ayres Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/us/sydney-e-salmon-63-specialist-in-treating-bone-marrow-cancer.html | Sydney E. Salmon, 63, Specialist in Treating Bone Marrow Cancer | False | By Nick Ravo | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/arts/bridge-calendar-conjures-memories-of-the-first-bermuda-victory.html | BRIDGE; Calendar Conjures Memories Of the First Bermuda Victory | False | By Alan Truscott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/holiday-today.html | Holiday Today | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/1999-playoffs-league-championships-the-yankees-and-success-linked-hand-in-glove.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; The Yankees and Success Linked, Hand in Glove | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/compressed-data-a-satellite-model-for-streaming-media.html | Compressed Data; A Satellite Model For Streaming Media | False | By Sara Robinson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/baseball-playoffs.html | BASEBALL PLAYOFFS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/afl-cio-members-to-get-on-line-access-and-discounts.html | A.F.L.-C.I.O. Members to Get On-Line Access And Discounts | False | By Steven Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/unsung-success-in-revamping-software-holds-a-clue-to-the-turnaround-at-apple.html | Unsung Success in Revamping Software Holds a Clue to the Turnaround at Apple | False | By John Markoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/quotation-of-the-day-904660.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/classified/paid-notice-deaths-black-edward.html | Paid Notice: Deaths BLACK, EDWARD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/hockey-against-the-rangers-trouble-comes-in-two-different-sizes-for-the-coyotes.html | HOCKEY; Against the Rangers, Trouble Comes in Two Different Sizes for the Coyotes | False | By Jason Diamos | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/classified/paid-notice-deaths-schreiber-marilyn-blanche-nee-kramer.html | Paid Notice: Deaths SCHREIBER, MARILYN BLANCHE (NEE KRAMER) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/metro-news-briefs-connecticut-new-statue-in-stamford-honors-jackie-robinson.html | METRO NEWS BRIEFS; CONNECTICUT; New Statue in Stamford Honors Jackie Robinson | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL; Monday Morning Quarterback | False | By Joe Drape | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/reputed-mafia-chief-faces-new-racketeering-charges.html | Reputed Mafia Chief Faces New Racketeering Charges | False | By Joseph P. Fried | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/opinion/the-senate-confronts-soft-money.html | The Senate Confronts soft money | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/opinion/l-on-treaty-chirac-is-hypocritical-904961.html | On Treaty, Chirac Is Hypocritical | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/opinion/l-when-jobs-move-away-878502.html | When Jobs Move Away | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/classified/paid-notice-deaths-downe-verna-c.html | Paid Notice: Deaths DOWNE, VERNA C. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/metropolitan-diary-900907.html | Metropolitan Diary | False | By Enid Nemy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/media-talk-role-of-a-lifetime-reagan-biography-will-be-reissued.html | Media Talk; 'Role of a Lifetime,' Reagan Biography, Will Be Reissued | False | By Doreen Carvajal | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/us/notion-of-a-new-al-gore.html | Notion of a New Al Gore | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/e-commerce-report-turning-small-businesses-internet-dreams-into-reality.html | E-Commerce Report; Turning small businesses' Internet dreams into reality. | False | By Bob Tedeschi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/pro-basketball-after-meeting-knicks-sprewell-shrugs-off-fuss.html | PRO BASKETBALL; After Meeting Knicks, Sprewell Shrugs Off Fuss | False | By Selena Roberts | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/business-digest-899836.html | BUSINESS DIGEST | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/us/code-talkers-story-pops-up-everywhere.html | Code Talkers' Story Pops Up Everywhere | False | By Todd S. Purdum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/pro-football-extra-points-the-defense-isn-t-worried.html | PRO FOOTBALL; EXTRA POINTS; The Defense Isn't Worried | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/classified/paid-notice-deaths-hermann-paul-m.html | Paid Notice: Deaths HERMANN, PAUL M. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/classified/paid-notice-deaths-bartner-martin-a.html | Paid Notice: Deaths BARTNER, MARTIN A. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/metro-news-briefs-new-york-physician-is-arrested-in-rape-of-patient.html | METRO NEWS BRIEFS; NEW YORK; Physician Is Arrested In Rape of Patient | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/hockey-connolly-gives-a-glimpse-of-the-islanders-future.html | HOCKEY; Connolly Gives a Glimpse Of the Islanders' Future | False | By Tarik El-Bashir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/after-paying-pataki-s-fare-a-free-office.html | After Paying Pataki's Fare, a Free Office | False | By Clifford J. Levy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/world/eritrea-s-big-leap-falls-victim-to-15-months-of-war.html | Eritrea's Big Leap Falls Victim to 15 Months of War | False | By Ian Fisher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/world/us-raises-objections-to-new-force-in-europe.html | U.S. Raises Objections To New Force in Europe | False | By Craig R. Whitney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/on-baseball-running-on-new-york-time-in-a-subway-series.html | ON BASEBALL; Running on New York Time in a Subway Series | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/classified/paid-notice-deaths-hauser-sheila.html | Paid Notice: Deaths HAUSER, SHEILA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/opinion/memo-to-gore-express-yourself.html | Memo to Gore: Express Yourself! | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/opinion/IHT-1924japanese-taught-in-our-pages100-75-and-50-years-ago.html | 1924:Japanese Taught : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/reporter-gets-a-subpoena-on-interview-in-95-killing.html | Reporter Gets A Subpoena On Interview In '95 Killing | False | By Christian Berthelsen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/classified/paid-notice-deaths-stern-minnie.html | Paid Notice: Deaths STERN, MINNIE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/arts/american-ballet-theater-offers-lecture-series.html | American Ballet Theater Offers Lecture Series | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/classified/paid-notice-deaths-etra-shirley.html | Paid Notice: Deaths ETRA, SHIRLEY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/opinion/IHT-1949chinese-embassy-in-our-pages100-75-and-50-years-ago.html | 1949:Chinese Embassy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/1999-playoffs-league-championships-yankees-notebook-celebration-dissolves-into.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS -- YANKEES NOTEBOOK; Celebration Dissolves Into a Rash | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/us/sea-launching-of-a-satellite-is-successful.html | Sea Launching Of a Satellite Is Successful | False | By Andrew Pollack | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/opinion/crackdown-in-iran.html | Crackdown in Iran | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/world/west-bank-shooting-starts-what-accords-could-not.html | West Bank Shooting Starts What Accords Could Not | False | By Deborah Sontag | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/technology-easing-on-software-exports-has-limits.html | TECHNOLOGY; Easing on Software Exports Has Limits | False | By Peter Wayner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/on-college-football-resurrecting-a-heisman-notion.html | ON COLLEGE FOOTBALL; Resurrecting a Heisman Notion | False | By Joe Drape | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/opinion/l-an-echo-of-bush-pere-878596.html | An Echo of Bush Pere | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/world/former-communists-surge-in-berlin-municipal-voting.html | Former Communists Surge In Berlin Municipal Voting | False | By Edmund L. Andrews | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/these-aren-t-days-my-friends-russian-singers-see-young-snub-brighton-beach-clubs.html | These Aren't the Days, My Friends; Russian Singers See Young Snub Brighton Beach Clubs | False | By Kit R. Roane | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/on-baseball-doubters-fuel-yanks-drive-to-repeat-their-championship-ways.html | ON BASEBALL; Doubters Fuel Yanks' Drive to Repeat Their Championship Ways | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/IHT-3-southern-powers-dominate-their-valiant-northern-rivals.html | 3 Southern Powers Dominate Their Valiant Northern Rivals | False | By Peter Berlin, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/opinion/l-bill-can-help-hmo-s-873446.html | Bill Can Help H.M.O.'s | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/media-talk-publisher-cautious-on-unabomber-s-book.html | Media Talk; Publisher Cautious on Unabomber's Book | False | By Doreen Carvajal | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/opinion/IHT-1899war-is-certain-in-our-pages100-75-and-50-years-ago.html | 1899:War Is Certain : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/IHT-republicans-suggest-deal-on-avoiding-treaty-vote.html | Republicans Suggest Deal On Avoiding Treaty Vote | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/abandoned-rv-isn-t-going-anywhere.html | Abandoned R.V. Isn't Going Anywhere | False | By Paul Zielbauer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/opinion/l-perilous-parking-878561.html | Perilous Parking | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/IHT-with-2-races-to-go-schumacher-heightens-the-seasons-intrigue.html | With 2 Races to Go, Schumacher Heightens the Season's Intrigue | False | By Brad Spurgeon, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/opinion/l-city-college-is-doing-its-job-well-904945.html | City College Is Doing Its Job Well | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/horse-racing-silverbulletday-and-behrens-suffer-upsets-in-the-mud.html | HORSE RACING; Silverbulletday And Behrens Suffer Upsets In the Mud | False | By Joseph Durso | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/opinion/l-use-dna-to-fight-rape-878294.html | Use DNA to Fight Rape | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/opinion/l-art-as-a-mirror-879355.html | Art as a Mirror | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/arts/hidden-within-technologys-empire-a-republic-of-letters.html | Hidden Within Technology's Empire, a Republic of Letters | False | By Saul Bellow | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/credit-offerings-scheduled-for-this-week.html | Credit Offerings Scheduled for This Week | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/classified/paid-notice-deaths-mcgovern-marie-v-nee-gough.html | Paid Notice: Deaths MCGOVERN, MARIE V. (NEE GOUGH) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/nyregion/to-middle-school-by-bus-subway-and-ferry.html | To Middle School, by Bus, Subway and Ferry | False | By Lynette Holloway | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/technology-digital-commerce-can-technology-investors-move-into-areas-like-africa.html | TECHNOLOGY: Digital Commerce; How can technology investors move into areas like Africa? One entrepreneur sees the answer in satellites. | False | By Denise Caruso | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/media-web-catches-on-with-fleet-street.html | MEDIA; Web Catches On With Fleet Street | False | By Alan Cowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/business/stations-challenge-digital-tv-standard.html | Stations Challenge Digital-TV Standard | False | By Joel Brinkley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/plus-cycling-world-championships-spanish-rider-wins-men-s-elite-title.html | PLUS: CYCLING -- WORLD CHAMPIONSHIPS; Spanish Rider Wins Men's Elite Title | False | By Sam Abt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/world/chechens-confident-of-driving-out-russians.html | Chechens Confident of Driving Out Russians | False | By Carlotta Gall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/sports/1999-playoffs-league-championships-valentine-stirs-pot-and-the-braves-are-in-it.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Valentine Stirs Pot, and the Braves Are in It | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-11 | 1999-10-11 | https://www.nytimes.com/1999/10/11/IHT-christian-democrats-make-gains-in-taking-another-statehouse-berlin-vote.html | Christian Democrats Make Gains in Taking Another Statehouse : Berlin Vote Deals Sixth Setback to Schroeder | False | By John Schmid, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/1999-playoffs-league-championships-a-broken-rib-may-keep-o-neill-out.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; A Broken Rib May Keep O'Neill Out | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/world/serb-opposition-leaders-boycott-european-union-session.html | Serb Opposition Leaders Boycott European Union Session | False | By Steven Erlanger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/world/russian-far-right-party-is-barred-from-parliamentary-election.html | Russian Far-Right Party Is Barred From Parliamentary Election | False | By Michael R. Gordon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/law-limiting-terms-jump-starts-races-in-new-york-city-for-2001.html | Law Limiting Terms Jump-Starts Races in New York City for 2001 | False | By Jonathan P. Hicks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/marvin-g-freid-89-a-manhattan-dentist.html | Marvin G. Freid, 89, a Manhattan Dentist | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-panoff-sidney.html | Paid Notice: Deaths PANOFF, SIDNEY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/science/a-toast-to-newton-and-a-long-lived-principia.html | A Toast to Newton and a Long-Lived 'Principia' | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/health/personal-health-coping-with-fear-keeping-breast-cancer-in-perspective.html | PERSONAL HEALTH; Coping With Fear: Keeping Breast Cancer in Perspective | False | By Jane E. Brody | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-fishman-arnold-lawrence.html | Paid Notice: Deaths FISHMAN, ARNOLD LAWRENCE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/on-baseball-valentine-and-fans-don-t-faze-braves.html | ON BASEBALL; Valentine and Fans Don't Faze Braves | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/us/health-care-horror-stories-are-compelling-but-one-sided.html | Health Care Horror Stories Are Compelling but One-Sided | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/worldbusiness/IHT-thinking-ahead-global-investment-needs-new-rules.html | THINKING AHEAD : Global Investment Needs New Rules | False | By Reginald Dale, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/world-business-briefing-europe-british-airways-jet-order.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH AIRWAYS JET ORDER | False | By Alan Cowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/books/morris-west-popular-novelist-focusing-on-faith-dies-at-83.html | Morris West, Popular Novelist Focusing on Faith, Dies at 83 | False | By William H. Honan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/sports-of-the-times-a-protege-finally-masters-the-mentor.html | Sports of The Times; A Protege Finally Masters the Mentor | False | By Dave Anderson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/rockefeller-u-biologist-wins-nobel-prize-for-protein-cell-research.html | Rockefeller U. Biologist Wins Nobel Prize for Protein Cell Research | False | By Lawrence K. Altman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/arts/music-review-proving-that-time-is-not-of-the-essence.html | MUSIC REVIEW; Proving That Time Is Not of the Essence | False | By Paul Griffiths | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/world/a-plan-is-in-works-to-put-off-a-vote-on-test-ban-pact.html | A PLAN IS IN WORKS TO PUT OFF A VOTE ON TEST BAN PACT | False | By Eric Schmitt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/science/l-straight-talk-919888.html | Straight Talk | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/abroad-at-home-something-rich-and-strange.html | Abroad at Home; Something Rich and Strange | False | By Anthony Lewis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/us/impalement-south-florida-s-special-highway-hazard.html | Impalement, South Florida's Special Highway Hazard | False | By Rick Bragg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/horse-racing-belmont-pebbles-handicap-eze-is-winner-in-3-horse-photo.html | HORSE RACING: BELMONT -- PEBBLES HANDICAP; Eze Is Winner In 3-Horse Photo | False | By Joseph Durso | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-press-harvey.html | Paid Notice: Deaths PRESS, HARVEY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/world-business-briefing-asia-daewoo-truck-sale-looms.html | WORLD BUSINESS BRIEFING: ASIA; DAEWOO TRUCK SALE LOOMS | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/movies/gritty-and-smooth-this-is-his-moment-writer-zigzags-from-films-to-tv-to-novels.html | Gritty and Smooth: This Is His Moment; Writer Zigzags From Films to TV to Novels | False | By Bernard Weinraub | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-friedman-isidore.html | Paid Notice: Deaths FRIEDMAN, ISIDORE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/science/from-two-small-nodes-a-mighty-web-has-grown.html | From Two Small Nodes, a Mighty Web Has Grown | False | By George Johnson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/fdx-chief-will-retire-at-55-vice-president-is-successor.html | FDX Chief Will Retire at 55; Vice President Is Successor | False | By Laurence Zuckerman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/c-corrections-920002.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-durufle-chevalier-marie-madeleine.html | Paid Notice: Deaths DURUFLE, CHEVALIER, MARIE MADELEINE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/international-business-russian-court-ruling-is-new-blow-to-foreign-investment.html | INTERNATIONAL BUSINESS; Russian Court Ruling Is New Blow to Foreign Investment | False | By Neela Banerjee | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/science/l-in-search-of-willpower-919853.html | In Search of Willpower | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/arts/dance-review-restoring-the-sparkle-to-jewels-by-balanchine.html | DANCE REVIEW; Restoring The Sparkle To 'Jewels' By Balanchine | False | By Anna Kisselgoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/john-doe-s-dna.html | John Doe's DNA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-wasserman-albert.html | Paid Notice: Deaths WASSERMAN, ALBERT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-lederman-frances.html | Paid Notice: Deaths LEDERMAN, FRANCES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/worldbusiness/IHT-globalstar-optimistic-on-satellite-phone-service.html | Globalstar Optimistic On Satellite Phone Service | False | By Victoria Shannon, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/l-politics-of-fear-and-quality-of-life-919306.html | Politics of Fear And Quality of Life | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/world/a-clinton-critic-pushes-for-a-high-stakes-vote.html | A Clinton Critic Pushes For a High-Stakes Vote | False | By Eric Schmitt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/humanitarian-aid-in-serbia.html | Humanitarian Aid in Serbia | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/world-business-briefing-world-trade-europe-south-africa-trade-deal.html | WORLD BUSINESS BRIEFING: WORLD TRADE; EUROPE-SOUTH AFRICA TRADE DEAL | False | By Henri E. Cauvin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/us/appeal-of-bradley-s-style-may-hide-potential-pitfall.html | Appeal of Bradley's Style May Hide Potential Pitfall | False | By James Dao | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-aeder-milton.html | Paid Notice: Deaths AEDER, MILTON | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/health-food-homilies.html | Health Food Homilies | False | By Allison Adato | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/IHT-new-zealand-cyclists-wait-for-water.html | New Zealand Cyclists Wait for Water | False | By Samuel Abt, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-memorials-rubin-rose-n.html | Paid Notice: Memorials RUBIN, ROSE N. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/world/italians-bare-soviet-spies-but-the-disclosures-backfire.html | Italians Bare Soviet 'Spies' But the Disclosures Backfire | False | By Alessandra Stanley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/IHT-1949science-cleansed-in-our-pages100-75-and-50-years-ago.html | 1949:Science Cleansed : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/the-markets-market-place-when-one-chief-merges-two-companies.html | THE MARKETS: Market Place; When One Chief Merges Two Companies | False | By Floyd Norris | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/l-politics-of-fear-and-quality-of-life-brouhaha-in-brooklyn-919322.html | Politics of Fear And Quality of Life; Brouhaha in Brooklyn | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/worldbusiness/IHT-company-sees-a-future-in-satellite-phones.html | Company Sees a Future in Satellite Phones : Globalstar Dares to Go Where Others Failed | False | By Victoria Shannon, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-mcmanus-marie.html | Paid Notice: Deaths MCMANUS, MARIE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-muskin-nathan-j.html | Paid Notice: Deaths MUSKIN, NATHAN J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-pepine-arthur.html | Paid Notice: Deaths PEPINE, ARTHUR | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/fugitive-is-arrested-near-rome.html | Fugitive Is Arrested Near Rome | False | By John Tagliabue | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/cult-personality-vs-needs-market-martha-stewart-company-poised-go-public-but-it.html | The Cult of Personality Vs. Needs of the Market; Martha Stewart, the Company, Is Poised To Go Public. But Is It a Good Thing? | False | By Diana B. Henriques | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-dembitzer-robin-md.html | Paid Notice: Deaths DEMBITZER, ROBIN, M.D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/hockey-when-it-s-islanders-vs-rangers-it-s-always-intense.html | HOCKEY; When It's Islanders vs. Rangers, It's Always Intense | False | By Tarik El-Bashir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/l-israeli-history-lesson-910813.html | Israeli History Lesson | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-erenberg-lillian.html | Paid Notice: Deaths ERENBERG, LILLIAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/IHT-corrections-93578920932.html | Corrections | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/inside-919896.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-werbin-richard.html | Paid Notice: Deaths WERBIN, RICHARD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/news/japanese-accused-of-checkbook-lobbying-race-to-head-unesco-takes-on.html | Japanese Accused of 'Checkbook' Lobbying : Race to Head Unesco Takes on Heated Tone | False | By Barry James, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-memorials-silverstone-marilyn.html | Paid Notice: Memorials SILVERSTONE, MARILYN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/for-hardiest-mets-fans-in-line-is-the-place-to-be.html | For Hardiest Mets Fans, In Line Is the Place to Be | False | By Vivian S. Toy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/IHT-muddled-democracy-letters-to-the-editor.html | Muddled Democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-ross-john-j.html | Paid Notice: Deaths ROSS, JOHN J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/world/blair-gives-ulster-job-to-aide-brushed-by-scandal.html | Blair Gives Ulster Job to Aide Brushed by Scandal | False | By Warren Hoge | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/us/nixon-lobbied-grand-jury-to-indict-hiss-in-espionage-case-transcripts-reveal.html | Nixon Lobbied Grand Jury to Indict Hiss in Espionage Case, Transcripts Reveal | False | By Benjamin Weiser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/1999-playoffs-league-championships-bats-balls-barbs-mets-braves-are-ready.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Bats, Balls and Barbs: The Mets and the Braves Are Ready | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/health/medicine-ball-pops-back-into-vogue.html | Medicine Ball Pops Back Into Vogue | False | By Andrea Higbie | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-sipperly-mary-shaw.html | Paid Notice: Deaths SIPPERLY, MARY SHAW | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-sitzer-esther-h.html | Paid Notice: Deaths SITZER, ESTHER H. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/IHT-1924immodest-bodies-in-our-pages100-75-and-50-years-ago.html | 1924:Immodest Bodies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/1999-playoffs-league-championships-yankees-rivera-s-cool-manner-complements-his.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS -- ON THE YANKEES; Rivera's Cool Manner Complements His Heat | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/the-italianization-of-europe.html | The Italianization of Europe | False | By Josef Joffe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/world-business-briefing-europe-blue-circle-sells-unit.html | WORLD BUSINESS BRIEFING: EUROPE; BLUE CIRCLE SELLS UNIT | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/company-briefs-918846.html | COMPANY BRIEFS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/l-on-vip-parking-910937.html | On V.I.P. Parking | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/arts/george-forrest-84-songwriter-for-broadway-films-and-clubs.html | George Forrest, 84, Songwriter For Broadway, Films and Clubs | False | By Robert Hanley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/video-game-industry-makes-push-at-self-policing.html | Video Game Industry Makes Push at Self-Policing | False | By Sharon R. King | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-fisch-miriam.html | Paid Notice: Deaths FISCH, MIRIAM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/science/too-much-of-a-good-thing-doctor-challenges-drug-manual.html | Too Much of a Good Thing? Doctor Challenges Drug Manual | False | By Denise Grady | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/science/improbably-the-tiger-survives.html | Improbably, The Tiger Survives | False | By Natalie Angier | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/company-news-national-oilwell-to-buy-hitec-maker-of-drilling-gear.html | COMPANY NEWS; NATIONAL-OILWELL TO BUY HITEC, MAKER OF DRILLING GEAR | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/IHT-letters-to-the-editor-942069690053.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-bachman-marjorie-a.html | Paid Notice: Deaths BACHMAN, MARJORIE A. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/international-business-global-crossing-buying-telecommunications-unit-britain.html | INTERNATIONAL BUSINESS; Global Crossing Buying a Telecommunications Unit in Britain | False | By Andrew Ross Sorkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-wiener-robert.html | Paid Notice: Deaths WIENER, ROBERT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/company-news-peoplesoft-to-acquire-customer-relations-specialist.html | COMPANY NEWS; PEOPLESOFT TO ACQUIRE CUSTOMER RELATIONS SPECIALIST | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/the-media-business-advertising-addenda-glaxo-awards-an-account-to-grey.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Glaxo Awards An Account to Grey | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/looking-ahead-as-2-utilities-continue-talks.html | Looking Ahead As 2 Utilities Continue Talks | False | By Agis Salpukas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/1999-playoffs-league-championships-believe-it-or-not-mets-have-a-chance.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Believe It or Not, Mets Have a Chance | False | By Murray Chass. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/l-test-ban-s-importance-910899.html | Test Ban's Importance | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/arts/pop-review-colombian-folklore-and-afro-latin-rhythm.html | POP REVIEW; Colombian Folklore and Afro-Latin Rhythm | False | By Ben Ratliff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/nyc-giving-trump-a-swift-kick-upstairs.html | NYC; Giving Trump A Swift Kick Upstairs. | False | By Clyde Haberman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/sports-of-the-times-todd-pratt-can-stand-the-heat.html | Sports of The Times; Todd Pratt Can Stand The Heat | False | By George Vecsey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/style/IHT-bright-geometric-prints-and-romance-oust-drab-minimalism-sweet.html | Bright Geometric Prints and Romance Oust Drab Minimalism : Sweet Revenge:Color Is Back | False | By Suzy Menkes, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/parade-turnout-is-low-but-high-spirits-prevail.html | Parade Turnout Is Low, but High Spirits Prevail | False | By C. J. Chivers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/IHT-corrections.html | Corrections | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/baseball-playoffs.html | BASEBALL PLAYOFFS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/IHT-european-ministers-decide-to-help-2-cities-governed-by-milosevic-foes.html | European Ministers Decide to Help 2 Cities Governed by Milosevic Foes : Heating Oil for Serbs Divides U.S. And EU | False | By Barry James, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-holloway-bruce.html | Paid Notice: Deaths HOLLOWAY, BRUCE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-lewin-natalie.html | Paid Notice: Deaths LEWIN, NATALIE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/IHT-1899boer-challenge-in-our-pages100-75-and-50-years-ago.html | 1899:Boer Challenge : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/style/review-fashion-a-midwesterner-in-paris-emerges-as-the-surprise-of-surprises.html | Review/Fashion; A Midwesterner in Paris Emerges As the Surprise of Surprises | False | By Cathy Horyn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/IHT-japanese-accused-of-checkbook-lobbying-race-to-head-unesco-takes-on.html | Japanese Accused of 'Checkbook' Lobbying : Race to Head Unesco Takes on Heated Tone | False | By Barry James, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/bruce-ritter-72-dies-led-covenant-house.html | Bruce Ritter, 72, Dies; Led Covenant House | False | By Anthony Ramirez | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/us/washingtoncom-special-report-information-superhighway-just-outside-beltway.html | WASHINGTON.COM -- A special report; Information Superhighway Is Just Outside the Beltway | False | By Joel Brinkley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/the-markets-stocks-nasdaq-at-record-high-as-dow-falls-a-bit-in-a-light-day.html | THE MARKETS: STOCKS; Nasdaq at Record High as Dow Falls a Bit in a Light Day | False | By Kenneth N. Gilpin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/hockey-overtime-is-the-best-part-of-dull-mediocre-play.html | HOCKEY; Overtime Is the Best Part Of Dull, Mediocre Play | False | By Alex Yannis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-levander-hubert-myles.html | Paid Notice: Deaths LEVANDER, HUBERT MYLES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/theater/theater-review-noah-s-kin-landed-in-ireland-don-t-you-know.html | THEATER REVIEW; Noah's Kin Landed in Ireland, Don't You Know? | False | By Wilborn Hampton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-memorials-stewart-edward-s-jr.html | Paid Notice: Memorials STEWART, EDWARD S. JR. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/the-media-business-reagn-book-enters-lists-as-nonfiction.html | THE MEDIA BUSINESS; Reagn Book Enters Lists As Nonfiction | False | By Felicity Barringer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/l-time-to-learn-911283.html | Time to Learn | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/IHT-letters-to-the-editor-90995384361.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-keast-charles-raymond.html | Paid Notice: Deaths KEAST, CHARLES RAYMOND | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/c-corrections-920029.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/world/montredon-journal-french-see-a-hero-in-war-on-mcdomination.html | Montredon Journal; French See a Hero in War on 'McDomination' | False | By Suzanne Daley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/tv-sports-starting-number-11-pm-didn-t-hurt-mets-rating-numbers.html | TV SPORTS; Starting Number, 11 P.M., Didn't Hurt Mets' Rating Numbers | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/style/front-row.html | Front Row | False | By Ginia Bellafante | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/quotation-of-the-day-914134.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/world/timor-peacekeepers-accuse-indonesian-army.html | Timor Peacekeepers Accuse Indonesian Army | False | By Philip Shenon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/theater/theater-review-the-insufferably-valiant-meet-the-lust-for-revenge.html | THEATER REVIEW; The Insufferably Valiant Meet the Lust for Revenge | False | By Peter Marks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/international-business-brazil-mci-s-planned-purchase-sprint-truly-big-deal.html | INTERNATIONAL BUSINESS; In Brazil, MCI's Planned Purchase of Sprint Truly Is a Big Deal | False | By Simon Romero | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/the-media-business-advertising-addenda-people-919381.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/IHT-liberalized-trade-is-fine-but-it-isnt-everything.html | Liberalized Trade Is Fine but It Isn't Everything | False | By Claude Martin, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-memorials-schuster-ira.html | Paid Notice: Memorials SCHUSTER, IRA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/highflying-generic-drug-stocks-now-sharply-lower.html | Highflying Generic Drug Stocks Now Sharply Lower | False | By David J. Morrow | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/world-business-briefing-africa-ashanti-bid-is-raised.html | WORLD BUSINESS BRIEFING: AFRICA; ASHANTI BID IS RAISED | False | By Alan Cowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/college-football-notebook-hofstra-s-passer-is-hard-to-ignore.html | COLLEGE FOOTBALL: NOTEBOOK; Hofstra's Passer Is Hard To Ignore | False | By Ron Dicker | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/l-politics-new-wave-911321.html | Politics' New Wave | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/science/l-in-search-of-willpower-919870.html | In Search of Willpower | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/health/flu-season-starts-early-but-its-course-is-cloudy.html | Flu Season Starts Early, But Its Course Is Cloudy | False | By Randi Hutter Epstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/public-lives.html | PUBLIC LIVES | False | By Charles Strum With Joe Brescia | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/world/us-study-finds-lack-of-control-in-un-food-aid-to-north-korea.html | U.S. Study Finds Lack of Control In U.N. Food Aid to North Korea | False | By Barbara Crossette | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/major-court-challenge-on-how-state-allocates-school-funds.html | Major Court Challenge on How State Allocates School Funds | False | By Abby Goodnough | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/l-a-priest-s-pain-910953.html | A Priest's Pain | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/a-labor-lift-for-mr-gore.html | A Labor Lift for Mr. Gore | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/arts/in-performance-dance-getting-the-shakes-on-a-personal-journey.html | IN PERFORMANCE: DANCE; Getting the Shakes On a Personal Journey | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/public-lives-approaching-school-room-as-board-room.html | PUBLIC LIVES; Approaching School Room as Board Room | False | By Randal C. Archibold | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/world/japan-s-troubling-trend-rising-teen-age-crime.html | Japan's Troubling Trend: Rising Teen-Age Crime | False | By Howard W. French | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/pfizer-says-it-donated-to-group-that-paid-for-two-pataki-trips.html | Pfizer Says It Donated to Group That Paid for Two Pataki Trips | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/IHT-public-life-in-america-letters-to-the-editor.html | Public Life in America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/c-corrections-920053.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/l-teaching-science-not-truths-919136.html | Teaching Science, Not 'Truths' | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/arts/performance-art-of-life-with-father-and-high-tech-gadgets.html | PERFORMANCE ART; Of Life With Father And High-Tech Gadgets | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/new-jersey-officials-accuse-port-authority-of-skirting-law.html | New Jersey Officials Accuse Port Authority of Skirting Law | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-shelkan-gregor-hazzan.html | Paid Notice: Deaths SHELKAN, GREGOR, HAZZAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/science/l-mixing-food-and-play-919837.html | Mixing Food and Play | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/on-pro-football-even-parcells-can-t-save-this-season-for-the-jets.html | ON PRO FOOTBALL; Even Parcells Can't Save This Season for the Jets | False | By Mike Freeman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/media-business-advertising-importance-famous-brand-names-stressed-executives-ad.html | THE MEDIA BUSINESS: ADVERTISING; The importance of famous brand names is stressed by executives at an ad conference. | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/science/a-conversation-with-tanya-atwater-she-put-the-san-andreas-fault-in-its-place.html | A CONVERSATION WITH/TANYA ATWATER; She Put the San Andreas Fault in Its Place | False | By Claudia Dreifus | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/news-summary-918784.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/1999-playoffs-league-championships-martinez-to-rescue-and-red-sox-to-new-york.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Martinez to Rescue, and Red Sox to New York | False | By Joe Lapointe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-stewart-sylvia-lichtenstein.html | Paid Notice: Deaths STEWART, SYLVIA LICHTENSTEIN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/health/vital-signs-consequences-with-just-a-spoonful-of-licorice.html | VITAL SIGNS: CONSEQUENCES; With Just a Spoonful of Licorice | False | By Erig Nagourney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-memorials-rosenthal-udith.html | Paid Notice: Memorials ROSENTHAL, UDITH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/science/l-in-search-of-willpower-919861.html | In Search of Willpower | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/world/suharto-inquiry-ended-by-jakarta.html | SUHARTO INQUIRY ENDED BY JAKARTA | False | By Seth Mydans | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/IHT-high-time-for-western-europe-to-put-israel-in-its-un-group.html | High Time for Western Europe to Put Israel in Its UN Group | False | By David A. Harris, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/pro-basketball-nets-notebook-an-indecisive-cage-keeps-nets-guessing.html | PRO BASKETBALL: NETS NOTEBOOK; An Indecisive Cage Keeps Nets Guessing | False | By Timothy W. Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/health/side-effects-raise-flag-on-dangers-of-ephedra.html | Side Effects Raise Flag On Dangers Of Ephedra | False | By Mary Duffy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/arts/strategy-in-schiele-art-case-questioned.html | Strategy in Schiele Art Case Questioned | False | By Judith H. Dobrzynski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/c-corrections-920037.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-roberts-bertram-william.html | Paid Notice: Deaths ROBERTS, BERTRAM WILLIAM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/metro-news-briefs-new-jersey-college-paper-apologizes-for-slave-ship-comic.html | METRO NEWS BRIEFS: NEW JERSEY; College Paper Apologizes For 'Slave Ship' Comic | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/l-latin-rights-abuses-910880.html | Latin Rights Abuses | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/public-interests-my-boy-spot.html | Public Interests; My Boy Spot | False | By Gail Collins | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-blom-solveig-arthur.html | Paid Notice: Deaths BLOM, SOLVEIG ARTHUR | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/us/louis-claiborne-72-deputy-solicitor-general.html | Louis Claiborne, 72, Deputy Solicitor General | False | By Irvin Molotsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/l-teaching-science-not-truths-concept-of-divine-919144.html | Teaching Science, Not 'Truths'; Concept of Divine | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-de-tar-vernon.html | Paid Notice: Deaths DE TAR, VERNON | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/l-serbs-need-aid-910848.html | Serbs Need Aid | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/us/clinton-worked-hard-for-afl-cio-s-support-of-gore.html | Clinton Worked Hard for A.F.L.-C.I.O.'s Support of Gore | False | By Steven Greenhouse and Katharine Q. Seelye | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/sanitation-department-to-tow-motor-home-left-on-highway.html | Sanitation Department to Tow Motor Home Left on Highway | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/c-corrections-920045.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/the-media-business-advertising-addenda-accounts-919365.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/fighting-for-the-test-ban-treaty.html | Fighting for the Test Ban Treaty | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/1999-playoffs-league-championships-mets-notebook-backup-catcher-wings-for-mets.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS -- METS NOTEBOOK; A Backup Catcher in the Wings for the Mets? | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/l-sexism-in-the-office-910856.html | Sexism in the Office | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/cuts-in-commissions-sting-travel-agents.html | Cuts in Commissions Sting Travel Agents | False | By Edwin McDowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/us/elite-college-s-president-takes-to-the-road-to-attract-the-disadvantaged.html | Elite College's President Takes to the Road to Attract the Disadvantaged | False | By Jodi Wilgoren | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/l-politics-of-fear-and-quality-of-life-brouhaha-in-brooklyn-919314.html | Politics of Fear And Quality of Life; Brouhaha in Brooklyn | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/pro-football-offense-rests-for-a-jets-team-that-falls-deeper-into-the-cellar.html | PRO FOOTBALL; Offense Rests for a Jets Team That Falls Deeper Into the Cellar | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-wildrick-stanley-donald.html | Paid Notice: Deaths WILDRICK, STANLEY DONALD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/baby-is-found-dead-in-trash-on-broadway.html | Baby Is Found Dead in Trash On Broadway | False | By Kevin Flynn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/health/vital-signs-side-effects-relax-stress-may-harm-the-prostate.html | VITAL SIGNS: SIDE EFFECTS; Relax! Stress May Harm the Prostate | False | By Eric Nagourney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/company-news-prize-energy-agrees-to-acquire-vista-energy-resources.html | COMPANY NEWS; PRIZE ENERGY AGREES TO ACQUIRE VISTA ENERGY RESOURCES | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/health/vital-signs-prevention-for-athletes-a-consensus-on-concussion.html | VITAL SIGNS: PREVENTION; For Athletes, a Consensus on Concussion | False | By Eric Nagourney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/nfl-jets-report-extra-points-chrebet-s-hoped-for-return-is-delayed.html | N.F.L.: JETS REPORT -- EXTRA POINTS; Chrebet's Hoped for Return Is Delayed | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/arts/music-review-gluck-s-power-of-melody-in-a-paris-theater-reborn.html | MUSIC REVIEW; Gluck's Power of Melody in a Paris Theater Reborn | False | By Bernard Holland | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/nfl-roundup.html | N.F.L.; ROUNDUP | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/world-business-briefing-europe-italy-selling-utility-shares.html | WORLD BUSINESS BRIEFING: EUROPE; ITALY SELLING UTILITY SHARES | False | By John Tagliabue | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/business-digest-916730.html | BUSINESS DIGEST | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/arts/television-review-hockey-suspicions-and-time-fantasies.html | TELEVISION REVIEW; Hockey Suspicions and Time Fantasies | False | By Walter Goodman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/us/california-to-set-level-of-staffing-for-nursing-care.html | CALIFORNIA TO SET LEVEL OF STAFFING FOR NURSING CARE | False | By Todd S. Purdum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/c-corrections-920010.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/what-is-a-minority-owned-business.html | What Is a Minority-Owned Business? | False | By Steven A. Holmes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/IHT-appointment-of-labour-heavyweight-could-move-peace-deal-forward.html | Appointment of Labour Heavyweight Could Move Peace Deal Forward : Mandelson Takes U.K.'s Top Ulster Job | False | By Tom Buerkle, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-goodman-walter.html | Paid Notice: Deaths GOODMAN, WALTER | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-kreger-jill-h-nee-mandel.html | Paid Notice: Deaths KREGER, JILL H. (NEE MANDEL) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/pro-basketball-fans-forgive-sprewell-but-knicks-yet-to-forget.html | PRO BASKETBALL; Fans Forgive Sprewell, but Knicks Yet to Forget | False | By Steve Popper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-manzoni-carol-berlin.html | Paid Notice: Deaths MANZONI, CAROL BERLIN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/arts/in-performance-dance-chic-and-attitude-with-a-tango-beat.html | IN PERFORMANCE: DANCE; Chic and Attitude With a Tango Beat | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-ringwald-margaret-a.html | Paid Notice: Deaths RINGWALD, MARGARET A. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/arts/arts-abroad-bravos-for-the-return-of-a-diva-barcelona-s-opera-house.html | ARTS ABROAD; Bravos for the Return of a Diva: Barcelona's Opera House | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-perlman-abraham.html | Paid Notice: Deaths PERLMAN, ABRAHAM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/books/books-of-the-times-flitting-through-a-realm-of-dice-and-tumbleweed.html | BOOKS OF THE TIMES; Flitting Through a Realm Of Dice and Tumbleweed | False | By Michiko Kakutani | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-vogel-harvey-l.html | Paid Notice: Deaths VOGEL, HARVEY L | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/opinion/l-danes-windmill-project-910929.html | Danes' Windmill Project | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/business/companies-join-to-promote-a-linux-operating-system.html | Companies Join to Promote A Linux Operating System | False | By Steve Lohr | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/science/q-a-909653.html | Q & A | False | By C. Claiborne Ray | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/health/vital-signs-therapies-hope-for-the-snorers-suffering-spouse.html | VITAL SIGNS: THERAPIES; Hope for the Snorer's Suffering Spouse | False | By Erig Nagourney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/health/vital-signs-patterns-the-right-place-for-a-heart-attack.html | VITAL SIGNS: PATTERNS; The Right Place for a Heart Attack | False | By Erig Nagourney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/theater/theater-review-dancing-at-the-precipice-of-the-end-of-the-world.html | THEATER REVIEW; Dancing at the Precipice of the End of the World | False | By D. J. R. Bruckner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/transactions-920436.html | TRANSACTIONS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/hudson-towns-wary-of-rail-s-reach-commuter-line-extension-faces-hostility-bucolic.html | Hudson Towns Wary of Rail's Reach; Commuter Line Extension Faces Hostility in Bucolic North Dutchess | False | By C. J. Chivers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/classified/paid-notice-deaths-port-leon.html | Paid Notice: Deaths PORT, LEON | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/sports/pro-football-the-giants-are-still-searching-for-points.html | PRO FOOTBALL; The Giants Are Still Searching For Points | False | By Frank Litsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-12 | 1999-10-12 | https://www.nytimes.com/1999/10/12/nyregion/in-theater-good-news-if-early-is-bad-news.html | In Theater, Good News, if Early, Is Bad News | False | By Jesse McKinley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/us/gentle-drive-to-make-voters-of-those-with-mental-illness.html | Gentle Drive to Make Voters Of Those With Mental Illness | False | By Erica Goode | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/IHT-american-topics-93685631309.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/intel-earnings-do-not-meet-expectations.html | Intel Earnings Do Not Meet Expectations | False | By Lawrence M. Fisher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/IHT-facing-the-very-loud-music-american-topics.html | Facing the (Very Loud) Music : AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/movies/film-review-tan-and-pumped-up-living-campily-ever-after.html | FILM REVIEW; Tan and Pumped Up, Living Campily Ever After | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/us/gore-campaign-plans-to-enlist-labor-and-blacks-to-beat-back-challenge-by-bradley.html | Gore Campaign Plans to Enlist Labor and Blacks to Beat Back Challenge by Bradley | False | By Katharine Q. Seelye | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/fight-is-promised-over-gm-plan-to-buy-dealerships.html | Fight Is Promised Over G.M. Plan to Buy Dealerships | False | By Keith Bradsher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/IHT-southeast-asias-art-market-shows-life-reflecting-economic-rise.html | Southeast Asia's Art Market Shows Life, Reflecting Economic Rise | False | By Thomas Fuller, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/company-news-hcc-insurance-holdings-to-acquire-centris-group.html | COMPANY NEWS; HCC INSURANCE HOLDINGS TO ACQUIRE CENTRIS GROUP | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/world/some-gop-senators-spurn-compromise-on-test-ban-pact.html | Some G.O.P. Senators Spurn Compromise on Test Ban Pact | False | By Eric Schmitt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-rohrberg-lillian-c.html | Paid Notice: Deaths ROHRBERG, LILLIAN C. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/inside-934330.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/notebook-plants-under-attack.html | NOTEBOOK; Plants Under Attack | False | By Michael Pollak | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-lewin-natalie.html | Paid Notice: Deaths LEWIN, NATALIE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-holmes-william-c.html | Paid Notice: Deaths HOLMES, WILLIAM C. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/workers-rescued-after-fall-from-scaffold.html | Workers Rescued After Fall From Scaffold | False | By Winnie Hu | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-widmann-marcus-md.html | Paid Notice: Deaths WIDMANN, MARCUS, M.D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-gaynor-edward-h.html | Paid Notice: Deaths GAYNOR, EDWARD H. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/flak-in-the-great-hair-war-african-americans-vs-dominicans-rollers-at-the-ready.html | Flak in the Great Hair War; African-Americans vs. Dominicans, Rollers at the Ready | False | By Monte Williams | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/us/president-urges-government-to-reach-uninsured-children.html | President Urges Government To Reach Uninsured Children | False | By Robert Pear and Robin Toner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/us/army-is-restructuring-with-brigades-for-rapid-response.html | Army Is Restructuring With Brigades for Rapid Response | False | By Steven Lee Myers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-elias-sarah.html | Paid Notice: Deaths ELIAS, SARAH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-murray-john-j.html | Paid Notice: Deaths MURRAY, JOHN J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/baseball-playoffs.html | BASEBALL PLAYOFFS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/l-progress-in-law-firms-926361.html | Progress in Law Firms | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/IHT-1924french-icon-dies-in-our-pages100-75-and-50-years-ago.html | 1924:French Icon Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/world-business-briefing-americas-eaton-s-bankruptcy-plan.html | WORLD BUSINESS BRIEFING: AMERICAS; EATON'S BANKRUPTCY PLAN | False | By Timothy Pritchard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/1999-playoffs-league-championships-boston-will-need-a-reverse-curse.html | 1999 PLAYOFFS -- LEAGUE CHAMPIONSHIPS; Boston Will Need a Reverse Curse | False | By Buster Olney. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/public-lives.html | PUBLIC LIVES | | By Charles Strum With Adam Nagourney and Florence Fabricant | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/world-business-briefing-asia-dell-to-invest-in-samsung.html | WORLD BUSINESS BRIEFING: ASIA; DELL TO INVEST IN SAMSUNG | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/business-digest-933449.html | BUSINESS DIGEST | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/jobs/life-s-work-the-overstuffed-briefcase-few-have-the-time-to-open-it.html | LIFE'S WORK; The Overstuffed Briefcase: Few Have the Time to Open It | False | By Lisa Belkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/world/coup-pakistan-man-soldier-s-soldier-not-political-general-pervez-musharraf.html | COUP IN PAKISTAN -- MAN IN THE NEWS; A Soldier's Soldier, Not a Political General -- Pervez Musharraf | False | By Barbara Crossette | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/arts/the-pop-life-blues-reconnect-with-roots.html | THE POP LIFE; Blues Reconnect With Roots | False | By Neil Strauss | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/miffed-rowland-walks-off-as-he-s-pressed-about-scandal.html | Miffed Rowland Walks Off as He's Pressed About Scandal | False | By Mike Allen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-messinger-jerome-s.html | Paid Notice: Deaths MESSINGER, JEROME S. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/soccer-notebook-major-league-soccer-marching-toward-playoffs.html | SOCCER: NOTEBOOK -- MAJOR LEAGUE SOCCER; MARCHING TOWARD PLAYOFFS | False | By Alex Yannis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/the-six-billion-mark.html | The Six Billion Mark | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/l-battle-of-the-fans-it-s-all-in-the-winning-925551.html | Battle of the Fans: It's All in the Winning | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/l-nazi-slave-labor-925535.html | Nazi Slave Labor | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/world-business-briefing-europe-british-prices-up-slightly.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH PRICES UP SLIGHTLY | False | By Andrew Ross Sorkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/us/supreme-court-roundup-justices-agree-hear-starr-s-appeal-hubbell-immunity-case.html | Supreme Court Roundup; Justices Agree to Hear Starr's Appeal in Hubbell Immunity Case | False | By Linda Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/c-corrections-935794.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/arts/arts-in-america-tug-of-war-on-furniture-up-for-sale-by-streisand.html | ARTS IN AMERICA; Tug-of-War On Furniture Up for Sale By Streisand | False | By William L. Hamilton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/c-corrections-935808.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/liberties-dragon-lady-politics.html | Liberties; Dragon Lady Politics | False | By Maureen Dowd | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/us/on-paper-budget-balances-without-customary-raid-on-social-security.html | On Paper, Budget Balances Without Customary Raid on Social Security | False | By Tim Weiner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/l-viewers-choice-926396.html | Viewers' Choice | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-paige-robert.html | Paid Notice: Deaths PAIGE, ROBERT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/fight-expands-over-permit-for-dumping-of-tainted-silt.html | Fight Expands Over Permit For Dumping Of Tainted Silt | False | By Robert Hanley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-davis-frieda.html | Paid Notice: Deaths DAVIS, FRIEDA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/mets-notebook-piazza-back-in-lineup-as-mets-go-with-same-25.html | METS NOTEBOOK; Piazza Back in Lineup as Mets Go With Same 25 | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/trial-begins-in-suit-challenging-new-york-state-s-formula-for-school-funds.html | Trial Begins in Suit Challenging New York State's Formula for School Funds | False | By Abby Goodnough | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/world/nobels-for-fast-camera-and-tying-2-forces-of-nature.html | Nobels for Fast Camera and Tying 2 Forces of Nature | False | By Malcolm W. Browne | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/world/us-urges-pakistani-army-to-restore-democracy-soon.html | U.S. Urges Pakistani Army To Restore Democracy Soon | False | By Jane Perlez | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/1999-playoffs-league-championships-yankees-notebook-surprise-move-cone-start.html | 1999 PLAYOFFS -- LEAGUE CHAMPIONSHIPS: YANKEES NOTEBOOK; In Surprise Move, Cone to Start Game 2 | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/1999-playoffs-league-championships-yankees-notebook-huskey-says-yankee-fans-hate.html | 1999 PLAYOFFS -- LEAGUE CHAMPIONSHIPS: YANKEES NOTEBOOK; Huskey Says Yankee Fans Hate Mets More | False | By Steve Popper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/sports-of-the-times-a-gentle-good-natured-goliath.html | Sports Of The Times; A Gentle, Good-Natured Goliath | False | By Dave Anderson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/world/little-known-power-broker-emerges-in-kremlin-scandals.html | Little-Known Power Broker Emerges in Kremlin Scandals | False | By Celestine Bohlen and Neela Banerjee | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/divorced-or-not-a-phone-line-for-answers.html | Divorced, Or Not? A Phone Line For Answers | False | By David Rohde | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/movies/film-review-it-s-about-a-murderer-and-yes-bees-houdini.html | FILM REVIEW; It's About A Murderer And Yes, Bees, Houdini. . . . | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/princeton-bioethics-professor-debates-views-on-disability-and-euthanasia.html | Princeton Bioethics Professor Debates Views on Disability and Euthanasia | False | By Paul Zielbauer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/plus-figure-skating-fleming-writes-her-own-story.html | PLUS: FIGURE SKATING; Fleming Writes Her Own Story | False | By Lena Williams | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/c-corrections-935786.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-muskin-nathan-j.html | Paid Notice: Deaths MUSKIN, NATHAN J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/media-business-advertising-their-annual-meeting-large-scale-marketers-became.html | THE MEDIA BUSINESS: ADVERTISING; At their annual meeting, large-scale marketers became more familiar with all things E-business. | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/c-corrections-935751.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/style/IHT-barcelonas-opera-house-rises-from-the-flames.html | Barcelona's Opera House Rises From the Flames | False | By David Stevens, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/commercial-real-estate-park-restroom-building-could-become-a-wendy-s.html | Commercial Real Estate; Park Restroom Building Could Become a Wendy's | False | By David W. Dunlap | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/management-why-i-paid-so-much.html | MANAGEMENT; Why I Paid So Much | False | By Arthur A. Levine With Doreen Carvajal | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/mets-notebook-rogers-feels-accepted.html | METS NOTEBOOK; Rogers Feels Accepted | False | By Clifton Brown | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/news/prada-and-lvmh-join-forces-to-buy-italian-fashion-house-fendi.html | Prada and LVMH Join Forces to Buy Italian Fashion House Fendi | False | By Suzy Menkes, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/IHT-american-topics-92928795778.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-sipperly-mary-shaw.html | Paid Notice: Deaths SIPPERLY, MARY SHAW | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/quotation-of-the-day-929638.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/l-those-burgers-of-yesteryear-936995.html | Those Burgers of Yesteryear | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/wine-talk-valpolicella-takes-a-step-up.html | WINE TALK; Valpolicella Takes a Step Up | False | By Frank J. Prial | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-murad-jacob.html | Paid Notice: Deaths MURAD, JACOB | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/foreign-affairs-bush-s-big-chance.html | Foreign Affairs; Bush's Big Chance | False | By Thomas L. Friedman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-erenberg-lillian.html | Paid Notice: Deaths ERENBERG, LILLIAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/IHT-prada-and-lvmh-join-forces-to-buy-italian-fashion-house-fendi.html | Prada and LVMH Join Forces to Buy Italian Fashion House Fendi | False | By Suzy Menkes, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/plea-lets-ambulance-driver-who-killed-3-avoid-prison.html | Plea Lets Ambulance Driver Who Killed 3 Avoid Prison | False | By Joseph P. Fried | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/IHT-vantage-point-how-bout-just-letting-the-kids-play.html | Vantage Point : How 'Bout Just Letting the Kids Play? | False | By Rob Hughes, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/worldbusiness/IHT-media-markets-a-boom-in-european-format-tv-shows.html | MEDIA MARKETS : A Boom in European 'Format' TV Shows | False | By Richard Covington, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-daniels-sylvia-appell.html | Paid Notice: Deaths DANIELS, SYLVIA APPELL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/restaurants-in-tribeca-simplicity-and-soft-edges.html | RESTAURANTS; In TriBeCa, Simplicity And Soft Edges | False | By William Grimes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/company-news-homestorecom-agrees-to-acquire-homebuyer-s-fair.html | COMPANY NEWS; HOMESTORE.COM AGREES TO ACQUIRE HOMEBUYER'S FAIR | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/high-risk-inmates-at-low-key-hospital.html | High-Risk Inmates at Low-Key Hospital | False | By Ronald Smothers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/lab-finds-plutonium-traces-in-peconic-sediment.html | Lab Finds Plutonium Traces in Peconic Sediment | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/brooklyn-area-is-special-focus-of-crime-units.html | Brooklyn Area Is Special Focus Of Crime Units | False | By Joseph P. Fried | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/calendar.html | CALENDAR | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/whitman-signs-weakened-gun-bill-requiring-trigger-locks.html | Whitman Signs Weakened Gun Bill Requiring Trigger Locks | False | By David Kocieniewski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-brown-mary-brayton-durfee.html | Paid Notice: Deaths BROWN, MARY BRAYTON (DURFEE) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-feinstein-marnin-dr.html | Paid Notice: Deaths FEINSTEIN, MARNIN, DR. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/l-student-commuters-927180.html | Student Commuters | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/IHT-lessons-of-warfare-letters-to-the-editor.html | Lessons of Warfare : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/temptation-a-child-s-treat-grown-up.html | TEMPTATION; A Child's Treat, Grown Up | False | By Amanda Hesser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/company-briefs-935646.html | COMPANY BRIEFS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-sterns-william-s-jr.html | Paid Notice: Deaths STERNS, WILLIAM S. JR. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/executive-changes-929280.html | EXECUTIVE CHANGES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/pro-basketball-johnson-battling-another-injury-symbol-knicks-limp-preseason-loss.html | PRO BASKETBALL; Johnson, Battling Another Injury, a Symbol as Knicks Limp to a Preseason Loss | False | By Selena Roberts | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/IHT-letters-to-the-editor-94235982688.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/l-austrian-demagogue-925470.html | Austrian Demagogue | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/1999-playoffs-league-championships-a-rivalry-of-ruthian-proportions.html | 1999 PLAYOFFS -- LEAGUE CHAMPIONSHIPS; A Rivalry of Ruthian Proportions | False | By Ray Corio | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-bachman-marjorie-a.html | Paid Notice: Deaths BACHMAN, MARJORIE A. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/vote-looms-but-debate-on-altering-charter-falls.html | Vote Looms, But Debate On Altering Charter Falls | False | By Elisabeth Bumiller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/notebook-royalty-deal-for-aids-drug.html | NOTEBOOK; Royalty Deal for AIDS Drug | False | By Michael Pollak | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/us/union-leaders-see-grim-news-in-labor-study.html | Union Leaders See Grim News In Labor Study | False | By Steven Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/news/facing-the-very-loud-music-american-topics.html | Facing the (Very Loud) Music : AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-memorials-hegazy-eihab.html | Paid Notice: Memorials HEGAZY, EIHAB | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-desimone-paul.html | Paid Notice: Deaths DESIMONE, PAUL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/arts/marie-madeleine-durufle-78-an-organist.html | Marie-Madeleine Durufle, 78, an Organist | False | By Anthony Tommasini | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/motorola-net-rises-sharply-on-demand-for-cell-phones.html | Motorola Net Rises Sharply On Demand for Cell Phones | False | By David Barboza | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/arts/television-review-brownie-box-snapshot-imprint-american-consciousness.html | TELEVISION REVIEW; From a Brownie Box Snapshot to an Imprint on the American Consciousness | False | By Caryn James | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/worldbusiness/IHT-schroeder-to-consider-wealth-tax.html | Schroeder to Consider 'Wealth Tax' | False | By John Schmid, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/world/iranian-s-career-from-hostage-taker-to-reformer.html | Iranian's Career: From Hostage-Taker to Reformer | False | By John F. Burns | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/l-when-leeks-saved-the-day-937010.html | When Leeks Saved the Day | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/1999-playoffs-league-championships-yankees-notebook-hernandez-s-age-comes-up.html | 1999 PLAYOFFS -- LEAGUE CHAMPIONSHIPS: YANKEES NOTEBOOK; Hernandez's Age Comes Up Again | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/worldbusiness/IHT-east-asias-art-market-showing-signs-of-life.html | East Asia's Art Market Showing Signs of Life | False | By Thomas Fuller, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/IHT-prospects-dim-for-postponement-of-senate-vote-on-nuclear-testing.html | Prospects Dim for Postponement of Senate Vote on Nuclear Testing | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/1999-playoffs-league-championships-for-the-mets-another-dreary-night-in-georgia.html | 1999 PLAYOFFS -- LEAGUE CHAMPIONSHIPS; For the Mets, Another Dreary Night in Georgia | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/earnings-beat-expectations-at-3-big-brokerage-firms.html | Earnings Beat Expectations at 3 Big Brokerage Firms | False | By Patrick McGeehan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-fink-edward-b-md.html | Paid Notice: Deaths FINK, EDWARD B., M.D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/l-hmo-s-don-t-lose-in-patient-bill-935174.html | H.M.O.'s Don't Lose In Patient Bill | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/folk-art-museum-plans-a-six-story-building-in-midtown.html | Folk Art Museum Plans a Six-Story Building in Midtown | False | By C. J. Chivers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/international-business-czech-banking-troubles-further-squeeze-a.html | INTERNATIONAL BUSINESS; Czech Banking Troubles Further Squeeze a Weak Economy | False | By Ladka Bauerova | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/arts/music-in-review-pop-rejuvenating-rumba-from-within.html | MUSIC IN REVIEW: POP; Rejuvenating Rumba From Within | False | By Jon Pareles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/l-in-praise-of-old-familiar-places-937029.html | In Praise of Old Familiar Places | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/style/IHT-dutch-jazz-cooperative-bim-fosters-talent-and-eclecticism.html | Dutch Jazz Cooperative BIM Fosters Talent and Eclecticism : Improvisers Celebrate 25 Years | False | By Mike Zwerin, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/pro-basketball-giants-of-game-mourning-loss-of-biggest-giant-of-all.html | PRO BASKETBALL; Giants of Game Mourning Loss of Biggest Giant of All | False | By Mike Wise | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/movies/politicians-speak-out-but-are-wary-of-restricting-film-violence.html | Politicians Speak Out but Are Wary of Restricting Film Violence | False | By David E. Rosenbaum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/rev-bruce-ritter-72-the-founder-of-covenant-house-for-runaway-children.html | Rev. Bruce Ritter, 72, the Founder of Covenant House for Runaway Children | False | By Anthony Ramirez | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/theater/theater-review-a-tumultuous-funeral-and-then-off-for-step-dancing.html | THEATER REVIEW; A Tumultuous Funeral, and Then Off for Step Dancing | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/business-travel-line-reservation-systems-appear-poised-shake-up-traditional.html | Business Travel; On-line reservation systems appear poised to shake up the traditional travel agent business. | False | By Joe Sharkey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/us/d-a-huffman-computer-expert-dies-at-74.html | D. A. Huffman, Computer Expert, Dies at 74 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/public-lives-pitching-for-the-rome-team-bishop-sullivan.html | PUBLIC LIVES; Pitching for the Rome Team, Bishop Sullivan | False | By Randy Kennedy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/l-biotech-in-the-bronx-925519.html | Biotech in the Bronx | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/pro-football-parcells-at-a-loss-to-prevent-jets-from-losing.html | PRO FOOTBALL; Parcells at a Loss to Prevent Jets from Losing | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/hasidic-public-school-loses-again-before-us-supreme-court-but-supporters-persist.html | Hasidic Public School Loses Again Before U.S. Supreme Court, but Supporters Persist | False | By Lisa W. Foderaro | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/l-let-vice-presidents-run-solo-935050.html | Let Vice Presidents Run Solo | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-stewart-sylvia-lichtenstein.html | Paid Notice: Deaths STEWART, SYLVIA LICHTENSTEIN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/news/southeast-asias-art-market-shows-life-reflecting-economic-rise.html | Southeast Asia's Art Market Shows Life, Reflecting Economic Rise | False | By Thomas Fuller, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/us/philip-morris-admits-evidence-shows-smoking-causes-cancer.html | Philip Morris Admits Evidence Shows Smoking Causes Cancer | False | By Barry Meier | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/what-makes-a-big-airport-hum-atlanta-s-may-do-it-best-but-growing-pains-loom.html | What Makes A Big Airport Hum?; Atlanta's May Do It Best, But Growing Pains Loom | False | By Edwin McDowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/c-corrections-935816.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/us/giant-leap-for-private-industry-spies-in-space.html | Giant Leap for Private Industry: Spies in Space | False | By William J. Broad | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/un-worker-slain-in-kosovo-was-resident-of-queens.html | U.N. Worker Slain in Kosovo Was Resident of Queens | False | By Andrew Jacobs | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-ross-john-j.html | Paid Notice: Deaths ROSS, JOHN J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/world/some-senators-spurn-a-plan-on-test-ban.html | Some Senators Spurn A Plan on Test Ban | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/world/coup-in-pakistan-the-scene-spectators-turn-out-to-watch-the-drama.html | COUP IN PAKISTAN: THE SCENE; Spectators Turn Out to Watch the Drama | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/coca-cola-plans-new-program-for-its-flagship-soft-drink.html | Coca-Cola Plans New Program For Its Flagship Soft Drink | False | By Constance L. Hays | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/1999-playoffs-league-championships-yankees-notebook-o-neill-gets-ready-torre.html | 1999 PLAYOFFS -- LEAGUE CHAMPIONSHIPS: YANKEES NOTEBOOK; O'Neill Gets Ready As Torre Reviews All of His Options | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/l-anti-abortion-rider-926515.html | Anti-Abortion Rider | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-jucovy-milton-e-md.html | Paid Notice: Deaths JUCOVY, MILTON E., M.D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/critic-s-notebook-chaos-drama-it-s-fine-dining.html | CRITICS NOTEBOOK; Chaos! Drama! It's Fine Dining | False | By William Grimes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/plus-track-and-field-hall-of-fame-rodgers-and-banks-elected-to-shrine.html | PLUS: TRACK AND FIELD -- HALL OF FAME; Rodgers and Banks Elected to Shrine | False | By Frank Litsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/the-chef.html | THE CHEF | False | By Amy Scherber | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/markets-market-place-talking-baseball-who-s-good-for-stocks-who-isn-t.html | THE MARKETS: Market Place; Talking baseball and who's good for stocks and who isn't. | False | By Floyd Norris | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/sports-of-the-times-they-still-can-t-quite-get-it-right.html | Sports of The Times; They Still Can't Quite Get It Right | False | By George Vecsey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/bank-has-paid-4-million-to-settle-case-over-mgm.html | Bank Has Paid $4 Million To Settle Case Over MGM | False | By Andrew Pollack | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/transactions-937088.html | TRANSACTIONS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/1999-playoffs-league-championships-consistent-describes-braves-maddux.html | 1999 PLAYOFFS -- LEAGUE CHAMPIONSHIPS; Consistent Describes Braves' Maddux | False | By Clifton Brown | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-siperstein-nancy.html | Paid Notice: Deaths SIPERSTEIN, NANCY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/chevre-learns-some-new-tricks.html | Chevre Learns Some New Tricks | False | By Jeannette Ferrary | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/us/for-seattle-triumph-and-protest.html | For Seattle, Triumph and Protest | False | By Sam Howe Verhovek | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/IHT-official-denies-prior-knowledge-but-analysts-express-no-surprise-us.html | Official Denies Prior Knowledge, But Analysts Express No Surprise : U.S. Voices Concern Over Pakistan | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/us/school-violence-expert-focuses-on-prevention.html | School Violence Expert Focuses on Prevention | False | By Scott Collins | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/1999-playoffs-league-championships-clemens-s-title-chase-goes-through-fenway.html | 1999 PLAYOFFS -- LEAGUE CHAMPIONSHIPS; Clemens's Title Chase Goes Through Fenway | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/world-business-briefing-asia-japanese-refinery-pact.html | WORLD BUSINESS BRIEFING: ASIA; JAPANESE REFINERY PACT | False | By Bridge News | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/from-the-vineyard-nature-s-first-wrap.html | From the Vineyard, Nature's First Wrap | False | By Melissa Clark | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/l-let-vice-presidents-run-solo-935034.html | Let Vice Presidents Run Solo | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/wilt-chamberlain-is-dead-at-63-dominated-basketball-in-the-60-s.html | Wilt Chamberlain Is Dead at 63; Dominated Basketball in the 60's | False | By Frank Litsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-simon-marion.html | Paid Notice: Deaths SIMON, MARION | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/l-let-vice-presidents-run-solo-gore-vs-bradley-935069.html | Let Vice Presidents Run Solo; Gore vs. Bradley | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/republicans-propose-a-deal-on-financial-services.html | Republicans Propose a Deal on Financial Services | False | By Stephen Labaton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/notebook-a-new-name-by-request.html | NOTEBOOK; A New Name, by Request | False | By Michael Pollak | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/1999-playoffs-league-championships-those-improbable-red-sox-those-inevitable.html | 1999 PLAYOFFS -- LEAGUE CHAMPIONSHIPS; Those Improbable Red Sox, Those Inevitable Yankees | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/one-treaty-doesn-t-fit-all.html | One Treaty Doesn't Fit All | False | By Robert M. Gates | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/en-route-australia-one-superstar-wine-deserves-another.html | EN ROUTE: Australia; One Superstar Wine Deserves Another | False | By R. W. Apple Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/worldbusiness/IHT-ellison-says-edge-in-mobile-phones-is-key-oracle.html | Ellison Says Edge in Mobile Phones Is Key : Oracle Chief Foresees European Internet Lead | False | By Victoria Shannon, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/the-media-business-advertising-addenda-joint-campaign-for-basketball.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Joint Campaign For Basketball | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/fox-drops-film-ads-from-trade-paper.html | Fox Drops Film Ads From Trade Paper | False | By Bernard Weinraub | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/a-shelf-of-treasures-always-fresh.html | A Shelf of Treasures, Always Fresh | False | By Mark Bittman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/IHT-the-test-ban-treaty-letters-to-the-editor.html | The Test Ban Treaty : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/l-hmo-s-don-t-lose-in-patient-bill-935166.html | H.M.O.'s Don't Lose In Patient Bill | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/the-markets-stocks-worry-over-rates-causes-dow-to-drop-231.12-points.html | THE MARKETS: STOCKS; Worry Over Rates Causes Dow to Drop 231.12 Points | False | By Kenneth N. Gilpin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-memorials-goldman-janis-meresman.html | Paid Notice: Memorials GOLDMAN, JANIS MERESMAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-dembitzer-robin-c-md.html | Paid Notice: Deaths DEMBITZER, ROBIN C., M.D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/world-business-briefing-asia-daewoo-bond-losses-to-be-shared.html | WORLD BUSINESS BRIEFING: ASIA; DAEWOO BOND LOSSES TO BE SHARED | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/us/what-s-missing-in-childbirth-these-days-often-the-pain.html | What's Missing in Childbirth These Days? Often, the Pain | False | By Denise Grady | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/c-corrections-935760.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/dangerous-coup-in-pakistan.html | Dangerous Coup in Pakistan | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/the-media-business-advertising-addenda-barton-beers-picks-cramer-krasselt.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Barton Beers Picks Cramer-Krasselt | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/arts/critic-s-notebook-intimacy-if-not-fire-in-tuscany.html | CRITIC'S NOTEBOOK; Intimacy, if Not Fire, in Tuscany | False | By Bernard Holland | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/baseball-phillips-s-opponents-plan-a-replacement-union-for-umpires.html | BASEBALL; Phillips's Opponents Plan a Replacement Union for Umpires | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/arts/tv-notes-another-artist-another-exhibit.html | TV NOTES; Another Artist, Another Exhibit | False | By Bill Carter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/world/bank-of-new-york-executive-resigns-in-laundering-inquiry.html | Bank of New York Executive Resigns in Laundering Inquiry | False | By Timothy L. O'Brien | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/IHT-1949fashion-reacts-in-our-pages100-75-and-50-years-ago.html | 1949:Fashion Reacts : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-gildston-dr-harold.html | Paid Notice: Deaths GILDSTON, DR. HAROLD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/tv-sports-boston-and-cleveland-draw-eyeballs-while-the-jets-draw-yawns.html | TV SPORTS; Boston and Cleveland Draw Eyeballs, While the Jets Draw Yawns | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/IHT-1899war-travels-fast-in-our-pages100-75-and-50-years-ago.html | 1899:War Travels Fast : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/us/high-court-is-urged-to-uphold-citizen-suit-to-curb-pollution.html | High Court Is Urged to Uphold 'Citizen Suit' to Curb Pollution | False | By Linda Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-manzoni-carol-berlin.html | Paid Notice: Deaths MANZONI, CAROL BERLIN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/on-baseball-wasted-opportunity-squanders-a-gift.html | ON BASEBALL; Wasted Opportunity Squanders a Gift | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/IHT-beware-the-water-all-of-us-need-is-running-out.html | Beware, the Water All of Us Need Is Running Out | False | By Lester R. Brown and Brian Halweil, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/arts/music-in-review-classical-music-russian-music-to-dine-out-on.html | MUSIC IN REVIEW: CLASSICAL MUSIC; Russian Music To Dine Out On | False | By James R. Oestreich | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-soifer-leonard.html | Paid Notice: Deaths SOIFER, LEONARD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-palma-gregory-reverend-ofm.html | Paid Notice: Deaths PALMA, GREGORY, REVEREND, O.F.M. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/l-science-and-religion-935107.html | Science and Religion | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-grainger-isaac-b.html | Paid Notice: Deaths GRAINGER, ISAAC B. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/l-science-and-religion-927198.html | Science and Religion | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/management-heading-a-year-2000-team-as-time-runs-out.html | MANAGEMENT; Heading a Year 2000 Team, as Time Runs Out | False | By Barnaby J. Feder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-coppinger-robert-v.html | Paid Notice: Deaths COPPINGER, ROBERT V. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/holding-up-the-gun-makers.html | Holding Up the Gun Makers | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/style/IHT-marlowes-appalling-appeal.html | Marlowe's Appalling Appeal | False | By Sheridan Morley, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/world/coup-pakistan-overview-pakistan-army-seizes-power-hours-after-prime-minister.html | COUP IN PAKISTAN: THE OVERVIEW; PAKISTAN ARMY SEIZES POWER HOURS AFTER PRIME MINISTER DISMISSES HIS MILITARY CHIEF | False | By Celia W. Dugger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/world/leadership-succession-at-unesco-an-open-selection-this-time.html | Leadership Succession at Unesco: An Open Selection This Time | False | By Alan Riding | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/head-of-construction-agency-steps-down.html | Head of Construction Agency Steps Down | False | By John Sullivan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/civilization-sanitation-and-the-mayor.html | Civilization, Sanitation and the Mayor | False | By Elisabeth Bumiller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/raytheon-further-reduces-forecast-of-profit-and-shares-fall-43.html | Raytheon Further Reduces Forecast of Profit, and Shares Fall 43% | False | By Amy Harmon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/world/ashkelon-journal-the-ever-so-quiet-exodus-israeli-cubans-story.html | Ashkelon Journal; The Ever-So-Quiet Exodus: Israeli Cubans' Story | False | By Deborah Sontag | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/nhl-roundup-islanders.html | N.H.L.: ROUNDUP; Islanders | False | By Tarik El-Bashir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/con-edison-buying-a-neighbor-utility-for-3.29-billion.html | CON EDISON BUYING A NEIGHBOR UTILITY FOR $3.29 BILLION | False | By Agis Salpukas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/the-media-business-advertising-addenda-united-drops-rising-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; United Drops 'Rising' Campaign | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-waldman-joseph-md.html | Paid Notice: Deaths WALDMAN, JOSEPH, M.D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/business/international-business-french-italian-alliance-takes-controlling-stake-in-fendi.html | INTERNATIONAL BUSINESS; French-Italian Alliance Takes Controlling Stake in Fendi | False | By John Tagliabue | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/opinion/the-art-that-dares.html | The Art That Dares | False | By Glenn D. Lowry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/world/final-tally-in-austria-puts-far-right-in-2d-place.html | Final Tally In Austria Puts Far Right in 2d Place | False | By Donald G. McNeil Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/1999-playoffs-league-championships-being-overlooked-pitchers-suits-o-leary-fine.html | 1999 PLAYOFFS -- LEAGUE CHAMPIONSHIPS; Being Overlooked by Pitchers Suits O'Leary Fine | False | By Steve Popper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/jobs/more-bosses-encourage-napping-on-job.html | More Bosses Encourage Napping on Job | False | By David Leonhardt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-peabody-barbara-k.html | Paid Notice: Deaths PEABODY, BARBARA K. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/us/online-presentations-boom-as-colleges-compete-for-the-brightest-students.html | On-Line Presentations Boom as Colleges Compete for the Brightest Students | False | By Nick Goldin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-sandler-phyllis.html | Paid Notice: Deaths SANDLER, PHYLLIS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/sports-of-the-times-hoping-to-turn-page-at-turn-of-century.html | Sports of The Times; Hoping to Turn Page at Turn of Century | False | By Harvey Araton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/nyregion/news-summary-934097.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/books/books-of-the-times-biotechnology-meets-french-pride-and-fears.html | BOOKS OF THE TIMES; Biotechnology Meets French Pride and Fears | False | By Richard Bernstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/l-one-ship-named-mo-937002.html | One Ship Named Mo | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/the-minimalist-out-of-asia-shrimp-in-lime.html | THE MINIMALIST; Out of Asia, Shrimp In Lime | False | By Mark Bittman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/sports/pro-football-giants-are-soft-spoken-in-criticism-of-offense.html | PRO FOOTBALL; Giants Are Soft-Spoken In Criticism of Offense | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/dining/25-and-under-a-touch-of-scandinavia-near-the-edge-of-chinatown.html | $25 AND UNDER; A Touch of Scandinavia Near the Edge of Chinatown | False | By Eric Asimov | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-13 | 1999-10-13 | https://www.nytimes.com/1999/10/13/classified/paid-notice-deaths-cobb-henry.html | Paid Notice: Deaths COBB, HENRY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/apple-posts-quarter-results-that-exceed-predictions.html | Apple Posts Quarter Results That Exceed Predictions | False | By Lawrence M. Fisher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/library-recent-releases-trying-on-clothes-in-a-virtual-dressing-room.html | LIBRARY/RECENT RELEASES; Trying On Clothes in a Virtual Dressing Room | False | By J. D. Biersdorfer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-cohen-sylvia-z.html | Paid Notice: Deaths COHEN, SYLVIA Z. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/l-south-asia-paradox-945137.html | South Asia Paradox | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/us/state-house-journal-in-massachusetts-budget-race-is-not-to-the-swift.html | State House Journal; In Massachusetts, Budget Race Is Not to the Swift | False | By Carey Goldberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/martin-bartner-69-publisher-of-the-star-ledger.html | Martin Bartner, 69, Publisher of The Star-Ledger | False | By Nick Ravo | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/us/racial-discrepancy-is-reported-in-surgery-for-lung-cancer.html | Racial Discrepancy Is Reported in Surgery for Lung Cancer | False | By Denise Grady | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/public-lives.html | PUBLIC LIVES | False | By Charles Strum With Kathryn Shattuck, Ralph Blumenthal, and Kimberly Stevens | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/arts/ballet-review-the-spirit-of-the-ancients-and-a-classical-purity.html | BALLET REVIEW; The Spirit of the Ancients and a Classical Purity | False | By Anna Kisselgoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/pataki-to-order-emissions-cuts-for-power-sites.html | Pataki to Order Emissions Cuts For Power Sites | False | By Andrew C. Revkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/theater/theater-review-metaphysical-wrestling-with-no-holds-barred.html | THEATER REVIEW; Metaphysical Wrestling, With No Holds Barred | False | By Ben Brantley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/l-does-modern-art-speak-to-us-956490.html | Does Modern Art Speak to Us? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/hockey-the-devils-win-but-don-t-ask.html | HOCKEY; The Devils Win, but Don't Ask | False | By Alex Yannis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/to-see-issue-in-person-judge-takes-city-hall-tour.html | To See Issue In Person, Judge Takes City Hall Tour | False | By Benjamin Weiser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/currents-furniture-basics-indoors-or-out-built-for-the-rough-and-ready.html | CURRENTS: FURNITURE BASICS; Indoors or Out, Built for the Rough and Ready | False | By Elaine Louie | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/a-new-embassy-design-reflects-a-cautious-world-view.html | A New Embassy Design Reflects a Cautious World View | False | By James Brooke | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/currents-architecture-from-desert-sands-a-campus.html | CURRENTS: ARCHITECTURE; From Desert Sands, a Campus | False | By Elaine Louie | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/l-economies-of-scale-955167.html | Economies of Scale | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/media-business-advertising-specialized-world-technology-two-multimillion-dollar.html | THE MEDIA BUSINESS: ADVERTISING; In the specialized world of technology, two multimillion-dollar quests for more attention. | False | By Jane L. Levere | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/world/writer-jailed-in-malaysia-is-released-after-serving-four-weeks.html | Writer Jailed in Malaysia Is Released After Serving Four Weeks | False | By Mark Landler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/game-theory-solving-a-video-puzzle-is-a-movable-feat.html | GAME THEORY; Solving a Video Puzzle Is a Movable Feat | False | By J. C. Herz | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/world/defeat-of-a-treaty-a-no-and-a-yes-2-senators-explain-their-votes.html | DEFEAT OF A TREATY; A 'No' and a 'Yes': 2 Senators Explain Their Votes | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/us/gore-gains-labor-backing-minus-2-powerful-unions.html | Gore Gains Labor Backing, Minus 2 Powerful Unions | False | By Katharine Q. Seelye and Steven Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/baseball-notebook-tonight-on-er-yoshii-and-henderson-ailing.html | BASEBALL: NOTEBOOK; Tonight on 'E.R.,' Yoshii And Henderson Ailing | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/1999-playoffs-league-championships-williams-waits-till-midnight-hour-to-top-sox.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Williams Waits Till Midnight Hour to Top Sox | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/times-is-said-to-consider-a-new-tower.html | Times Is Said to Consider a New Tower | False | By Charles V Bagli | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/the-media-business-time-warner-says-results-show-a-strong-rebound.html | THE MEDIA BUSINESS; Time Warner Says Results Show a Strong Rebound | False | By Alex Kuczynski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/programs-that-can-redecorate-your-computer-screen.html | Programs That Can Redecorate Your Computer Screen | False | By Joe Hutsko | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-terman-daisy.html | Paid Notice: Deaths TERMAN, DAISY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/l-cell-phone-victims-955442.html | Cell Phone Victims | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/world/defeat-treaty-tactics-quietly-dexterously-senate-republicans-set-trap.html | DEFEAT OF A TREATY: THE TACTICS; Quietly and Dexterously, Senate Republicans Set a Trap | False | By John M. Broder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/l-escaping-from-web-traps-955108.html | Escaping From Web Traps | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/us/senate-approves-8.7-billion-for-emergency-aid-to-farmers.html | Senate Approves $8.7 Billion for Emergency Aid to Farmers | False | By David E. Rosenbaum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/the-big-city-wrestling-in-the-mud-with-faludi.html | THE BIG CITY; Wrestling (In the Mud) With Faludi | False | By John Tierney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/world/defeat-treaty-overview-senate-kills-test-ban-treaty-crushing-loss-for-clinton.html | DEFEAT OF A TREATY: THE OVERVIEW; SENATE KILLS TEST BAN TREATY IN CRUSHING LOSS FOR CLINTON; EVOKES VERSAILLES PACT DEFEAT | False | By Eric Schmitt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/world/host-of-tv-show-says-he-was-tortured-by-palestinian-jailers.html | Host of TV Show Says He Was Tortured by Palestinian Jailers | False | By Joel Greenberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/de-niro-group-replaced-as-developers-in-brooklyn.html | De Niro Group Replaced as Developers in Brooklyn | False | By Terry Pristin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/quotation-of-the-day-955310.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/library-recent-releases-where-the-wildebeest-roam-on-cd-rom.html | LIBRARY/RECENT RELEASES; Where the Wildebeest Roam, on CD-ROM | False | By Les Line | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/IHT-1924evolving-badly-in-our-pages100-75-and-50-years-ago.html | 1924:Evolving Badly : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/world/former-tory-leaders-call-party-s-position-on-europe-suicidal.html | Former Tory Leaders Call Party's Position on Europe Suicidal | False | By Warren Hoge | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/news-watch-new-programs-in-the-works-for-handspring-s-new-visor.html | NEWS WATCH; New Programs in the Works For Handspring's New Visor | False | By Stephen C. Miller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/l-trains-without-pain-944530.html | Trains Without Pain | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-ross-john-j.html | Paid Notice: Deaths ROSS, JOHN J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/garden-q-a.html | GARDEN Q.& A. | False | By Leslie Land | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-mcguire-mary-mechtilde.html | Paid Notice: Deaths MCGUIRE, MARY MECHTILDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/essay-the-year-of-debates.html | Essay; The Year of Debates | False | By William Safire | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/us/national-news-briefs-slatkin-takes-post-with-bbc-orchestra.html | National News Briefs; Slatkin Takes Post With BBC Orchestra | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/l-what-s-in-a-name-946141.html | What's in a Name? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/us/james-logan-is-dead-at-78-winner-of-the-medal-of-honor.html | James Logan Is Dead at 78; Winner of the Medal of Honor | False | By Richard Goldstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/IHT-remarks-lift-malta-and-5-east-and-central-european-nations-prodi-urges.html | Remarks Lift Malta and 5 East and Central European Nations : Prodi Urges Enlargement of EU | False | By Barry James, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/canadian-born-columbia-university-economist-wins-nobel-award.html | Canadian-Born Columbia University Economist Wins Nobel Award | False | By Diana B. Henriques | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/international-business-tokyo-further-clouds-issue-of-what-s-up-with-the-yen.html | INTERNATIONAL BUSINESS; Tokyo Further Clouds Issue Of What's Up With the Yen | False | By Stephanie Strom | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/l-presidents-children-948276.html | Presidents' Children | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/plus-marathon-new-york-city-kagwe-of-kenya-seems-the-favorite.html | PLUS: MARATHON -- NEW YORK CITY; Kagwe of Kenya Seems the Favorite | False | By Frank Litsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/inside-953881.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/construction-workers-injured-by-falling-pulley-in-tribeca.html | Construction Workers Injured By Falling Pulley in TriBeCa | False | By Jayson Blair | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/us/age-bias-case-in-supreme-court-opens-a-new-round-on-federalism.html | Age Bias Case in Supreme Court Opens a New Round on Federalism | False | By Linda Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/nassau-legislators-wrest-financial-control-from-county-executive.html | Nassau Legislators Wrest Financial Control From County Executive | False | By David M. Halbfinger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/insurer-to-pay-w-r-grace-3.7-million-for-disputed-payouts.html | Insurer to Pay W. R. Grace $3.7 Million for Disputed Payouts | False | By David Cay Johnston | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/world/congress-expands-choices-on-punishing-pakistan.html | Congress Expands Choices on Punishing Pakistan | False | By Steven Lee Myers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/world/defeat-treaty-reaction-disappointed-clinton-says-fight-far-over.html | DEFEAT OF A TREATY: THE REACTION; A Disappointed Clinton Says the Fight Is 'Far From Over' | False | By David Stout | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/in-wired-world-much-is-free-at-click-of-a-mouse.html | In Wired World, Much Is Free at Click of a Mouse | False | By Saul Hansell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-sanders-samuel.html | Paid Notice: Deaths SANDERS, SAMUEL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/1999-playoffs-league-championships-notebook-other-martinez-seeks-identity.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS -- NOTEBOOK; Other Martinez Seeks Identity | False | By Steve Popper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/books/books-of-the-times-they-fell-hook-line-and-sinker.html | BOOKS OF THE TIMES; They Fell Hook, Line and Sinker | False | By Christopher Lehmann-Haupt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/books/book-award-finalists-announced.html | Book Award Finalists Announced | False | By Dinitia Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/IHT-1949sexual-exposure-in-our-pages100-75-and-50-years-ago.html | 1949:Sexual Exposure : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-love-robert-a.html | Paid Notice: Deaths LOVE, ROBERT A. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/world/pakistan-calm-after-coup-leading-general-gives-no-clue-about-how-he-will-rule.html | Pakistan Calm After Coup; Leading General Gives No Clue About How He Will Rule | False | By Celia W. Dugger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/world/lawmakers-turn-back-another-attempt-by-yeltsin-to-dismiss-his-chief-prosecutor.html | Lawmakers Turn Back Another Attempt by Yeltsin to Dismiss His Chief Prosecutor | False | By Celestine Bohlen and Michael R. Gordon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-ball-margaret-m.html | Paid Notice: Deaths BALL, MARGARET M. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-sanoff-frank.html | Paid Notice: Deaths SANOFF, FRANK | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-widmann-marcus.html | Paid Notice: Deaths WIDMANN, MARCUS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-budd-william-brewster.html | Paid Notice: Deaths BUDD, WILLIAM BREWSTER | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/world-business-briefing-americas-earnings-up-at-steelmaker.html | WORLD BUSINESS BRIEFING: AMERICAS; EARNINGS UP AT STEELMAKER | False | By Simon Romero | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/murmurs-of-the-wallet-at-the-french-show-house.html | Murmurs of the Wallet At the French Show House | False | By William L. Hamilton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/after-4-years-crew-still-no-final-grade-he-champions-accountability-but-data.html | After 4 Years of Crew, Still No Final Grade; He Champions Accountability, But Data Show Little Improvement | False | By Anemona Hartocollis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-lugo-margaret-a.html | Paid Notice: Deaths LUGO, MARGARET A. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/arts/the-man-who-knew-it-wasn-t-only-rock-n-roll.html | The Man Who Knew It Wasn't Only Rock 'n' Roll | False | By Bernard Weinraub | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/l-encouraging-mata-haris-955140.html | Encouraging Mata Haris | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/world/defeat-of-a-treaty-news-analysis-the-gop-torpedo.html | DEFEAT OF A TREATY: NEWS ANALYSIS; The G.O.P. Torpedo | False | By R. W. Apple Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/the-truth-about-tobacco.html | The Truth About Tobacco | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/IHT-letters-to-the-editor-90477400864.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/news/natos-new-chief-hones-a-balancing-act.html | NATO's New Chief Hones a Balancing Act | False | By Tom Buerkle, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-green-samuel-f.html | Paid Notice: Deaths GREEN, SAMUEL F. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/arts/disputed-holocaust-memoir-withdrawn.html | Disputed Holocaust Memoir Withdrawn | False | By Doreen Carvajal | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/fighting-gang-violence-with-job-prospects.html | Fighting Gang Violence With Job Prospects | False | By Joseph P. Fried | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/the-media-business-advertising-addenda-ad-age-group-appoints-a-team.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ad Age Group Appoints a Team | False | By Jane L. Levere | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-fanning-charles-j.html | Paid Notice: Deaths FANNING, CHARLES J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/pro-football-for-bidders-jets-value-is-in-eye-of-the-beholder.html | PRO FOOTBALL; For Bidders, Jets' Value Is in Eye of the Beholder | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/pro-football-parcells-wants-mirer-to-be-more-aggressive.html | PRO FOOTBALL; Parcells Wants Mirer To Be More Aggressive | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-grainger-isaac-b.html | Paid Notice: Deaths GRAINGER, ISAAC B. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-jordan-alexander-boyd.html | Paid Notice: Deaths JORDAN, ALEXANDER BOYD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/IHT-a-questionable-historian-letters-to-the-editor.html | A Questionable Historian : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/c-corrections-955590.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/world-business-briefing-europe-joblessness-holds-at-low.html | WORLD BUSINESS BRIEFING: EUROPE; JOBLESSNESS HOLDS AT LOW | False | By Andrew Ross Sorkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/local-governments-use-tickets-to-resist-port-authority.html | Local Governments Use Tickets to Resist Port Authority | False | By Ronald Smothers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/ptas-tap-into-ecommerce-as-a-fundraiser-for-schools.html | P.T.A.'s Tap Into E-Commerce As a Fund-Raiser for Schools | False | By Frances Dinkelspiel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/IHT-letters-to-the-editor-91785196298.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/c-corrections-955604.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/a-few-doubts-on-tyco-send-shares-reeling-in-edgy-market.html | A Few Doubts On Tyco Send Shares Reeling In Edgy Market | False | By David Leonhardt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/t-type-casting-our-children-955191.html | Type-Casting Our Children | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/us/religious-leaders-prevail-as-alabama-shuns-lottery.html | Religious Leaders Prevail As Alabama Shuns Lottery | False | By David Firestone | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/news-watch-another-way-to-get-on-line-without-buying-a-computer.html | NEWS WATCH; Another Way to Get on Line Without Buying a Computer | False | By Stephen C. Miller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/metro-news-briefs-new-jersey-hospital-official-admits-defrauding-employer.html | METRO NEWS BRIEFS: NEW JERSEY; Hospital Official Admits Defrauding Employer | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/currents-fabrics-the-pope-the-king-and-aids-research.html | CURRENTS: FABRICS; The Pope, the King and AIDS Research | False | By Marianne Rohrlich | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/78-have-passed-regents-but-experts-raise-concerns.html | 78% Have Passed Regents, but Experts Raise Concerns | False | By Richard Perez-Pena | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/ready-for-justice.html | Ready for Justice | False | By Jose Miguel Vivanco | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/us/buchanan-set-to-quit-gop-in-oct-25-speech-aide-says.html | Buchanan Set to Quit G.O.P. In Oct. 25 Speech, Aide Says | False | By James Dao | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/mrs-clinton-takes-middle-ground-she-roots-for-subway-series.html | Mrs. Clinton Takes Middle Ground: She Roots for Subway Series | False | By Adam Nagourney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/c-corrections-955574.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/c-corrections-955612.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-jucovy-milton-e.html | Paid Notice: Deaths JUCOVY, MILTON E. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/pro-football-it-s-graham-for-collins-but-for-how-long.html | PRO FOOTBALL; It's Graham for Collins, but for How Long? | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-oates-james-j.html | Paid Notice: Deaths OATES, JAMES J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/currents-lighting-help-for-the-lampless.html | CURRENTS: LIGHTING; Help for the Lampless | False | By Marianne Rohrlich | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/l-the-cup-is-half-full-955183.html | The Cup Is Half Full | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/us/prosecutor-clears-babbitt-in-casino-inquiry.html | Prosecutor Clears Babbitt in Casino Inquiry | False | By David Johnston | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/c-corrections-955647.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/the-uses-of-a-coup.html | The Uses of a Coup | False | By Robert C. McFarlane | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/news-watch-ibm-s-palette-of-colors-shows-a-big-expansion.html | NEWS WATCH; I.B.M.'s Palette of Colors Shows a Big Expansion | False | By Peter H. Lewis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/council-passes-bill-requiring-use-of-trigger-locks-on-guns.html | Council Passes Bill Requiring Use of Trigger Locks on Guns | False | By David M. Herszenhorn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/l-at-t-on-the-electronic-highway-956465.html | AT&T on the Electronic Highway | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/company-news-onex-acquires-cordena-call-for-51-million.html | COMPANY NEWS; ONEX ACQUIRES CORDENA CALL FOR $51 MILLION | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/IHT-schroeder-veers-left-on-retirement.html | Schroeder Veers Left on Retirement | False | By John Schmid, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-unger-richard-alan.html | Paid Notice: Deaths UNGER, RICHARD ALAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/turf-a-rockefeller-fixer-upper.html | TURF; A Rockefeller Fixer-Upper | False | By Tracie Rozhon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-moogan-owen-j.html | Paid Notice: Deaths MOOGAN, OWEN J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/arts/bridge-program-makes-short-work-of-a-longstanding-challenge.html | BRIDGE; Program Makes Short Work Of a Longstanding Challenge | False | By Alan Truscott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/us/republicans-would-restore-some-1997-cuts-in-medicare.html | Republicans Would Restore Some 1997 Cuts in Medicare | False | By Robert Pear | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/savoring-words-plain-and-fancy.html | Savoring Words, Plain and Fancy | False | By Bonnie Rothman Morris | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/hot-dogs-sent-to-6-states-may-be-contaminated.html | Hot Dogs Sent to 6 States May Be Contaminated | False | By Barbara Stewart | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/a-damaging-arms-control-defeat.html | A Damaging Arms Control Defeat | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/the-media-business-advertising-addenda-2-finalists-named-in-domino-s-review.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Finalists Named In Domino's Review | False | By Jane L. Levere | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-fisher-marilyn-nee-spellun.html | Paid Notice: Deaths FISHER, MARILYN NEE SPELLUN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-mayer-bernard.html | Paid Notice: Deaths MAYER, BERNARD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/1999-playoffs-league-championships-notebook-a-concerned-cone.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS -- NOTEBOOK; A Concerned Cone | False | By Joe Lapointe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/l-does-modern-art-speak-to-us-956511.html | Does Modern Art Speak to Us? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/us/organ-transplant-study-finds-wide-disparity-among-institutions.html | Organ Transplant Study Finds Wide Disparity Among Institutions | False | By Sheryl Gay Stolberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/sports-of-the-times-smoltz-discovers-the-rush-reserved-for-relievers.html | Sports of The Times; Smoltz Discovers the Rush Reserved for Relievers | False | By George Vecsey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/ideas-from-paris-verdant-and-rich.html | Ideas From Paris, Verdant and Rich | False | By Elaine Louie | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/business-digest-952427.html | BUSINESS DIGEST | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-desetto-benjamin-j.html | Paid Notice: Deaths DESETTO, BENJAMIN J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/l-no-cash-for-colombia-944874.html | No Cash for Colombia | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/news-watch-internet-users-step-into-the-world-of-van-gogh.html | NEWS WATCH; Internet Users Step Into the World of van Gogh | False | By Michel Marriott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/residential-sales.html | RESIDENTIAL SALES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/l-search-tools-for-the-young-955175.html | Search Tools for the Young | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/currents-bedclothes-he-slept-she-slept.html | CURRENTS: BEDCLOTHES; He Slept, She Slept | False | By Marianne Rohrlich | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/personal-shopper-for-extra-support-in-the-kitchen.html | PERSONAL SHOPPER; For Extra Support in the Kitchen | False | By Marianne Rohrlich | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/news-watch-safety-fears-will-discourage-cell-phone-use-at-gas-pumps.html | NEWS WATCH; Safety Fears Will Discourage Cell Phone Use at Gas Pumps | False | By Katie Hafner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/what-s-next-private-eyes-in-the-sky-go-to-court.html | WHAT'S NEXT; Private Eyes in the Sky Go to Court | False | By Peter Wayner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/1999-playoffs-league-championships-notebook-success-for-yankee-staff-means-rust.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS -- NOTEBOOK; Success for Yankee Staff Means Rust | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/l-type-casting-our-children-955205.html | Type-Casting Our Children | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/tennis-williams-returns-no-racquet.html | TENNIS; Williams Returns, No Racquet | False | By Robin Finn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/us/no-charges-in-death-of-child-beauty-queen.html | No Charges in Death of Child Beauty Queen | False | By Michael Janofsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/incognito-spinmeisters-battle-on-line-critics.html | Incognito Spinmeisters Battle On-Line Critics | False | By Rebecca Fairley Raney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/international-business-can-nissan-turn-centime-trying-revamp-company-corporate.html | INTERNATIONAL BUSINESS; Can Nissan Turn on a Centime?; Trying to Revamp a Company and a Corporate Culture | False | By Stephanie Strom | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/sports-of-the-times-a-general-manager-has-red-sox-in-blood.html | Sports of The Times; A General Manager Has Red Sox in Blood | False | By Dave Anderson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/IHT-chart-a-realistic-refugee-policy.html | Chart a Realistic Refugee Policy | False | By Andrew Lawday, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/for-indian-nations-virtual-trade-routes.html | For Indian Nations, Virtual Trade Routes | False | By Jonathan Lesser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/world/tegucigalpa-journal-in-honduras-s-woeful-capital-the-bridges-of-sighs.html | Tegucigalpa Journal; In Honduras's Woeful Capital, the Bridges of Sighs | False | By David Gonzalez | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/1999-playoffs-league-championships-0-2-mets-are-still-alive-but-thus-far-it-s.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; The 0-2 Mets Are Still Alive, But Thus Far It's a Half-Life | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/l-does-modern-art-speak-to-us-956503.html | Does Modern Art Speak to Us? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/us/rhode-island-sues-makers-of-lead-paint.html | Rhode Island Sues Makers of Lead Paint | False | By Richard A. Oppel Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/c-corrections-955639.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/l-rejecting-science-religion-in-its-place-956481.html | Rejecting Science; Religion in Its Place | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/l-rejecting-science-956473.html | Rejecting Science | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/1999-playoffs-league-championships-beck-s-regret-bad-pitch-meets-very-good.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Beck's Regret: Bad Pitch Meets Very Good Hitter | False | By Steve Popper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/gm-meets-with-dealers.html | G.M. Meets With Dealers | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/theater/theater-review-taking-on-the-glam-rock-diva-and-the-gender-gap.html | THEATER REVIEW; Taking On the Glam Rock Diva (and the Gender Gap) | False | By Peter Marks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/IHT-1899boer-war-debate-in-our-pages100-75-and-50-years-ago.html | 1899:Boer War Debate : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/world/france-gives-legal-status-to-unmarried-couples.html | France Gives Legal Status to Unmarried Couples | False | By Suzanne Daley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/on-baseball-valentine-finessed-flummoxed-by-cox.html | ON BASEBALL; Valentine Finessed, Flummoxed by Cox | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/1999-playoffs-league-championships-practicing-the-power-of-positive-hitting.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Practicing the Power Of Positive Hitting | False | By Joe Lapointe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-beudert-monique.html | Paid Notice: Deaths BEUDERT, MONIQUE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/motorola-plans-to-take-a-big-charge-for-iridium.html | Motorola Plans to Take A Big Charge For Iridium | False | By David Barboza | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/transactions-956538.html | TRANSACTIONS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/metro-news-briefs-new-jersey-aid-for-floyd-s-victims-on-legislative-agenda.html | METRO NEWS BRIEFS; NEW JERSEY; Aid for Floyd's Victims On Legislative Agenda | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/world/pledges-of-extradition-accompany-colombian-drug-arrests.html | Pledges of Extradition Accompany Colombian Drug Arrests | False | By Barry Meier | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/l-real-estate-franchising-955450.html | Real Estate Franchising | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/worldbusiness/IHT-targeting-tech-for-the-home-market.html | Targeting Tech for the Home Market | False | By Thomas Crampton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/world/swiss-expand-inquiry-on-russian-money-flow.html | Swiss Expand Inquiry on Russian Money Flow | False | By Neela Banerjee | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/scofflaws-in-blue-parking-illegally.html | Scofflaws In Blue, Parking Illegally | False | By Winnie Hu | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/sites-to-help-professional-workers-who-like-to-go-it-alone.html | Sites to Help Professional Workers Who Like to Go It Alone | False | By Deborah Branscum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/the-media-business-co-creator-of-nypd-blue-says-abc-time-slot-to-change.html | THE MEDIA BUSINESS; Co-Creator of 'NYPD Blue' Says ABC Time Slot to Change | False | By Bernard Weinraub | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/state-of-the-art-real-bugs-on-your-pc-screen.html | STATE OF THE ART; Real Bugs On Your PC Screen | False | By Peter H. Lewis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-lewin-natalie.html | Paid Notice: Deaths LEWIN, NATALIE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/in-america-gore-has-it-made.html | In America; Gore Has It Made | False | By Bob Herbert | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-blonder-jerome.html | Paid Notice: Deaths BLONDER, JEROME | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/world/after-coup-pakistan-awaits-the-next-step.html | After Coup, Pakistan Awaits the Next Step | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/IHT-letters-to-the-editor-91310724805.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/us/clinton-proposes-wider-protection-for-us-forests.html | CLINTON PROPOSES WIDER PROTECTION FOR U.S. FORESTS | False | By David E. Sanger With Sam Howe Verhovek | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/metro-news-briefs-new-york-18-year-old-is-wounded-in-subway-stabbing.html | METRO NEWS BRIEFS; NEW YORK; 18-Year-Old Is Wounded In Subway Stabbing | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/sam-cohen-beloved-lox-slicer-cut-thin-or-thick-at-zabar-s.html | Sam Cohen, Beloved Lox Slicer (Cut Thin or Thick) at Zabar's | False | By Douglas Martin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/design-notebook-put-it-on-the-ceiling-and-call-it-high-art.html | DESIGN NOTEBOOK; Put It on the Ceiling and Call It High Art | False | By Frances Anderton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/worldbusiness/IHT-ties-with-foreign-investors-are-a-chronic-trouble.html | Ties With Foreign Investors Are a Chronic Trouble Spot for India : Land of Unhappy Joint Ventures | False | By John Elliott, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/news-summary-953520.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/4-more-charged-in-inquiry-into-pedophiles-use-of-net.html | 4 More Charged in Inquiry Into Pedophiles' Use of Net | False | By Lisa W. Foderaro | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/isaac-b-ike-grainger-104-an-expert-on-golf-s-rules.html | Isaac B. (Ike) Grainger, 104, An Expert on Golf's Rules | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/airbus-is-said-to-win-order-from-frontier.html | Airbus Is Said To Win Order From Frontier | False | By Laurence Zuckerman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/q-a-cleaning-up-leftovers.html | Q & A; Cleaning Up Leftovers | False | By J. D. Biersdorfer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-schmell-david.html | Paid Notice: Deaths SCHMELL, DAVID | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/justices-fault-pace-of-preschool-program.html | Justices Fault Pace of Preschool Program | False | By Maria Newman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/world-business-briefing-asia-gm-and-daewoo-discuss-link.html | WORLD BUSINESS BRIEFING: ASIA; G.M. AND DAEWOO DISCUSS LINK | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/the-media-business-advertising-addenda-accounts-954853.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Jane L. Levere | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/the-markets-market-place-investors-are-jumpy-and-the-fed-is-making-matters-worse.html | THE MARKETS: Market Place; Investors Are Jumpy, and the Fed Is Making Matters Worse | False | By Jonathan Fuerbringer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/IHT-the-coup-in-pakistan-tears-up-indias-agenda.html | The Coup in Pakistan Tears Up India's Agenda | False | By Brahma Chellaney, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/calendar-photographs-jewelry-talks-and-walks.html | Calendar; Photographs, Jewelry, Talks and Walks | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-sarath-howard.html | Paid Notice: Deaths SARATH, HOWARD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-kahn-melvin.html | Paid Notice: Deaths KAHN, MELVIN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/pro-basketball-130000-fine-rankles-and-surprises-sprewell.html | PRO BASKETBALL; $130,000 Fine Rankles And Surprises Sprewell | False | By Selena Roberts | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-hannafin-john-j.html | Paid Notice: Deaths HANNAFIN, JOHN J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/hockey-roundup-yzerman-is-chasing-lemieux.html | HOCKEY: ROUNDUP; Yzerman Is Chasing Lemieux | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-lindsay-emilie-t.html | Paid Notice: Deaths LINDSAY, EMILIE T. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-redmond-patricia-d.html | Paid Notice: Deaths REDMOND, PATRICIA A. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/a-conservative-con-ed-makes-a-bold-move.html | A Conservative Con Ed Makes a Bold Move | False | By Agis Salpukas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/baseball-playoffs-yanks-win-4-3-mets-lose-4-3.html | BASEBALL PLAYOFFS; Yanks Win, 4-3; Mets Lose, 4-3 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-manzoni-carol-berlin.html | Paid Notice: Deaths MANZONI, CAROL BERLIN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-derupo-mario-a.html | Paid Notice: Deaths DERUPO, MARIO A. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/palm-computing-and-wireless-makers-form-partnership.html | Palm Computing and Wireless Makers Form Partnership | False | By Andrew Ross Sorkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/l-escaping-from-web-traps-955116.html | Escaping From Web Traps | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/news-watch-a-growing-backlog-for-laptop-computers.html | NEWS WATCH; A Growing Backlog For Laptop Computers | False | By Peter H. Lewis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/arts/rock-review-once-morbid-and-jittery-now-tender-and-assured.html | ROCK REVIEW; Once Morbid And Jittery, Now Tender And Assured | False | By Jon Pareles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/IHT-natos-new-chief-hones-a-balancing-act.html | NATO's New Chief Hones a Balancing Act | False | By Tom Buerkle, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/new-risk-for-campaign-law.html | New Risk for Campaign Law | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/us/scientists-develop-a-mouse-that-resists-some-cancers.html | Scientists Develop a Mouse That Resists Some Cancers | False | By Nicholas Wade | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/books/critic-s-notebook-sights-trained-yet-again-on-amherst-s-elusive-belle.html | CRITICS NOTEBOOK; Sights Trained Yet Again on Amherst's Elusive Belle | False | By Holland Cotter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/public-lives-circling-in-an-87-honda-it-s-the-parking-pal.html | PUBLIC LIVES; Circling in an '87 Honda, It's the Parking Pal | False | By Jan Hoffman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/arts/where-brouhaha-was-born-british-artists-have-been-taking-risks-flak-for-years.html | Where the Brouhaha Was Born; British Artists Have Been Taking Risks, and Flak, for Years | False | By Sarah Lyall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/world-business-briefing-europe-sale-of-paper-unit.html | WORLD BUSINESS BRIEFING: EUROPE; SALE OF PAPER UNIT | False | By Andrew Ross Sorkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/sports-of-the-times-the-rivalry-that-runs-one-way.html | Sports of The Times; The Rivalry That Runs One Way | False | By Harvey Araton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/l-type-casting-our-children-955213.html | Type-Casting Our Children | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/c-corrections-955663.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-wheelock-elizabeth-t.html | Paid Notice: Deaths WHEELOCK, ELIZABETH T. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-buksbaum-rhea.html | Paid Notice: Deaths BUKSBAUM, RHEA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/on-baseball-just-sit-back-and-enjoy-the-show-at-shortstop.html | ON BASEBALL; Just Sit Back and Enjoy the Show at Shortstop | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/l-knowledge-factories-944688.html | 'Knowledge' Factories | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/company-briefs-954357.html | COMPANY BRIEFS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/146-rise-in-earnings-at-bear-stearns-falls-below-estimates.html | 146% Rise in Earnings at Bear Stearns Falls Below Estimates | False | By Patrick McGeehan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/l-at-t-on-the-electronic-highway-956457.html | AT&T on the Electronic Highway | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/currents-illumination-birdcages-that-confine-only-light-lanterns-that-softly.html | CURRENTS: ILLUMINATION; Birdcages That Confine Only Light, Lanterns That Softly Filter It | False | By William S. Niederkorn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/sports/1999-playoffs-league-championships-another-tight-spot-but-rocker-gets-job-done.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Another Tight Spot, but Rocker Gets Job Done | False | By Clifton Brown | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-deaths-rosenblum-sidney-p.html | Paid Notice: Deaths ROSENBLUM, SIDNEY P. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/opinion/l-laxity-on-taxes-only-the-rich-gain-945854.html | Laxity on Taxes: Only the Rich Gain | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/2-shot-to-death-in-botched-robbery-of-muffin-shop-in-soho.html | 2 Shot to Death in Botched Robbery of Muffin Shop in SoHo | False | By Andrew Jacobs | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/garden/currents-wallpaper-head-start-on-texture.html | CURRENTS: WALLPAPER; Head Start on Texture | False | By Marianne Rohrlich | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/the-borgs-are-loose-and-coming-for-you.html | The Borgs Are Loose And Coming for You | False | By Lisa Guernsey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/classified/paid-notice-memorials-robbins-harold.html | Paid Notice: Memorials ROBBINS, HAROLD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/technology/l-escaping-from-web-traps-955124.html | Escaping From Web Traps | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/arts/frank-frost-63-who-played-delta-blues.html | Frank Frost, 63, Who Played Delta Blues | False | By Neil Strauss | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/nyregion/c-corrections-955582.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/anger-on-agenda-for-world-trade-meeting.html | Anger on Agenda for World Trade Meeting | False | By Elizabeth Olson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/world/indonesian-president-asks-top-general-to-be-his-running-mate.html | Indonesian President Asks Top General to Be His Running Mate | False | By Seth Mydans | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/company-news-statoil-group-seeks-buyer-for-its-us-gas-unit.html | COMPANY NEWS; STATOIL GROUP SEEKS BUYER FOR ITS U.S. GAS UNIT | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-14 | 1999-10-14 | https://www.nytimes.com/1999/10/14/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/world-business-briefing-asia-raid-on-credit-suisse.html | WORLD BUSINESS BRIEFING: ASIA; RAID ON CREDIT SUISSE | False | By Stephanie Strom (NYT) | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-phelan-sondra-sickles.html | Paid Notice: Deaths PHELAN, SONDRA SICKLES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/sports-of-the-times-o-neill-grits-teeth-and-bears-the-pain.html | Sports of The Times; O'Neill Grits Teeth And Bears the Pain | False | By Harvey Araton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/on-my-mind-the-himalayan-error.html | On My Mind; The Himalayan Error | False | By A. M. Rosenthal | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/theater-guide.html | THEATER GUIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/1999-playoffs-league-championships-polar-people-surfacing-with-yanks-and-mets-in.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Polar People Surfacing With Yanks and Mets In | False | By Robert Lipsyte | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/us/clinton-vows-to-veto-spending-bill-envisioned-by-republicans.html | Clinton Vows to Veto Spending Bill Envisioned by Republicans | False | By David E. Rosenbaum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/inside-973688.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/world-business-briefing-asia-plans-for-korea-first-unit.html | WORLD BUSINESS BRIEFING: ASIA; PLANS FOR KOREA FIRST UNIT | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/film-review-not-the-greatest-family-to-grow-up-in.html | FILM REVIEW; Not the Greatest Family to Grow Up In | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/world/defeat-treaty-shock-waves-around-world-dismay-over-senate-vote-treaty.html | DEFEAT OF A TREATY: THE SHOCK WAVES; Around the World, Dismay Over Senate Vote on Treaty | False | By Barbara Crossette | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/company-briefs-971715.html | COMPANY BRIEFS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/IHT-stop-turning-a-blind-eye-to-russian-money-mischief.html | Stop Turning a Blind Eye to Russian Money Mischief | False | By Marshall I. Goldman, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/world/defeat-of-a-treaty-the-hopefuls-treaty-ricochets-into-presidential-fray.html | DEFEAT OF A TREATY: THE HOPEFULS; Treaty Ricochets Into Presidential Fray | False | By Richard L. Berke With Katharine Q. Seelye | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/film-review-romance-lies-and-lip-syncers-in-paris.html | FILM REVIEW; Romance, Lies and Lip-Syncers In Paris | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/world/defeat-treaty-lott-s-view-it-was-not-about-politics-it-was-about-substance.html | DEFEAT OF A TREATY; Lott's View: 'It Was Not About Politics, It Was About the Substance' | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/us/for-babbitt-a-wearying-exoneration.html | For Babbitt, a Wearying Exoneration | False | By David Johnston | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/1999-playoffs-league-championships-rocker-makes-nice-with-the-mets.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Rocker Makes Nice With The Mets | False | By Steve Popper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/world/as-the-finale-nears-indonesians-face-off.html | As the Finale Nears, Indonesians Face Off | False | By Seth Mydans | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/IHT-rehabilitating-a-memory-from-a-forgotten-grave.html | Rehabilitating a Memory From a Forgotten Grave | False | By Penny Allen, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/us/republicans-pillory-mccain-in-debate-over-soft-money.html | Republicans Pillory McCain in Debate Over Soft Money | False | By Alison Mitchell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/weekend-warrior-fun-with-feet-soccer-players-looking-for-a-good-game.html | WEEKEND WARRIOR; Fun With Feet: Soccer Players Looking for a Good Game | False | By Chris Ballard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-panzarella-rosemary.html | Paid Notice: Deaths PANZARELLA, ROSEMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-memorials-levee-frances.html | Paid Notice: Memorials LEVEE, FRANCES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/IHT-the-trouble-in-pakistan-should-worry-the-world-at-large.html | The Trouble in Pakistan Should Worry the World at Large | False | By Amin Saikal, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/treasury-and-fed-reach-a-compromise.html | Treasury and Fed Reach A Compromise | False | By Stephen Labaton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/metro-news-briefs-new-jersey-regretting-a-guilty-plea-in-child-molestation.html | METRO NEWS BRIEFS: NEW JERSEY; Regretting a Guilty Plea In Child Molestation | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/world/military-leaders-tell-congress-of-nato-errors-in-kosovo.html | Military Leaders Tell Congress of NATO Errors in Kosovo | False | By Elizabeth Becker | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-berger-solomon.html | Paid Notice: Deaths BERGER, SOLOMON | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/antiques-japanning-boston-style-circa-1720.html | ANTIQUES; Japanning Boston Style, Circa 1720 | False | By Wendy Moonan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/lipa-delivers-ultimatum-on-shoreham.html | LIPA Delivers Ultimatum On Shoreham | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/analyze-this-institutional-investor-names-its-all-stars.html | Analyze This: Institutional Investor Names Its All-Stars | False | By Patrick McGeehan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-malino-leonore-roman.html | Paid Notice: Deaths MALINO, LEONORE ROMAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/l-politics-and-a-treaty-s-demise-who-s-at-fault-973459.html | Politics and a Treaty's Demise; Who's at Fault? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-torres-lydia-j.html | Paid Notice: Deaths TORRES, LYDIA J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/muffin-shop-was-haven-in-changing-community.html | Muffin Shop Was Haven in Changing Community | False | By C. J. Chivers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/c-corrections-973505.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/l-how-pakistan-wasted-democracy-973300.html | How Pakistan Wasted Democracy | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/eating-out-taco-belles.html | EATING OUT; Taco Belles | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/automobiles/ghosts-of-detroit-s-past-in-ford-s-old-buildings.html | Ghosts of Detroit's Past In Ford's Old Buildings | False | By Jim McCraw | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/art-review-civility-not-bombast-and-a-frisky-spirit.html | ART REVIEW; Civility, Not Bombast, And a Frisky Spirit | False | By John Russell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/despite-tyco-s-defense-shares-fall-again.html | Despite Tyco's Defense, Shares Fall Again | False | By David Leonhardt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-kahn-melvin.html | Paid Notice: Deaths KAHN, MELVIN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/world/defeat-treaty-overview-clinton-says-new-isolationism-imperils-us-security.html | DEFEAT OF A TREATY: THE OVERVIEW; Clinton Says 'New Isolationism' Imperils U.S. Security | False | By David E. Sanger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/l-politics-and-a-treaty-s-demise-reckless-power-play-972860.html | Politics and a Treaty's Demise; Reckless Power Play | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-amron-mildred.html | Paid Notice: Deaths AMRON, MILDRED | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/world-business-briefing-world-trade-canadian-auto-pact-threatened.html | WORLD BUSINESS BRIEFING: WORLD TRADE; CANADIAN AUTO PACT THREATENED | False | By Elizabeth Olson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/hockey-islanders-treat-the-thrashers.html | HOCKEY; Islanders Treat the Thrashers | False | By Tarik El-Bashir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/markets-when-being-wrong-won-t-hurt-economists-ideas-are-valued-more-than-their.html | THE MARKETS: When Being Wrong Won't Hurt; Economists' Ideas Are Valued More Than Their Forecasts | False | By Jonathan Fuerbringer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/l-should-pain-be-part-of-childbirth-973130.html | Should Pain Be Part of Childbirth? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/klan-group-will-sue-city-in-denial-of-march-permit.html | Klan Group Will Sue City In Denial of March Permit | False | By Katherine E. Finkelstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/fiddling-with-federalism.html | Fiddling With Federalism | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/l-gore-win-not-assured-962708.html | Gore Win Not Assured | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/album-of-the-week.html | Album of the Week | False | By Jon Pareles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-lapoff-phyllis.html | Paid Notice: Deaths LAPOFF, PHYLLIS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/film-review-all-in-the-family-mistrust-coldness-and-inertia.html | FILM REVIEW; All in the Family: Mistrust, Coldness and Inertia | False | By Anita Gates | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/world/gi-s-are-called-looters-of-jewish-riches.html | G.I.'s Are Called Looters of Jewish Riches | False | By Tim Golden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/the-markets-stocks-shares-halt-two-day-slide-but-inflation-fears-persist.html | THE MARKETS: STOCKS; Shares Halt Two-Day Slide, But Inflation Fears Persist | False | By Robert D. Hershey Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/theater-review-well-one-person-in-the-house-thinks-he-s-lucky.html | THEATER REVIEW; Well, One Person in the House Thinks He's Lucky | False | By Peter Marks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-de-long-vera.html | Paid Notice: Deaths DE LONG, VERA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/at-the-movies.html | AT THE MOVIES | False | By Rick Lyman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/clintons-obtain-new-loan-for-house-without-friend-s-help.html | Clintons Obtain New Loan for House, Without Friend's Help | False | By David Stout | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/pro-football-jets-add-atwater-to-lengthy-injury-list.html | PRO FOOTBALL; Jets Add Atwater To Lengthy Injury List | False | By Frank Litsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/us/a-tobacco-whistle-blower-s-life-is-transformed.html | A Tobacco Whistle-Blower's Life Is Transformed | False | By Rick Lyman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/us/excerpts-from-gift-debate.html | Excerpts From Gift Debate | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/world-business-briefing-asia-hyundai-electronics-spinoff.html | WORLD BUSINESS BRIEFING: ASIA; HYUNDAI ELECTRONICS SPINOFF | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/weekend-excursion-a-city-reclaims-its-cultural-past.html | WEEKEND EXCURSION; A City Reclaims Its Cultural Past | False | By Paula Deitz | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/world/blair-says-ruling-out-single-currency-plan-would-be-madness.html | Blair Says Ruling Out Single-Currency Plan Would Be 'Madness' | False | By Warren Hoge | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/l-parking-is-not-a-right-962686.html | Parking Is Not a Right | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/us/parents-remain-suspects-in-killing-of-child-beauty-queen-boulder-prosecutors-say.html | Parents Remain Suspects in Killing of Child Beauty Queen, Boulder Prosecutors Say | False | By Michael Janofsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/style/IHT-a-big-yawn-for-loiseau.html | A Big Yawn For Loiseau | False | By Patricia Wells, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/media-business-times-co-buys-massachusetts-paper-for-295-million-posts-rise-profit.html | THE MEDIA BUSINESS; Times Co. Buys Massachusetts Paper for $295 Million and Posts Rise in Profit | False | By Felicity Barringer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/l-should-pain-be-part-of-childbirth-973114.html | Should Pain Be Part of Childbirth? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/world/defeat-treaty-white-house-memo-even-defeat-clinton-finds-political-advantage.html | DEFEAT OF A TREATY: WHITE HOUSE MEMO; Even in Defeat, Clinton Finds a Political Advantage | False | By John M. Broder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/IHT-other-nuclear-powers-urged-to-back-treaty-clinton-denounces-reckless.html | Other Nuclear Powers Urged to Back Treaty : Clinton Denounces 'Reckless' Rejection of Test Ban | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/c-corrections-973491.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/olympics-corruption-allegations-investigated.html | OLYMPICS; Corruption Allegations Investigated | False | By Irvin Molotsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/design-review-molding-a-plywood-utopia.html | DESIGN REVIEW; Molding A Plywood Utopia | False | By Herbert Muschamp | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/nba-notebook-broadcasting-john-thompson-hired-as-analyst.html | N.B.A. : NOTEBOOK -- BROADCASTING; John Thompson Hired as Analyst | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/film-review-a-prostitute-undone-by-ambition.html | FILM REVIEW; A Prostitute Undone by Ambition | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/company-news-a-1.6-billion-deal-for-dsp-communications.html | COMPANY NEWS; A $1.6 BILLION DEAL FOR DSP COMMUNICATIONS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-riddle-donald-h.html | Paid Notice: Deaths RIDDLE, DONALD H. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-clott-charles.html | Paid Notice: Deaths CLOTT, CHARLES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/IHT-1924zeppelin-affair-in-our-pages100-75-and-50-years-ago.html | 1924:Zeppelin Affair : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/music-review-a-violinist-with-technique-and-a-tone-of-many-colors.html | MUSIC REVIEW; A Violinist With Technique And a Tone of Many Colors | False | By Paul Griffiths | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-mcguire-mary-mechtilde.html | Paid Notice: Deaths MCGUIRE, MARY MECHTILDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/court-backs-law-docking-legislators.html | Court Backs Law Docking Legislators | False | By Raymond Hernandez | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-mcfadden-barbara-a.html | Paid Notice: Deaths MCFADDEN, BARBARA A. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/international-business-japan-banks-to-merge-with-wider-effects.html | INTERNATIONAL BUSINESS; Japan Banks to Merge, With Wider Effects | False | By Stephanie Strom | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/IHT-offering-everything-to-get-european-teams-to-us-an-american-shops.html | Offering 'Everything' to Get European Teams to U.S. : An American Shops for Cyclists | False | By Samuel Abt, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/public-lives.html | PUBLIC LIVES | False | By Charles Strum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-staab-william-du-pont.html | Paid Notice: Deaths STAAB, WILLIAM DU PONT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/for-boston-fans-trial-by-fire-to-fight-curse.html | For Boston Fans, Trial by Fire to Fight Curse | False | By David Rohde | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-steinhardt-sylvia.html | Paid Notice: Deaths STEINHARDT, SYLVIA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/world/fractured-serbian-opposition-unites-in-demanding-early-vote.html | Fractured Serbian Opposition Unites in Demanding Early Vote | False | By Steven Erlanger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/quotation-of-the-day-969486.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/public-interests-taking-finance-101.html | Public Interests; Taking Finance 101 | False | By Gail Collins | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/world/mosque-in-nazareth-could-imperil-papal-visit-vatican-warns.html | Mosque in Nazareth Could Imperil Papal Visit, Vatican Warns | False | By Alessandra Stanley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-memorials-rubin-rose-n.html | Paid Notice: Memorials RUBIN, ROSE N. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/world/chechnya-torn-by-war-is-also-being-tormented-by-kidnappings.html | Chechnya, Torn by War, Is Also Being Tormented by Kidnappings | False | By Carlotta Gall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/IHT-crossparty-coalition-seeks-to-counter-conservatives-antieu-thrust-blair.html | Cross-Party Coalition Seeks to Counter Conservatives' Anti-EU Thrust : Blair Gathers Force for Battle of Euro | False | By Tom Buerkle, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/business-digest-968323.html | BUSINESS DIGEST | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/theater-review-though-life-s-been-a-pain-she-gets-the-last-laugh.html | THEATER REVIEW; Though Life's Been a Pain, She Gets the Last Laugh | False | By Anita Gates | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/world/defeat-treaty-analysis-senate-vote-partisanship-arrives-foreign-affairs.html | DEFEAT OF A TREATY: NEWS ANALYSIS; Senate Vote: Partisanship Arrives in Foreign Affairs | False | By Adam Clymer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/c-corrections-971880.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/world-business-briefing-world-trade-trade-group-defends-itself.html | WORLD BUSINESS BRIEFING: WORLD TRADE; TRADE GROUP DEFENDS ITSELF | False | By Elizabeth Olson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/the-markets-bonds-treasuries-decline-further-30-year-yield-is-now-6.32.html | THE MARKETS: BONDS; Treasuries Decline Further; 30-Year Yield Is Now 6.32% | False | By Robert Hurtado | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/1999-playoffs-league-championships-don-t-these-yankees-ever-lose-not-quite-yet.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Don't These Yankees Ever Lose? Not Quite Yet | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/shares-of-unisys-slide-37-revenue-figures-are-cited.html | Shares of Unisys Slide 37%; Revenue Figures Are Cited | False | By Saul Hansell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/officials-suspend-traffic-blocking-inspections.html | Officials Suspend Traffic-Blocking Inspections | False | By Ronald Smothers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-beudert-monique.html | Paid Notice: Deaths BEUDERT, MONIQUE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/being-exclusive-draws-big-crowds-private-schools-enjoy-boom-but-demand-exceeds.html | Being Exclusive Draws Big Crowds; Private Schools Enjoy a Boom, But Demand Exceeds Growth | False | By Tina Kelley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/l-how-pakistan-wasted-democracy-973327.html | How Pakistan Wasted Democracy | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/l-politics-and-a-treaty-s-demise-true-believers-973440.html | Politics and a Treaty's Demise; True Believers | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/millennium-set-to-buy-leukosite.html | Millennium Set To Buy Leukosite | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/critic-s-notebook-propelled-by-different-drummers.html | CRITIC'S NOTEBOOK; Propelled by Different Drummers | False | By Ben Ratliff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/taking-the-children-when-a-beloved-blanket-means-more-than-security.html | TAKING THE CHILDREN; When a Beloved Blanket Means More Than Security | False | By Peter M. Nichols | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/hockey-the-rangers-start-slowly-before-completely-stalling.html | HOCKEY; The Rangers Start Slowly Before Completely Stalling | False | By Jason Diamos | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/1999-playoffs-league-championships-one-that-got-away-draws-smile-from-knoblauch.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; One That Got Away Draws Smile From Knoblauch | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-davis-herbert-h.html | Paid Notice: Deaths DAVIS, HERBERT H. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/film-review-on-the-road-to-epiphany.html | FILM REVIEW; On the Road To Epiphany | False | By Janet Maslin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/company-news-quanta-buys-11-companies-with-sales-of-150-million.html | COMPANY NEWS; QUANTA BUYS 11 COMPANIES, WITH SALES OF $150 MILLION | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/IHT-1899animal-rights-in-our-pages100-75-and-50-years-ago.html | 1899:Animal Rights : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/thomas-h-lake-80-ex-head-of-eli-lilly.html | Thomas H. Lake, 80, Ex-Head of Eli Lilly | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/public-lives-larger-than-life-czar-of-west-57th-street.html | PUBLIC LIVES; Larger-Than-Life-Czar of West 57th Street | False | By Joyce Wadler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/the-republicans-trip-to-the-past.html | The Republicans' Trip to the Past | False | By James Chace | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/art-review-from-the-political-to-the-personal-a-pan-american-feast.html | ART REVIEW; From the Political to the Personal: A Pan-American Feast | False | By Holland Cotter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/1999-playoffs-league-championships-notebook-environmental-control.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS -- NOTEBOOK; Environmental Control | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/world/julius-nyerere-of-tanzania-dies-preached-african-socialism-to-the-world.html | Julius Nyerere of Tanzania Dies; Preached African Socialism to the World | False | By Michael T. Kaufman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/world/defeat-of-a-treaty-the-gop-why-clinton-plea-on-pact-left-lott-unmoved.html | DEFEAT OF A TREATY: THE G.O.P.; Why Clinton Plea on Pact Left Lott Unmoved | False | By Eric Schmitt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/1999-playoffs-league-championships-boston-s-manager-still-believes-his-relief.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Boston's Manager Still Believes in His Relief Corps | False | By Joe Lapointe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/opera-review-a-self-possessed-carmen-without-the-salome-shtick.html | OPERA REVIEW; A Self-Possessed Carmen, Without the Salome Shtick | False | By Anthony Tommasini | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/boeing-profit-beats-forecasts-for-third-consecutive-quarter.html | Boeing Profit Beats Forecasts for Third Consecutive Quarter | False | By Laurence Zuckerman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/us/earl-a-evans-89-biochemist-who-was-a-leader-in-research.html | Earl A. Evans, 89, Biochemist Who Was a Leader in Research | False | By Nick Ravo | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/home-video-a-big-increase-in-dvd-outlets.html | HOME VIDEO; A Big Increase In DVD Outlets | False | By Peter M. Nichols | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/sun-microsystems-says-profit-rose-and-outlook-is-strong.html | Sun Microsystems Says Profit Rose and Outlook Is Strong | False | By Lawrence M. Fisher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/ballet-review-looking-back-on-love-with-a-touch-of-surrealism.html | BALLET REVIEW; Looking Back on Love, With a Touch of Surrealism | False | By Anna Kisselgoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/us/bill-on-soft-money-brings-harsh-debate.html | Bill on Soft Money Brings Harsh Debate | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/1999-playoffs-league-championships-perez-is-catching-on-as-a-power-source.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Perez Is Catching On as a Power Source | False | By Clifton Brown | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/opinion/l-a-papal-visit-to-iraq-962759.html | A Papal Visit to Iraq | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/1999-playoffs-league-championships-notebook-hunter-s-widow-opens-up.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS -- NOTEBOOK; Hunter's Widow Opens Up | False | By Lena Williams | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/marvin-wood-is-dead-at-71-coach-of-the-hoosiers-team.html | Marvin Wood Is Dead at 71; Coach of the 'Hoosiers' Team | False | By Douglas Martin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/us/brain-may-grow-new-cells-daily.html | BRAIN MAY GROW NEW CELLS DAILY | False | By Nicholas Wade | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/art-in-review-sally-mann.html | ART IN REVIEW; Sally Mann | False | By Grace Glueck | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-lewin-natalie.html | Paid Notice: Deaths LEWIN, NATALIE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/art-in-review-jim-peters.html | ART IN REVIEW; Jim Peters | False | By Grace Glueck | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-scheps-donald.html | Paid Notice: Deaths SCHEPS, DONALD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/style/IHT-movie-guide-voyages.html | Movie Guide : Voyages | False | By Joan Dupont, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-bottomley-hilda-ridgway.html | Paid Notice: Deaths BOTTOMLEY, HILDA RIDGWAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-keller-rebecca.html | Paid Notice: Deaths KELLER, REBECCA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/media-business-advertising-exhibit-club-that-encourages-creativity-pays-homage.html | THE MEDIA BUSINESS: ADVERTISING; An exhibit by a club that encourages creativity pays homage to a single company: Volkswagen. | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-safir-florence-b.html | Paid Notice: Deaths SAFIR, FLORENCE B. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/IHT-europea-road-well-traveled-by-elie.html | Europe:A Road Well Traveled by Elie | False | By Frank Lawlor, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-klein-herman.html | Paid Notice: Deaths KLEIN, HERMAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/spare-times-960896.html | SPARE TIMES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/richard-b-shull-70-stage-and-screen-actor.html | Richard B. Shull, 70, Stage and Screen Actor | False | By Robin Pogrebin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/1999-playoffs-league-championships-notebook-girardi-front-line-behind-plate.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS -- NOTEBOOK; Girardi in Front of Line From Behind the Plate | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/world-business-briefing-americas-brazilian-lending-initiatives.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZILIAN LENDING INITIATIVES | False | By Simon Romero | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-wert-eve.html | Paid Notice: Deaths WERT, EVE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/the-senate-s-harmful-vote.html | The Senate's Harmful Vote | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/worldbusiness/IHT-asian-economies-could-be-drifting-into-part-ii-of.html | Asian Economies Could Be Drifting Into Part II of Crisis | False | By Reginald Dale, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/film-review-take-my-husband-please-along-with-his-apron.html | FILM REVIEW; Take My Husband, Please, Along With His Apron | False | By Janet Maslin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/nyc-for-survivor-of-holocaust-another-test.html | NYC; For Survivor Of Holocaust, Another Test | False | By Clyde Haberman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/sports-of-the-times-cone-s-invisible-cliff.html | Sports of The Times; Cone's Invisible Cliff | False | By Dave Anderson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/pop-and-jazz-guide-961086.html | POP AND JAZZ GUIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/1999-playoffs-league-championships-even-against-all-odds-the-mets-still-believe.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Even Against All Odds, The Mets Still Believe | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/style/IHT-china-toasts-fledgling-wineries.html | China Toasts Fledgling Wineries | False | By Jonathan Napack, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/world/from-ravaged-villages-forlorn-mexicans-trek-for-help.html | From Ravaged Villages, Forlorn Mexicans Trek for Help | False | By Sam Dillon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/us/a-disputed-study-suggests-possible-harm-from-genetically-altered-food.html | A Disputed Study Suggests Possible Harm From Genetically Altered Food | False | By Andrew Pollack | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/tv-weekend-gonna-have-some-fun-when-the-clock-strikes-1.html | TV WEEKEND; Gonna Have Some Fun When the Clock Strikes 1 | False | By Anita Gates | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/gm-reports-turnaround-on-earnings-in-3d-quarter.html | G.M. Reports Turnaround On Earnings in 3d Quarter | False | By Robyn Meredith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/pro-football-sanders-s-returns-worrying-the-giants.html | PRO FOOTBALL; Sanders's Returns Worrying The Giants | False | By Timothy W. Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/us/south-carolina-high-court-derails-video-poker-games.html | South Carolina High Court Derails Video Poker Games | False | By David Firestone | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/on-baseball-big-three-for-the-mets-are-scary-pushovers.html | ON BASEBALL; Big Three for the Mets Are Scary Pushovers | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/us/life-101-useful-skills-for-college-and-beyond.html | Life 101: Useful Skills for College and Beyond | False | By Jodi Wilgoren | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/world/blacklist-of-israel-s-friends-drawn-up-in-jordan.html | Blacklist of Israel's Friends Drawn Up in Jordan | False | By William A. Orme Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/art-in-review-charles-atlas.html | ART IN REVIEW; Charles Atlas | False | By Holland Cotter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/IHT-an-egregious-error-letters-to-the-editor.html | An Egregious Error : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/IHT-help-sierra-leone-letters-to-the-editor.html | Help Sierra Leone : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-lepourhiet-jeannette.html | Paid Notice: Deaths LEPOURHIET, JEANNETTE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/art-guide.html | ART GUIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/western-vistas.html | Western Vistas | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-siders-irving.html | Paid Notice: Deaths SIDERS, IRVING | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/the-media-business-advertising-addenda-left-field-to-split-into-two-companies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Left Field to Split Into Two Companies | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/IHT-antiseparatist-message-letters-to-the-editor.html | Anti-Separatist Message : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/us/states-big-suits-against-industry-bring-battle-on-contingency-fees.html | States' Big Suits Against Industry Bring Battle on Contingency Fees | False | By Barry Meier and Richard A. Oppel Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/pro-football-nfl-matchups-week-6.html | PRO FOOTBALL; N.F.L. MATCHUPS WEEK 6 | False | By Thomas George | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/IHT-1949stalin-predicts-in-our-pages100-75-and-50-years-ago.html | 1949:Stalin Predicts : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/film-review-soccer-fan-but-an-unfit-team-player.html | FILM REVIEW; Soccer Fan, But an Unfit Team Player | False | By Anita Gates | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/1999-playoffs-league-championships-notebook-ratings-are-up.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS -- NOTEBOOK; Ratings Are Up | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/l-how-pakistan-wasted-democracy-973319.html | How Pakistan Wasted Democracy | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/art-in-review-steve-wheeler.html | ART IN REVIEW; Steve Wheeler | False | By Grace Glueck | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/international-business-daimler-aerospatiale-merge-their-aerospace-businesses.html | INTERNATIONAL BUSINESS; Daimler and Aerospatiale to Merge Their Aerospace Businesses | False | By Edmund L. Andrews | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/us/frederick-christopher-belen-95-helped-automate-postal-system.html | Frederick Christopher Belen, 95; Helped Automate Postal System | False | By Wolfgang Saxon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/pro-basketball-knicks-tell-sprewell-a-trade-is-possible.html | PRO BASKETBALL; Knicks Tell Sprewell A Trade Is Possible | False | By Selena Roberts | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/l-all-science-is-at-risk-962856.html | All Science Is at Risk | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/new-york-leads-on-clean-air.html | New York Leads on Clean Air | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/art-in-review-jenny-saville.html | ART IN REVIEW; Jenny Saville | False | By Roberta Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-phelan-sondra.html | Paid Notice: Deaths PHELAN, SONDRA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/art-in-review-collier-schorr.html | ART IN REVIEW; Collier Schorr | False | By Holland Cotter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/l-politics-and-a-treaty-s-demise-972819.html | Politics and a Treaty's Demise | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/art-review-shifting-sense-of-scale-among-objects-of-desire.html | ART REVIEW; Shifting Sense of Scale Among Objects of Desire | False | By Roberta Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-kavon-paul-cantor.html | Paid Notice: Deaths KAVON, PAUL, CANTOR | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-zagon-martin.html | Paid Notice: Deaths ZAGON, MARTIN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-forsyth-robert-w.html | Paid Notice: Deaths FORSYTH, ROBERT W. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/de-niro-and-partners-dispute-giuliani-version-of-navy-yard-deal.html | De Niro and Partners Dispute Giuliani Version of Navy Yard Deal | False | By David M. Herszenhorn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/art-in-review-zeng-xiaojun.html | ART IN REVIEW; Zeng Xiaojun | False | By Holland Cotter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/residential-real-estate-new-owners-refurbish-a-herald-square-stalwart.html | Residential Real Estate; New Owners Refurbish a Herald Square Stalwart | False | By Rachelle Garbarine | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/automobiles/chrysler-makes-its-place-in-history.html | Chrysler Makes Its Place in History | False | By Michelle Krebs | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/the-media-business-advertising-addenda-saatchi-saatchi-gets-pur-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Saatchi & Saatchi Gets PUR Account | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/world/defeat-treaty-arms-experts-nuclear-safety-valve-shut-off-but-us-maintains-other.html | DEFEAT OF A TREATY: THE ARMS EXPERTS; A Nuclear Safety Valve Is Shut Off, but U.S. Maintains Other Safeguards | False | By Jane Perlez | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/transactions-974137.html | TRANSACTIONS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/1999-playoffs-league-championships-notebook-is-there-a-cure-for-the-losing.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS -- NOTEBOOK; Is There A Cure For the Losing? | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/photography-review-gazing-across-time-and-space-into-vistas-of-the-west.html | PHOTOGRAPHY REVIEW; Gazing Across Time and Space Into Vistas of the West | False | By Michael Kimmelman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-koron-hyman.html | Paid Notice: Deaths KORON, HYMAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/film-review-such-a-very-long-way-from-duvets-to-danger.html | FILM REVIEW; Such a Very Long Way From Duvets to Danger | False | By Janet Maslin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-finch-william-p.html | Paid Notice: Deaths FINCH, WILLIAM P. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/world/pakistan-military-completes-seizure-of-all-authority.html | PAKISTAN MILITARY COMPLETES SEIZURE OF ALL AUTHORITY | False | By Celia W. Dugger With Raja Zulfikar | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/boxing-mayweather-and-reid-in-cold-after-hbo-contract-disputes.html | BOXING; Mayweather and Reid in Cold After HBO Contract Disputes | False | By Timothy W. Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/when-an-sec-inquiry-is-an-executive-s-fondest-desire.html | When an S.E.C. Inquiry Is an Executive's Fondest Desire | False | By Floyd Norris | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/cabaret-review-steve-ross-offers-noel-coward-snapshots.html | CABARET REVIEW; Steve Ross Offers Noel Coward Snapshots | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/news-summary-972827.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/IHT-memories-of-1991-upset-revived-samoa-surprises-wales-in-thriller.html | Memories of 1991 Upset Revived : Samoa Surprises Wales in Thriller | False | By Peter Berlin, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/film-review-in-a-swedish-town-the-girls-will-be-girls.html | FILM REVIEW; In a Swedish Town, the Girls Will Be Girls | False | By Anita Gates | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/style/IHT-philippines-haven-intrigues-and-disappoints-island-of-legendary.html | Philippines Haven Intrigues â€šÃ„Â® and Disappoints : Island of Legendary Charms | False | By Katherine Tanko, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/new-video-releases-959898.html | New Video Releases | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/world/defeat-treaty-clinton-conference-troubling-signs-new-isolationism.html | DEFEAT OF A TREATY; Clinton at News Conference: 'Troubling Signs of New Isolationism' | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/advise-and-consent-not-this-time.html | Advise and Consent? Not This Time | False | By Robert C. Byrd | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-smolenski-juliane-a.html | Paid Notice: Deaths SMOLENSKI, JULIANE A. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/sports/1999-playoffs-league-championships-red-sox-head-to-boston-seeking-some-answers.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Red Sox Head to Boston Seeking Some Answers | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/IHT-european-aerospace-giants-to-link.html | European Aerospace Giants to Link | False | By John Schmid, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/film-review-dancing-fools-in-the-kingdom-of-disco.html | FILM REVIEW; Dancing Fools in the Kingdom of Disco | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/world-business-briefing-europe-another-wireless-net-venture.html | WORLD BUSINESS BRIEFING: EUROPE; ANOTHER WIRELESS NET VENTURE | False | By Andrew Ross Sorkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/international-business-canadian-regulators-file-charges-against-executive-at-corel.html | INTERNATIONAL BUSINESS; Canadian Regulators File Charges Against Executive at Corel | False | By Timothy Pritchard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/l-educating-women-963828.html | Educating Women | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/mrs-clinton-renews-fight-for-universal-health-care.html | Mrs. Clinton Renews Fight For Universal Health Care | False | By Adam Nagourney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-lederer-irving-albert.html | Paid Notice: Deaths LEDERER, IRVING ALBERT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/l-helping-our-youth-962872.html | Helping Our Youth | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/business/company-news-rexam-sells-bowater-windows-unit-for-203-million.html | COMPANY NEWS; REXAM SELLS BOWATER WINDOWS UNIT FOR $203 MILLION | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/c-corrections-973513.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/classified/paid-notice-deaths-kermelis-knaust-christian-george.html | Paid Notice: Deaths KERMELIS KNAUST, CHRISTIAN GEORGE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/opinion/l-should-pain-be-part-of-childbirth-973122.html | Should Pain Be Part of Childbirth? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/books/books-of-the-times-the-long-and-short-of-an-author-s-life.html | BOOKS OF THE TIMES; The Long and Short of an Author's Life | False | By Richard Eder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/art-in-review-peter-land.html | ART IN REVIEW; Peter Land | False | By Ken Johnson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/nyregion/doctor-defends-heroin-detoxification-procedure-and-vows-to-resume-it.html | Doctor Defends Heroin Detoxification Procedure and Vows to Resume It | False | By Paul Zielbauer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-15 | 1999-10-15 | https://www.nytimes.com/1999/10/15/arts/art-in-review-justine-kurland.html | ART IN REVIEW; Justine Kurland | False | By Ken Johnson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/1999-playoffs-league-championships-stanley-s-injury-adds-to-questions-on-lineup.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Stanley's Injury Adds To Questions on Lineup | False | By Joe Lapointe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/l-making-schools-safe-979821.html | Making Schools Safe | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/business/world-business-briefing-europe-bank-alliance.html | WORLD BUSINESS BRIEFING: EUROPE; BANK ALLIANCE | False | By Andrew Ross Sorkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/arts/josef-locke-82-irish-tenor-who-inspired-tears-is-dead.html | Josef Locke, 82, Irish Tenor Who Inspired Tears, Is Dead | False | By James F. Clarity | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-deaths-slater-julius.html | Paid Notice: Deaths SLATER, JULIUS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/music-review-celebrating-carole-king-longtime-queen-of-pop.html | MUSIC REVIEW; Celebrating Carole King, Longtime Queen of Pop | False | By Ann Powers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/1999-playoffs-league-championships-al-notebook-no-more-the-hero.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS -- A.L. NOTEBOOK; No More the Hero | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/your-money/IHT-japan-shines-in-a-mostly-gloomy-quarter-for-mutualfund.html | Japan Shines in a Mostly Gloomy Quarter for Mutual-Fund Investors | False | By Conrad De Aenlle, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/arts/in-performance-world-music-serious-topics-in-airy-settings.html | IN PERFORMANCE: WORLD MUSIC; Serious Topics in Airy Settings | False | By Jon Pareles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/pro-basketball-sprewell-and-houston-paired-in-backcourt.html | PRO BASKETBALL; Sprewell and Houston Paired in Backcourt | False | By Selena Roberts | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-deaths-keating-pierson.html | Paid Notice: Deaths KEATING, PIERSON | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/us/vaccine-for-infant-diarrhea-is-withdrawn-as-health-risk.html | Vaccine for Infant Diarrhea Is Withdrawn as Health Risk | False | By Lawrence K. Altman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/1999-playoffs-league-championships-clemens-martinez-treading-common-ground.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Clemens and Martinez Treading Common Ground of Fenway | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/arts/opera-review-though-pressed-pavarotti-still-hits-the-high-notes.html | OPERA REVIEW; Though Pressed, Pavarotti Still Hits the High Notes | False | By Anthony Tommasini | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/business/worldbusiness/IHT-french-government-stake-in-firm-raises-concerns.html | French Government Stake in Firm Raises Concerns Over Future Course on Airbus : British Aerospace Is Cool on Joining Merger | False | By Tom Buerkle, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/donald-h-riddle-78-led-john-jay-college.html | Donald H. Riddle, 78; Led John Jay College | False | By William H. Honan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/c-corrections-993069.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/us/bradley-defends-himself-against-gore-s-attacks-on-party-loyalty.html | Bradley Defends Himself Against Gore's Attacks on Party Loyalty | False | By James Dao | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/horse-racing-roundup-belmont-park-artax-aiming-for-two-straight.html | HORSE RACING: ROUNDUP -- BELMONT PARK; Artax Aiming For Two Straight | False | By Joseph Durso | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/business/world-business-briefing-americas-canadian-inflation-pressure.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN INFLATION PRESSURE | False | By Timothy Pritchard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/world/the-tories-think-that-they-have-a-campaign-issue-the-euro.html | The Tories Think That They Have a Campaign Issue: The Euro | False | By Warren Hoge | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/1999-playoffs-league-championships-al-notebook-yankees-can-afford-moment.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS -- A.L. NOTEBOOK; The Yankees Can Afford a Moment of Laughter | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/c-corrections-993050.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/l-unfriendly-airport-983780.html | Unfriendly Airport | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/IHT-toxic-chemicals-and-public-health.html | Toxic Chemicals and Public Health | False | By John Peterson Myers and Michael Lerner, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-deaths-shull-richard-b.html | Paid Notice: Deaths SHULL, RICHARD B. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-deaths-baker-crowell.html | Paid Notice: Deaths BAKER, CROWELL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/l-signal-to-pakistan-984167.html | Signal to Pakistan | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/business/the-markets-stocks-bonds-big-selloff-caps-dow-s-worst-week-since-october-89.html | THE MARKETS: STOCKS & BONDS; BIG SELLOFF CAPS DOW'S WORST WEEK SINCE OCTOBER '89 | False | By Floyd Norris | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-deaths-denning-peter-j.html | Paid Notice: Deaths DENNING, PETER J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-memorials-shapiro-hyman-r.html | Paid Notice: Memorials SHAPIRO, HYMAN R. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/arts/mentor-conservatives-turn-for-inspiration-gadfly-confessor-harvard-lineage.html | The Mentor Conservatives Turn to for Inspiration; A Gadfly and Confessor To a Harvard Lineage | False | By Lynda Richardson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/1999-playoffs-league-championships-nl-notebook-with-yoshii-hobbled-hershiser.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS -- N.L. NOTEBOOK; With Yoshii Hobbled, Hershiser Might Start | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/us/the-ad-campaign-gore-on-treaty.html | THE AD CAMPAIGN; Gore on Treaty | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/pro-football-jets-hope-chrebet-s-return-will-jump-start-the-offense.html | PRO FOOTBALL; Jets Hope Chrebet's Return Will Jump-Start the Offense | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/new-york-hospitals-keep-disputed-funds.html | New York Hospitals Keep Disputed Funds | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/dialogue-that-epidemic-terrorist-attack-bioterrorism-least-our-worries.html | DIALOGUE: Is That an Epidemic -- or a Terrorist Attack?; Bioterrorism Is the Least of Our Worries | False | By Jonathan B. Tucker | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/pro-football-cowboys-require-some-extra-preparation-out-of-giants.html | PRO FOOTBALL; Cowboys Require Some Extra Preparation Out of Giants | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/news/automobile-race-in-a-developing-country-establishes-precedent-malaysia.html | Automobile Race in a Developing Country Establishes Precedent : Malaysia Discovers a Grand Formula | False | By Brad Spurgeon, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/business/world-business-briefing-americas-brazilian-legal-threats.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZILIAN LEGAL THREATS | False | By Simon Romero | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/us/quebec-gains-as-a-language-lab.html | Quebec Gains as a Language Lab | False | By James Brooke | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-memorials-lepourhiet-jeannette.html | Paid Notice: Memorials LEPOURHIET, JEANNETTE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-deaths-betcher-albert-md.html | Paid Notice: Deaths BETCHER, ALBERT, M.D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/l-isolationism-is-no-threat-991872.html | Isolationism Is No Threat | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/sports-of-the-times-mets-down-to-their-last-tomorrow.html | Sports Of The Times; Mets Down To Their Last Tomorrow | False | By William C. Rhoden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/style/IHT-glories-of-german-expressionism-emerge-at-sales-an-era-that.html | Glories of German Expressionism Emerge at Sales : An Era That Shrieked in Color | False | By Souren Melikian, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/1999-playoffs-league-championships-taming-the-braves-and-losing-bitterly.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Taming the Braves, And Losing Bitterly | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/books/a-personal-view-what-causes-brutality-the-people-nurturing-it.html | A PERSONAL VIEW; What Causes Brutality? The People Nurturing It | False | By Richard Rhodes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-deaths-manne-betty-nee-david.html | Paid Notice: Deaths MANNE, BETTY (NEE DAVID) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-deaths-nager-roman-raymond.html | Paid Notice: Deaths NAGER, ROMAN (RAYMOND) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/transactions-994014.html | TRANSACTIONS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/clashing-loyalties-in-yankee-territory.html | Clashing Loyalties In Yankee Territory | False | By Amy Waldman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-deaths-clemente-thomas.html | Paid Notice: Deaths CLEMENTE, THOMAS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/l-a-mosque-in-israel-991627.html | A Mosque in Israel | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/business/excerpts-from-greenspan-talk-on-financial-risk.html | Excerpts From Greenspan Talk on Financial Risk | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/style/IHT-lee-myung-se-painting-action-on-the-screen.html | Lee Myung Se:Painting Action on the Screen | False | By Joan Dupont, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/l-endangered-patients-985058.html | Endangered Patients | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/on-pro-football-places-in-the-heart-and-brain.html | ON PRO FOOTBALL; Places in the Heart (and Brain) | False | By Thomas George | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-deaths-phelan-sondra-sickles.html | Paid Notice: Deaths PHELAN, SONDRA SICKLES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/doctors-taking-control.html | Doctors Taking Control | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/colleges-stop-sign-from-paterno-over-all-this-attention.html | COLLEGES; Stop Sign From Paterno Over All This Attention | False | By Joe Drape | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/arts/in-performance-classical-music-dresden-choir-evokes-renewal-after-war.html | IN PERFORMANCE: CLASSICAL MUSIC; Dresden Choir Evokes Renewal After War | False | By James R. Oestreich | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-deaths-finch-william-p.html | Paid Notice: Deaths FINCH, WILLIAM P. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-deaths-stern-sanford.html | Paid Notice: Deaths STERN, SANFORD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/l-protecting-forest-health-991384.html | Protecting Forest Health | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/shots-fired-at-irvington-mayor-s-house.html | Shots Fired at Irvington Mayor's House | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/arts/irving-siders-81-producer-who-took-shows-on-the-road.html | Irving Siders, 81, Producer Who Took Shows on the Road | False | By Jesse McKinley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/world/the-noise-of-democracy-begins-to-be-heard-in-indonesia.html | The Noise of Democracy Begins to Be Heard in Indonesia | False | By Seth Mydans | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/world/for-many-pakistanis-coup-opens-to-applause.html | For Many Pakistanis, Coup Opens to Applause | False | By Tim Weiner With Steve Levine | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/coming-on-sunday-a-different-lens.html | COMING ON SUNDAY; A DIFFERENT LENS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/jury-hears-a-confession-in-killing.html | Jury Hears A Confession In Killing | False | By David Rohde | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/your-money/IHT-briefcase-explosive-growth-in-europe-internet.html | Briefcase : Explosive Growth In Europe Internet? | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/your-money/IHT-the-carnival-stops-for-latin-america.html | The Carnival Stops for Latin America | False | By Judith Rehak, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/l-who-s-a-chairman-984159.html | Who's a Chairman? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-deaths-shulman-stephen.html | Paid Notice: Deaths SHULMAN, STEPHEN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-deaths-kahn-melvin-md.html | Paid Notice: Deaths KAHN, MELVIN, M.D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/IHT-refugees-advocates-urge-a-more-generous-policy-on-asylum-eu-confronts.html | Refugees' Advocates Urge a More Generous Policy on Asylum : EU Confronts Illegal Immigration | False | By Barry James, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/business/japanese-exodus-reverse-brazilians-work-their-way-back-ancestral-home.html | A Japanese Exodus in Reverse; Brazilians Work Their Way Back to the Ancestral Home | False | By Simon Romero | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/business/asarco-accepts-grupo-mexico-s-1.18-billion-takeover-bid.html | Asarco Accepts Grupo Mexico's $1.18 Billion Takeover Bid | False | By Kenneth N. Gilpin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/business/world-business-briefing-americas-oil-giant-revises-accounting.html | WORLD BUSINESS BRIEFING: AMERICAS; OIL GIANT REVISES ACCOUNTING | False | By Simon Romero | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-deaths-heskes-irene.html | Paid Notice: Deaths HESKES, IRENE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/business/international-business-frustrated-russian-securities-regulator-resigns.html | INTERNATIONAL BUSINESS; Frustrated, Russian Securities Regulator Resigns | False | By Neela Banerjee | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/IHT-1899balkan-trouble-in-our-pages100-75-and-50-years-ago.html | 1899:Balkan Trouble : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/metro-news-briefs-new-york-man-held-after-attack-with-hammer-police-say.html | METRO NEWS BRIEFS; NEW YORK; Man Held After Attack With Hammer, Police Say | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/a-landlord-whose-tenants-vanished-pleads-guilty-to-tax-fraud.html | A Landlord Whose Tenants Vanished Pleads Guilty to Tax Fraud | False | By Katherine E. Finkelstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/business/j-franklin-hyde-96-the-father-of-silicones.html | J. Franklin Hyde, 96, the 'Father of Silicones' | False | By Nick Ravo | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/world/swiss-freeze-bank-account-linked-to-kazakh-president.html | Swiss Freeze Bank Account Linked to Kazakh President | False | By Steve Levine With John Tagliabue | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-deaths-cusano-michael-c-sr.html | Paid Notice: Deaths CUSANO, MICHAEL C. SR. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/world/on-the-west-bank-a-mellow-view-of-eviction.html | On the West Bank, a Mellow View of Eviction | False | By Deborah Sontag | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/business/world-business-briefing-asia-north-korean-tour-delayed.html | WORLD BUSINESS BRIEFING: ASIA; NORTH KOREAN TOUR DELAYED | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-memorials-blaser-morris.html | Paid Notice: Memorials BLASER, MORRIS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/l-unequal-rights-984213.html | Unequal Rights | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-deaths-hargitay-elinor.html | Paid Notice: Deaths HARGITAY, ELINOR | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/first-lady-denounces-treaty-vote-and-gop.html | First Lady Denounces Treaty Vote And G.O.P. | False | By Adam Nagourney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/us/white-house-inquiry-still-stews-as-starr-prepares-to-step-down.html | White House Inquiry Still Stews As Starr Prepares to Step Down | False | By David Johnston and Don van Natta Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-deaths-maloney-ray-formerly-meth.html | Paid Notice: Deaths MALONEY, RAY (FORMERLY METH) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/l-press-ethiopia-on-war-983810.html | Press Ethiopia on War | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-deaths-epstein-betty.html | Paid Notice: Deaths EPSTEIN, BETTY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/quotation-of-the-day-992666.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/IHT-1949one-whatsit-in-our-pages100-75-and-50-years-ago.html | 1949:One 'Whatsit' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/battles-over-turf-health-arena-response-viral-outbreak-highlights-city-state.html | Battles Over Turf In Health Arena; Response to a Viral Outbreak Highlights City-State Tensions | False | By Jennifer Steinhauer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/business/world-business-briefing-world-trade-lamb-complaint-filed.html | WORLD BUSINESS BRIEFING: WORLD TRADE; LAMB COMPLAINT FILED | False | By Elizabeth Olson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/business/international-business-commerce-dept-pays-a-call-on-west-bank-palestinians.html | INTERNATIONAL BUSINESS; Commerce Dept. Pays a Call On West Bank Palestinians | False | By William A. Orme Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/us/daughter-s-death-prompts-fight-on-date-rape-drug.html | Daughter's Death Prompts Fight on 'Date Rape' Drug | False | By Keith Bradsher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/l-isolationism-is-no-threat-991864.html | Isolationism Is No Threat | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/business/world-business-briefing-asia-stock-inquiry-by-seoul.html | WORLD BUSINESS BRIEFING: ASIA; STOCK INQUIRY BY SEOUL | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/theater/in-performance-theater-when-employees-take-revenge.html | IN PERFORMANCE: THEATER; When Employees Take Revenge | False | By D. J. R. Bruckner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/us/boston-journal-a-prayer-from-fenway-let-there-be-some-way.html | Boston Journal; A Prayer From Fenway: Let There Be Some Way | False | By Carey Goldberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/business/company-briefs-991287.html | COMPANY BRIEFS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/us/expert-panel-recasts-origin-of-fossil-man-in-northwest.html | Expert Panel Recasts Origin Of Fossil Man In Northwest | False | By Timothy Egan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-deaths-burg-yosef.html | Paid Notice: Deaths BURG, YOSEF | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/arts/bridge-when-the-market-crashed-and-bridge-world-began.html | BRIDGE; When the Market Crashed And Bridge World Began | False | By Alan Truscott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/l-isolationism-is-no-threat-clear-symbolism-991880.html | Isolationism Is No Threat; Clear Symbolism | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/new-york-city-seeks-us-aid-on-cost-of-virus.html | New York City Seeks U.S. Aid on Cost of Virus | False | By Jennifer Steinhauer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/1999-playoffs-league-championships-futility-and-frustration-meet-the-mets.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Futility and Frustration Meet the Mets | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/street-crime-unit-will-be-split-into-8-pieces.html | Street Crime Unit Will Be Split Into 8 Pieces | False | By Jayson Blair | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/arts/monique-beudert-48-a-modern-art-curator.html | Monique Beudert, 48, a Modern Art Curator | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/IHT-1924the-tong-wars-in-our-pages100-75-and-50-years-ago.html | 1924:The Tong Wars : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/as-damage-estimates-increase-vote-in-trenton-is-set-on-flood-aid.html | As Damage Estimates Increase, Vote in Trenton Is Set on Flood Aid | False | By David Kocieniewski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/business/international-business-agreement-has-led-to-boom-in-us-canada-air-traffic.html | INTERNATIONAL BUSINESS; Agreement Has Led to Boom In U.S.-Canada Air Traffic | False | By James Brooke | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/world/doctors-group-of-volunteers-awarded-nobel.html | Doctors' Group Of Volunteers Awarded Nobel | False | By Suzanne Daley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/arts/music-review-show-tunes-an-atonalist-wrote-before-he-converted.html | MUSIC REVIEW; Show Tunes An Atonalist Wrote Before He Converted | False | By Allan Kozinn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/1999-playoffs-league-championships-hargrove-is-dismissed-after-latest-indians.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Hargrove Is Dismissed After The Latest Indians Collapse | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-memorials-klein-barry.html | Paid Notice: Memorials KLEIN, BARRY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/business/international-business-murdoch-says-b-sky-b-is-in-talks-to-buy-kirch-group-stake.html | INTERNATIONAL BUSINESS; Murdoch Says B Sky B Is in Talks to Buy Kirch Group Stake | False | By Andrew Ross Sorkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/it-isn-t-too-many-double-parkers-it-s-too-many-cars.html | It Isn't Too Many Double-Parkers; It's Too Many Cars | False | By Charles Komanoff and Michael J. Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/us/excerpts-from-speech-on-retirement.html | Excerpts From Speech on Retirement | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/business/company-news-starwood-hotels-sells-stake-in-athens-property.html | COMPANY NEWS; STARWOOD HOTELS SELLS STAKE IN ATHENS PROPERTY | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/political-memo-for-giuliani-making-most-of-artful-war-with-elite.html | Political Memo; For Giuliani, Making Most Of Artful War With Elite | False | By Elisabeth Bumiller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/IHT-automobile-race-in-a-developing-country-establishes-precedent-malaysia.html | Automobile Race in a Developing Country Establishes Precedent : Malaysia Discovers a Grand Formula | False | By Brad Spurgeon, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/world/santiago-journal-at-41-a-father-figure-to-chile-s-gay-rights-cause.html | Santiago Journal; At 41, a Father Figure to Chile's Gay Rights Cause | False | By Clifford Krauss | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/IHT-us-inflation-data-add-to-bearish-tone-world-markets-stumble-on-fed.html | U.S. Inflation Data Add to Bearish Tone : World Markets Stumble On Fed Chief's Warning | False | By Mitchell Martin, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/world/angry-democrats-and-gop-trade-blame-on-test-ban-pact.html | Angry Democrats and G.O.P. Trade Blame on Test Ban Pact | False | By Adam Clymer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-deaths-timoney-peter.html | Paid Notice: Deaths TIMONEY, PETER | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/dialogue-is-that-an-epidemic-or-a-terrorist-attack-a-lethal-weapon.html | DIALOGUE: Is That an Epidemic -- or a Terrorist Attack?; A Lethal Weapon We Must Learn to Recognize | False | By Jessica Stern | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-memorials-weintraub-sheila.html | Paid Notice: Memorials WEINTRAUB, SHEILA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/c-corrections-993042.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/us/delay-inc-a-special-report-a-lawmaker-amasses-power-and-uses-it.html | DELAY INC. -- A special report; A Lawmaker Amasses Power, and Uses It | False | By Alison Mitchell and Marc Lacey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/governor-pataki-s-friends.html | Governor Pataki's Friends | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/your-money/IHT-fiduciary-trusts-new-ceo-expects-a-replay-of-wall-streets.html | Fiduciary Trust's New CEO Expects a Replay of Wall Street's Rally : Going for Growth in European Stocks | False | By Mitchell Martin, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/your-money/IHT-briefcase-after-the-battle-bnp-seems-cheap.html | Briefcase : After the Battle, BNP Seems Cheap | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/remorseful-terror-conspirator-gets-an-11-year-sentence.html | Remorseful Terror Conspirator Gets an 11-Year Sentence | False | By Benjamin Weiser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-deaths-burg-joseph.html | Paid Notice: Deaths BURG, JOSEPH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/newark-archbishop-joins-brooklyn-art-dispute.html | Newark Archbishop Joins Brooklyn Art Dispute | False | By Ronald Smothers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-deaths-karadbil-dorothy.html | Paid Notice: Deaths KARADBIL, DOROTHY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/IHT-england-mauls-shorthanded-tonga.html | England Mauls Short-Handed Tonga | False | By Peter Berlin, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/don-t-give-up-on-the-test-ban.html | Don't Give Up on the Test Ban | False | By Joseph I. Lieberman and Chuck Hagel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/l-protecting-forest-health-991406.html | Protecting Forest Health | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/world/rebel-chief-denying-terror-fights-to-free-chechnya.html | Rebel Chief, Denying Terror, Fights to 'Free' Chechnya | False | By Carlotta Gall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/l-a-mosque-in-israel-991619.html | A Mosque in Israel | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/1999-playoffs-league-championships-glavine-a-study-in-steadiness-for-the-braves.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Glavine a Study In Steadiness For the Braves | False | By Steve Popper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/news-summary-991090.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/1999-playoffs-league-championships-mets-edged-1-0-and-trail-by-3-0.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Mets Edged, 1-0, And Trail by 3-0 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/world/russian-troops-said-to-expand-drive-across-chechen-river.html | Russian Troops Said to Expand Drive Across Chechen River | False | By Michael Wines | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-deaths-siders-irving.html | Paid Notice: Deaths SIDERS, IRVING | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/IHT-a-flawed-democracy-failed-to-hold-pakistan-together.html | A Flawed Democracy Failed to Hold Pakistan Together | False | By Philip Bowring, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/world/yosef-burg-90-zionist-leader-served-in-many-israeli-cabinets.html | Yosef Burg, 90, Zionist Leader Served in Many Israeli Cabinets | False | By Deborah Sontag | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/the-peace-prize.html | The Peace Prize | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/nhl-roundup-islanders-loss-to-atlanta-puzzling-to-goring.html | N.H.L. : ROUNDUP -- ISLANDERS; Loss to Atlanta Puzzling to Goring | False | By Tarik El-Bashir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/plus-cross-country-ic4a-championship-fdu-student-takes-5-mile-title.html | PLUS: CROSS COUNTRY -- IC4A CHAMPIONSHIP; F.D.U. Student Takes 5-Mile Title | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/business/business-digest-988090.html | BUSINESS DIGEST | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/1999-playoffs-league-championships-martinez-has-several-ghosts-to-defeat.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Martinez Has Several Ghosts to Defeat | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/us/beliefs-catholic-bishops-educators-near-another-round-over-effort-resist.html | BELIEFS; Catholic bishops and educators near another round over effort to resist secularization. | False | By Peter Steinfels | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/us/hurricane-leaves-5-dead-and-causes-power-lapses.html | Hurricane Leaves 5 Dead And Causes Power Lapses | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-deaths-kirby-peter-c.html | Paid Notice: Deaths KIRBY, PETER C. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/business/worldbusiness/IHT-economic-scene-big-mergers-frequently-disappoint.html | ECONOMIC SCENE : Big Mergers Frequently Disappoint | False | By Steven Levingston, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/business/producer-prices-show-gain-of-1.1-percent-biggest-in-nine-years.html | Producer Prices Show Gain of 1.1 Percent, Biggest in Nine Years | False | By Richard W. Stevenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/books/connections-modern-hunts-for-the-great-white-whale-leave-ahab-adrift.html | CONNECTIONS; Modern Hunts for the Great White Whale Leave Ahab Adrift | False | By Edward Rothstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/classified/paid-notice-deaths-condon-edward.html | Paid Notice: Deaths CONDON, EDWARD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/us/senate-democrats-win-virtual-guarantee-test-votes-campaign-finance-overhaul.html | Senate Democrats Win Virtual Guarantee of Test Votes on Campaign Finance Overhaul | False | By Eric Schmitt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/opinion/l-bronx-cheer-for-fans-984620.html | Bronx Cheer for Fans | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/theater/theater-review-ask-the-greeks-can-myths-be-reborn.html | THEATER REVIEW; Ask the Greeks: Can Myths Be Reborn? | False | By D. J. R. Bruckner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/arts/critic-s-notebook-the-same-old-song-homages-as-updates.html | CRITICS NOTEBOOK; The Same Old Song? Homages as Updates | False | By Jon Pareles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/us/a-monk-in-exile-dreams-of-return-to-vietnam.html | A Monk in Exile Dreams of Return to Vietnam | False | By Gustav Niebuhr | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/nba-roundup-nets-slowly-muresan-works-his-way-into-shape.html | N.B.A.: ROUNDUP -- NETS; Slowly, Muresan Works His Way Into Shape | False | By David Koeppel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/style/IHT-baroqueridiculously-sublime.html | Baroque:Ridiculously Sublime | False | By Roderick Conway Morris, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/sports/colleges-st-john-s-post-artest-era-begins-playfully.html | COLLEGES; St. John's Post-Artest Era Begins Playfully | False | By Ron Dicker | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/nyregion/us-to-let-hospitals-keep-1-billion.html | U.S. to Let Hospitals Keep $1 Billion | False | By Robert Pear | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-16 | 1999-10-16 | https://www.nytimes.com/1999/10/16/arts/in-performance-dance-racing-staggering-turning-a-potpourri-of-movement.html | IN PERFORMANCE: DANCE; Racing, Staggering, Turning: A Potpourri of Movement | False | By Jack Anderson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-gore-lands-endorsement-of-afl-cio.html | October 10-16; Gore Lands Endorsement Of A.F.L.-C.I.O. | False | By Steven Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/dance-passing-a-hankie-and-a-proud-tradition.html | DANCE; Passing a Hankie, and a Proud Tradition | False | By Leslie Kandell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/back-pay-for-workers.html | Back Pay for Workers | False | By Donna Greene | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/college-football-notebook-columbia-is-picked-apart-by-penn-s-hoffman.html | COLLEGE FOOTBALL -- NOTEBOOK; Columbia Is Picked Apart by Penn's Hoffman | False | By Brandon Lilly | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/most-likely-to.html | Most Likely To . . . | False | By Valerie Sayers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/l-white-flight-student-exploited-trenton-school-972630.html | 'White Flight' Student Exploited Trenton School | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-nancy-espeseth-kenneth-rudin.html | WEDDINGS; Nancy Espeseth, Kenneth Rudin | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/in-the-garden-sharing-the-yard-with-the-little-critters.html | IN THE GARDEN; Sharing the Yard With the Little Critters | False | By Joan Lee Faust | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/opinion/l-life-lessons-990434.html | Life Lessons | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/l-an-affair-of-state-865052.html | 'An Affair of State' | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/children-s-books-by-zeppelin-from-now-to-then.html | Children's Books; By Zeppelin From Now to Then | False | By Andrew Leonard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/the-return-of-the-suit-that-speaks-quietly-for-itself.html | The Return of the Suit That Speaks (Quietly) for Itself | False | By Ruth La Ferla | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-juliette-tuakli-kweku-ghartey.html | WEDDINGS; Juliette Tuakli, Kweku Ghartey | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/l-john-zorn-words-that-hurt-991945.html | JOHN ZORN; Words That Hurt | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/1991-killing-is-said-to-be-revenge-for-robbery-of-mob-figure-s-daughter.html | 1991 Killing Is Said To Be Revenge for Robbery of Mob Figure's Daughter | False | By Jayson Blair | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/the-guide-956872.html | THE GUIDE | False | By Eleanor Charles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/a-link-to-the-quiet-little-life-of-st-therese.html | A Link to the Quiet Little Life of St. Therese | False | By Barbara Stewart | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-lambert-jean.html | Paid Notice: Deaths LAMBERT, JEAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-mcguire-margaret-joseph-nee-maundsley.html | Paid Notice: Deaths MCGUIRE, MARGARET JOSEPH (NEE MAUNDSLEY) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/l-a-dowager-hotel-936324.html | A Dowager Hotel? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/the-world-white-doctors-black-patients-not-a-simple-case-of-health-racism.html | The World: White Doctors, Black Patients; Not a Simple Case of Health Racism | False | By Denise Grady | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/the-book-of-forgetting.html | The Book of Forgetting | False | By Mary Jo Salter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/tracking-down-pedophiles-gains-impetus.html | Tracking Down Pedophiles Gains Impetus | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-jennifer-fetner-and-joseph-saba.html | WEDDINGS; Jennifer Fetner and Joseph Saba | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/us/a-large-quake-mostly-just-jolts-californians.html | A Large Quake Mostly Just Jolts Californians | False | By Todd S. Purdum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/in-brief-sales-to-minors.html | IN BRIEF; Sales to Minors | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/q-a-hershel-sarbin-a-retiree-who-refuses-to-slow-down.html | Q&A/Hershel Sarbin; A Retiree Who Refuses to Slow Down | False | By Donna Greene | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/a-la-carte-fresh-fish-and-steps-away-the-cooking.html | A LA CARTE; Fresh Fish and, Steps Away, the Cooking | False | By Richard Jay Scholem | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/it-takes-all-kinds-faust-the-deal-maker.html | It Takes All Kinds; Faust: The Deal Maker | False | By Alberto Manguel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/opinion/editorial-observer-pakistan-s-dangerous-addiction-to-its-military.html | Editorial Observer; Pakistan's Dangerous Addiction to Its Military | False | By Steven R. Weisman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/l-teachers-are-underpaid-and-underappreciated-971847.html | Teachers Are Underpaid And Underappreciated | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/pulse.html | PULSE | False | By Rick Marin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/have-a-best-friend-let-us-know.html | Have a Best Friend? Let Us Know | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/popular-images-of-washington.html | Popular Images Of Washington | False | By Alberta Eiseman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-mary-mccagg-kane-larin.html | WEDDINGS; Mary McCagg, Kane Larin | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/inside-out.html | Inside Out | False | By John Noble Wilford | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/film-brilliance-and-promise-will-only-go-so-far.html | FILM; Brilliance and Promise Will Only Go So Far | False | By David Thomson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/l-vienna-philharmonic-male-for-good-reason-991988.html | VIENNA PHILHARMONIC; Male for Good Reason | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-a-nobel-for-doctors-group.html | October 10-16; A Nobel for Doctors' Group | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/1200-miles-south-a-connection-to-home.html | 1,200 Miles South, a Connection to Home | False | By Marty Lang | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/senate-campaigner-uses-his-millions-very-effectively.html | Senate Campaigner Uses His Millions Very Effectively | False | By David Kocieniewski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/on-the-map-behind-the-woolens-an-einstein-museum.html | ON THE MAP; Behind the Woolens, an Einstein Museum | False | By Karen Demasters | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/books-in-brief-fiction-865176.html | Books in Brief: Fiction | False | By Katherine Wolff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-memorials-belmont-beverly.html | Paid Notice: Memorials BELMONT, BEVERLY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-jonathan-elsen-ellen-hogan.html | WEDDINGS; Jonathan Elsen, Ellen Hogan | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-riverdale-marble-hill-unlikely-opponents-agree-riverdale.html | NEIGHBORHOOD REPORT: RIVERDALE/MARBLE HILL; Unlikely Opponents Agree On a Riverdale School Plan | False | By David Critchell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/out-of-order-strutting-my-stuff-on-the-stage.html | OUT OF ORDER; Strutting My Stuff on the Stage | False | By David Bouchier | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/baseball-notebook-orioles-tigers-go-thoroughly-embarrass-themselves.html | BASEBALL -- NOTEBOOK; The Orioles and the Tigers Go Out and Thoroughly Embarrass Themselves | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-capron-margaret-peg-m.html | Paid Notice: Deaths CAPRON, MARGARET (PEG) M. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/1999-playoffs-league-championships-no-sympathy-from-wendell.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; No Sympathy From Wendell | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/an-elmont-hot-spot-for-nonstop-shopping.html | An Elmont Hot Spot for Nonstop Shopping | False | By Stewart Ain | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/on-politics-running-stealth-campaigns-if-not-always-by-choice.html | On Politics; Running Stealth Campaigns, If Not Always by Choice | False | By Paul Zielbauer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/l-taking-a-dim-view-of-review-of-bad-views-972681.html | Taking a Dim View Of Review of Bad Views | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/it-takes-all-kinds-angelina-jolie-the-indiscreet-object-of-desire.html | It Takes All Kinds; Angelina Jolie: The Indiscreet Object of Desire | False | By Wayne Koestenbaum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/q-and-a-922390.html | Q and A | False | By Ray Cormier | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/art-architecture-in-the-trauma-of-barbarity-art-speaks-out.html | ART/ARCHITECTURE; In the Trauma of Barbarity, Art Speaks Out | False | By Larry Rohter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/us/chamberlain-remembered-as-giving-loving.html | Chamberlain Remembered As 'Giving, Loving' | False | By Don Terry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/good-eating-brooklyn-washed-by-the-sea.html | GOOD EATING; Brooklyn, Washed by the Sea | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/l-chilean-fjords-936286.html | Chilean Fjords | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/realestate/l-a-safeguard-in-a-life-estate-937193.html | A Safeguard In a Life Estate | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/world/arrests-shake-ancient-roots-of-iran-s-jews.html | Arrests Shake Ancient Roots of Iran's Jews | False | By John F. Burns | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/business-when-deadwood-doesn-t-refer-to-the-table.html | BUSINESS; When Deadwood Doesn't Refer to the Table | False | By Sana Siwolop | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-suharto-case-is-dropped.html | October 10-16; Suharto Case Is Dropped | False | By Seth Mydans | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/the-boating-report-new-york-club-wants-cup-not-memories.html | THE BOATING REPORT; New York Club Wants Cup, Not Memories | False | By Herb McCormick | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-hannafin-john-j.html | Paid Notice: Deaths HANNAFIN, JOHN J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/travel-advisory-correspondent-s-report-promises-promises-from-the-airlines.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Promises, Promises From the Airlines | False | By David Cay Johnston | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/it-takes-all-kinds-lassie-a-friend-indeed.html | It Takes All Kinds; Lassie: A Friend Indeed | False | By Caroline Knapp | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-new-york-on-line-little-italy-yesterday-and-today.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; Little Italy, Yesterday and Today | False | By Eric V Copage | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-malinda-polk-stuart-harris.html | WEDDINGS; Malinda Polk, Stuart Harris | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/pro-football-notebook-schottenheimer-is-an-unlikely-coaching-candidate.html | PRO FOOTBALL -- NOTEBOOK; Schottenheimer Is an Unlikely Coaching Candidate | False | By Mike Freeman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/market-watch-are-the-glory-days-over-for-the-dip-buyers.html | MARKET WATCH; Are the Glory Days Over For the Dip-Buyers? | False | By Gretchen Morgenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/in-brief-heart-transplants.html | IN BRIEF; Heart Transplants | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/on-baseball-mets-confound-again-4-outs-from-off-season.html | ON BASEBALL; Mets Confound Again, 4 Outs From Off Season | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/outdoors-beneath-a-placid-sky-a-jungle-in-the-water.html | OUTDOORS; Beneath a Placid Sky, A Jungle in the Water | False | By Pete Bodo | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/crime-847801.html | Crime | False | By Marilyn Stasio | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/food-coddled-egos.html | Food; Coddled Egos | False | By Molly O'Neill | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-new-clinton-plan-for-forests.html | October 10-16; New Clinton Plan for Forests | False | By David E Sanger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/l-white-flight-student-exploited-trenton-school-972622.html | 'White Flight' Student Exploited Trenton School | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/theater-review-many-faces-of-woman-adding-up-to-more-than-a-one-woman-show.html | THEATER REVIEW; Many Faces of Woman, Adding Up to More Than a One-Woman Show | False | By Alvin Klein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/realestate/streetscapes-the-piccirillis-six-brothers-who-left-their-mark-as-sculptors.html | Streetscapes/The Piccirillis; Six Brothers Who Left Their Mark as Sculptors | False | By Christopher Gray | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/1999-playoffs-league-championships-mets-notebook-valentine-plays-healer-after.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS -- METS NOTEBOOK; Valentine Plays Healer After Henderson Flub | False | By Steve Popper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/inside-005002.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/art-a-little-hollywood-in-everyday-life.html | ART; A Little Hollywood in Everyday Life | False | By William Zimmer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/realestate/residential-sales.html | Residential Sales | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/opinion/l-guns-are-a-children-s-health-issue-006050.html | Guns Are a Children's Health Issue | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/on-the-street-paris-days.html | ON THE STREET; Paris Days | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-upper-east-side-city-blocks-east-river-high-rise-pleasing.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; City Blocks East River High-Rise, Pleasing Nobody | False | By Edward Wong | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-phelan-sondra-sickles.html | Paid Notice: Deaths PHELAN, SONDRA SICKLES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/college-football-penn-state-batters-buckeyes-to-win.html | COLLEGE FOOTBALL; Penn State Batters Buckeyes to Win | False | By Joe Drape | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/jersey-of-violence-both-real-and-imagined.html | JERSEY; Of Violence, Both Real And Imagined | False | By Debra Galant | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/twig-by-twig-a-new-suburban-sprawl.html | Twig by Twig, a New Suburban Sprawl | False | By Christine Woodside | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/horse-racing-artax-gets-early-jump-and-doesn-t-look-back.html | HORSE RACING; Artax Gets Early Jump And Doesn't Look Back | False | By Joseph Durso | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/backtalk-true-to-form-chamberlain-faded-away-gracefully.html | Backtalk; True to Form, Chamberlain Faded Away Gracefully | False | By Lynda Huey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/votes-in-congress-997005.html | Votes in Congress | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/c-corrections-006684.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/the-world-doomed-treaties.html | The World; Doomed Treaties | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/us/carol-b-manzoni-52-lawyer-who-helped-lead-chicago-firm.html | Carol B. Manzoni, 52, Lawyer Who Helped Lead Chicago Firm | False | By Wolfgang Saxon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/world/un-presence-for-angola.html | U.N. Presence for Angola | False | By Agence France-Presse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-kelly-koenig-daniel-levi.html | WEDDINGS; Kelly Koenig, Daniel Levi | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/world/ailing-foreign-policy.html | Ailing Foreign Policy | False | By Jane Perlez | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/realestate/postings-quakers-transform-brooklyn-cheese-warehouse-school-for-learning.html | POSTINGS: Quakers Transform Brooklyn Cheese Warehouse; A School for Learning Disabled | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-no-pain-plenty-of-gain.html | October 10-16; No Pain, Plenty of Gain | False | By Denise Grady | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/books-in-brief-nonfiction-perils-of-the-poppy.html | Books in Brief: Nonfiction; Perils of the Poppy | False | By Carolyn T. Hughes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/travel-advisory-new-orleans-casino-to-open-at-last.html | TRAVEL ADVISORY; New Orleans Casino To Open At Last | False | By Frances Frank Marcus | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/books-in-brief-fiction-865222.html | Books in Brief: Fiction | False | By James Polk | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/practical-traveler-new-choices-in-insurance.html | PRACTICAL TRAVELER; New Choices In Insurance | False | By Betsy Wade | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/1999-playoffs-league-championships-ovation-for-reed-is-most-deserved.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Ovation For Reed Is Most Deserved | False | By Steve Popper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-margaret-dower-and-john-kuhn.html | WEDDINGS; Margaret Dower And John Kuhn | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/the-guide-938955.html | THE GUIDE | False | By Barbara Delatiner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/jersey-footlights-a-funkmaster-comes-home.html | JERSEY FOOTLIGHTS; A Funkmaster Comes Home | False | By Jonathan Fried | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-ms-lesch-mr-mesa-sanin.html | WEDDINGS; Ms. Lesch, Mr. Mesa Sanin | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/realestate/in-the-region-long-island-in-eastern-long-beach-it-s-residents-vs-developers.html | In the Region /Long Island; In Eastern Long Beach, It's Residents vs. Developers | False | By Diana Shaman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/on-language-me-myself-and-i.html | On Language; Me, Myself and I | False | By William Safire | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/the-business-world-a-downsized-lunch-is-unsettling-in-mexico.html | THE BUSINESS WORLD; A Downsized Lunch Is Unsettling in Mexico | False | By Julia Preston | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/the-world-all-alone-who-needs-india-pakistan-america-anyway.html | The World: All Alone; Who Needs (India) (Pakistan) (America) Anyway? | False | By Barbara Crossette | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/travel-advisory-a-diamond-for-denmark-s-library.html | TRAVEL ADVISORY; A Diamond for Denmark's Library | False | By Corinne Labalme | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/music-cushion-concerts-begin.html | MUSIC; Cushion Concerts Begin | False | By Robert Sherman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/brookfield-libel-suit-is-settled.html | Brookfield Libel Suit Is Settled | False | By Susan Pearsall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/private-sector-a-golden-leash.html | PRIVATE SECTOR; A Golden Leash? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/home-as-concentration-camp.html | Home as Concentration Camp | False | By Eva Hoffman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/c-corrections-972134.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/realestate/in-the-region-westchester-vacancies-high-but-office-market-still-thrives.html | In the Region/Westchester; Vacancies High, but Office Market Still Thrives | False | By Mary McAleer Vizard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/l-john-zorn-ignoring-the-music-991910.html | JOHN ZORN; Ignoring the Music | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/protest-on-canvas.html | Protest on Canvas | False | By John Beardsley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/tv/spotlight-a-show-about-nothing-but-larry-david.html | SPOTLIGHT; A Show About Nothing (but Larry David) | False | By Eric Messinger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/how-a-company-lets-its-cash-talk.html | How a Company Lets Its Cash Talk | False | By Stephen Labaton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/l-amtrak-changes-936294.html | Amtrak Changes | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/it-takes-all-kinds-rachel-robinson-the-survivor.html | It Takes All Kinds; Rachel Robinson: The Survivor | False | By Roger Wilkins | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-betcher-albert-md.html | Paid Notice: Deaths BETCHER, ALBERT, M.D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/on-baseball-martinez-does-the-job-with-ease.html | ON BASEBALL; Martinez Does the Job With Ease | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/music-victor-borge-gets-kennedy-invitation.html | MUSIC; Victor Borge Gets Kennedy Invitation | False | By Robert Sherman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/the-lost-art-of-immortality.html | The Lost Art Of Immortality | False | By Michael Kimmelman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/l-fort-greene-is-not-a-culinary-wasteland-992984.html | Fort Greene Is Not A Culinary Wasteland | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/us/report-calls-for-new-focus-on-aid-for-minority-students.html | Report Calls for New Focus On Aid for Minority Students | False | By Jodi Wilgoren | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/for-love-of-the-game-no-testosterone-needed.html | For Love of the Game, No Testosterone Needed | False | By Vivian S. Toy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/bowling-with-others.html | Bowling With Others | False | By Alan Wolfe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/dance-an-unfamiliar-pas-de-deux-as-camera-meets-tutu.html | DANCE; An Unfamiliar Pas de Deux as Camera Meets Tutu | False | By Laura Leivick | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-jennifer-ablow-jeffrey-measelle.html | WEDDINGS; Jennifer Ablow, Jeffrey Measelle | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/dining-out-argentine-escapades-with-choice-food.html | DINING OUT; Argentine Escapades With Choice Food | False | By Joanne Starkey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/word-for-word-the-prize-and-the-fury-nobels-that-some-felt-weren-t-so-dynamite.html | Word for Word/The Prize and the Fury; Nobels That Some Felt Weren't So Dynamite | False | By Thomas Vinciguerra | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/sports-of-the-times-seventh-game-is-a-bad-idea-for-clemens.html | Sports of The Times; Seventh Game Is a Bad Idea for Clemens | False | By Harvey Araton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-kate-cote-and-peter-gillin.html | WEDDINGS; Kate Cote and Peter Gillin | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/children-s-books-865370.html | Children's Books | False | By Patricia McCormick | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/world/risk-growing-for-un-staff-in-the-field.html | Risk Growing For U.N. Staff In the Field | False | By Barbara Crossette | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/us/political-briefing-missouri-senate-race-hits-all-the-hot-issues.html | POLITICAL BRIEFING; Missouri Senate Race Hits All the Hot Issues | False | By B. Drummond Ayres Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/new-yorkers-co-for-the-barefoot-boy-on-bleecker-street.html | NEW YORKERS & CO.; For the Barefoot Boy On Bleecker Street | False | By Aaron Donovan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/1999-playoffs-league-championship-series-a-day-for-underdogs-with-some-bite.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIP SERIES; A Day for Underdogs, With Some Bite | False | BY Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/new-yorkers-co-land-in-manhattan-for-1-a-lot.html | NEW YORKERS & CO.; Land in Manhattan for $1 a Lot? | False | By Nina Siegal | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-cohen-ted.html | Paid Notice: Deaths COHEN, TED | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/opinion/l-smokers-always-knew-005932.html | Smokers Always Knew | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/sports-of-the-times-for-rocker-it-s-another-night-in-fun-city.html | Sports of The Times; For Rocker, It's Another Night in Fun City | False | By George Vecsey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/l-conde-nast-building-america-s-square-991970.html | CONDE NAST BUILDING; America's Square | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-times-square-when-goofy-didn-t-mean-disney-on-times-square.html | NEIGHBORHOOD REPORT: TIMES SQUARE; When Goofy Didn't Mean Disney on Times Square | False | By Colin Moynihan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/l-to-pooh-corner-936316.html | To Pooh Corner | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/c-corrections-972142.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/hockey-rangers-hoping-for-power-boost.html | HOCKEY; Rangers Hoping For Power Boost | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/private-sector-saving-through-a-child-s-eyes.html | PRIVATE SECTOR; Saving, Through a Child's Eyes | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/pulse-when-jenny-gets-blue.html | PULSE; When Jenny Gets Blue | False | By Ellen Tien | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/ideas-trends-blown-to-bits-cyberwarfare-breaks-the-rules-of-military-engagement.html | Ideas & Trends: Blown to Bits; Cyberwarfare Breaks the Rules of Military Engagement | False | By John Markoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-pamela-moses-and-erich-huggler.html | WEDDINGS; Pamela Moses and Erich Huggler | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/fyi-978019.html | F.Y.I. | False | By Daniel B. Schneider | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/opinion/l-wittiness-of-creation-990388.html | Wittiness of Creation | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-miss-burtschy-mr-sacerdote.html | WEDDINGS; Miss Burtschy, Mr. Sacerdote | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/l-for-life-we-learn-993719.html | 'For Life We Learn' | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-weiser-kurt.html | Paid Notice: Deaths WEISER, KURT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/cuttings-lily-of-the-valley-delightful-within-bounds.html | CUTTINGS; Lily of the Valley: Delightful, Within Bounds | False | By Cass Peterson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/l-white-flight-student-exploited-trenton-school-972584.html | 'White Flight' Student Exploited Trenton School | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/film-picturing-a-lost-boy-drawing-on-memory.html | FILM; Picturing a Lost Boy, Drawing on Memory | False | By Karen Durbin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/us/debating-stadium-costs-and-benefits.html | Debating Stadium Costs and Benefits | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/l-postal-addresses-have-come-a-long-way-993018.html | Postal Addresses Have Come a Long Way | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/view-white-plains-head-arts-council-mixes-art-money-her-palette.html | The View From White Plains; Head of Arts Council Mixes Art and Money on Her Palette | False | By Lynne Ames | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/television-radio-cat-therapist-and-other-sitcomsnottobe.html | TELEVISION/RADIO; 'Cat Therapist' and Other Sitcoms-Not-to-Be | False | By D. B. Gilles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/c-correction-974951.html | Correction | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/the-world-the-real-power-struggle-isn-t-just-about-nukes.html | The World; The Real Power Struggle Isn't Just About Nukes | False | By David E. Sanger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/private-sector-jack-welch-s-tribute-to-the-master-inventor.html | PRIVATE SECTOR; Jack Welch's Tribute to the Master Inventor | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/pro-football-with-testaverde-out-the-jets-can-t-seem-to-find-the-way.html | PRO FOOTBALL; With Testaverde Out, the Jets Can't Seem to Find the Way | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/lipa-accused-of-hiding-surcharge-for-debt.html | LIPA Accused of Hiding Surcharge for Debt | False | By John Rather | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/san-joses-sights-in-stone.html | San Jose's Sights in Stone | False | By Anthony Robins | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/realestate/commercial-property-new-jersey-brownfields-are-drawing-developers.html | COMMERCIAL PROPERTY; New Jersey Brownfields Are Drawing Developers | False | By John Holusha | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/tv/cover-story-breaking-away-a-television-tradition.html | COVER STORY; Breaking Away: A Television Tradition | False | By Justine Elias | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/books-in-brief-nonfiction-865273.html | Books in Brief: Nonfiction | False | By Carol Peace Robins | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-new-york-up-close-you-ought-be-frosting-latest-thing-cakes.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; You Ought to Be in Frosting: The Latest Thing in Cakes | False | By Kimberly Stevens | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/ideas-trends-wrestling-with-unruly-numbers.html | Ideas & Trends; Wrestling With Unruly Numbers | False | By George Johnson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/the-guide-956945.html | THE GUIDE | False | By Eleanor Charles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/ideal-police-recruit-forced-out-spurring-debate-on-scrutiny.html | 'Ideal' Police Recruit Forced Out, Spurring Debate on Scrutiny | False | By Jayson Blair | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/pulse-bad-hair-day-cool.html | PULSE; Bad Hair Day? Cool | False | By Ellen Tien | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/investing-take-3-for-kerkorian-the-rebuilding-of-mgm.html | INVESTING; Take 3 for Kerkorian: The Rebuilding of MGM | False | By Joanne Legomsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/1999-playoffs-league-championship-series-yankees-notebook-let-s-get-it-right.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIP SERIES -- YANKEES NOTEBOOK; Let's Get It Right | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/private-sector-the-other-executive-s-philanthropy.html | PRIVATE SECTOR; The Other Executive's Philanthropy | False | By Sam Howe Verhovek | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/a-new-home-for-south-fork-nature-lovers.html | A New Home for South Fork Nature Lovers | False | By Elizabeth Kiggen Miller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/personal-business-diary-an-accounting-gap-in-financial-software.html | PERSONAL BUSINESS: DIARY; An Accounting Gap In Financial Software | False | By Roy Furchgott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/l-what-social-climbing-993603.html | What Social Climbing? | False |  | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/ideas-trends-they-exist-therefore-they-are-but-do-you-care.html | Ideas & Trends; They Exist. Therefore They Are. But, Do You Care? | False | By Sam Howe Verhovek | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-a-lean-fighting-machine.html | October 10-16; A Lean Fighting Machine | False | By Steven Lee Myers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-greenwich-village-lower-east-side-residents-say-drug.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE/LOWER EAST SIDE; Residents Say Drug Campaign Just Sweeps Dealers From View | False | By Denny Lee | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/c-corrections-006076.html | Corrections | False |  | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-kavon-paul-cantor.html | Paid Notice: Deaths KAVON, PAUL, CANTOR | False |  | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-dr-knafo-mr-yagupsky.html | WEDDINGS; Dr. Knafo, Mr. Yagupsky | False |  | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/world/countdown-to-pakistan-s-coup-a-duel-of-nerves-in-the-air.html | Countdown to Pakistan's Coup: A Duel of Nerves in the Air | False | By Tim Weiner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/backtalk-a-soccer-shrine-is-captive-to-a-mushrooming-tax-bill.html | Backtalk; A Soccer Shrine Is Captive To a Mushrooming Tax Bill | False | By George Vecsey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/c-correction-975427.html | Correction | False |  | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-clinton-residents-say-tour-buses-overstay-their-welcome.html | NEIGHBORHOOD REPORT: CLINTON; Residents Say Tour Buses Overstay Their Welcome | False | By David Kirby | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-mayer-seymour.html | Paid Notice: Deaths MAYER, SEYMOUR | False |  | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/us/political-briefing-how-mccain-plans-to-defeat-bush.html | POLITICAL BRIEFING; How McCain Plans To Defeat Bush | False | By B. Drummond Ayres Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/l-as-amusing-as-ever-993689.html | As Amusing as Ever | False |  | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/five-questions-for-bernard-arnault-putting-fendi-into-a-bigger-bag.html | FIVE QUESTIONS for BERNARD ARNAULT; Putting Fendi Into a Bigger Bag | False | By Leslie Kaufman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/after-yonkers-teachers-strike-some-mutual-admiration.html | After Yonkers Teachers Strike, Some Mutual Admiration | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/economic-view-prosperity-as-redemption-for-a-boomer-generation.html | ECONOMIC VIEW; Prosperity as Redemption For a Boomer Generation | False | By Tom Redburn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/art-american-icon-father-of-his-country.html | ART; American Icon, Father Of His Country | False | By William Zimmer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/l-white-flight-student-exploited-trenton-school-972614.html | 'White Flight' Student Exploited Trenton School | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-kahn-melvin-md.html | Paid Notice: Deaths KAHN, MELVIN, M.D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/in-brief-davids-island-plans.html | IN BRIEF; Davids Island Plans | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-vows-marit-mccabe-and-derek-dubois.html | WEDDINGS: VOWS; Marit McCabe and Derek DuBois | False | By Lois Smith Brady | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-wagner-robert.html | Paid Notice: Deaths WAGNER, ROBERT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/automobiles/behind-the-wheel-2000-mitsubishi-eclipse-gt-sport-coupe-for-mature-audiences.html | BEHIND THE WHEEL / 2000 Mitsubishi Eclipse GT; Sport Coupe for Mature Audiences | False | By Dan Neil | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-baker-crowell.html | Paid Notice: Deaths BAKER, CROWELL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-jensen-harold-jim.html | Paid Notice: Deaths JENSEN, HAROLD JIM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/opinion/l-population-growth-is-our-problem-too-990523.html | Population Growth Is Our Problem, Too | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/shopping-with-serena-williams-game-set-dress-me-in-leather.html | SHOPPING WITH; Serena Williams; Game, Set, Dress Me In Leather | False | By Ginia Bellafante | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/terra-incognita.html | Terra Incognita | False | By George Johnson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/going-with-the-amazons-flow.html | Going With the Amazon's Flow | False | By Sara Gay Dammann | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/choice-tables-where-english-cuisine-is-anything-but.html | CHOICE TABLES; Where English Cuisine Is Anything But | False | By Maureen B. Fant | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-california-sets-nurse-levels.html | October 10-16; California Sets Nurse Levels | False | By Todd S. Purdum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/opinion/liberties-capitol-hill-bordello.html | Liberties; Capitol Hill Bordello | False | By Maureen Dowd | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/opinion/protecting-the-un-s-rescuers.html | Protecting the U.N.'s Rescuers | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/after-flood-with-billion-dollars-damage-new-jersey-will-be-wringing-long-time.html | After the Flood; With a Billion of Dollars in Damage, New Jersey Will Be Wringing Out a Long Time | False | By Steve Strunsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/college-football-notebook-harvard-37-fordham-30.html | COLLEGE FOOTBALL -- NOTEBOOK; HARVARD 37, FORDHAM 30 | False | By Sophia Hollander | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-katherine-jones-and-harry-koster.html | WEDDINGS; Katherine Jones And Harry Koster | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/ideas-trends-verbatim-wilt-the-stilt-s-views-on-race-and-hoops.html | Ideas & Trends; Verbatim: Wilt the Stilt's Views on Race and Hoops | False | By Tom Kuntz | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-kaufman-florence-sunny.html | Paid Notice: Deaths KAUFMAN, FLORENCE (SUNNY) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/volunteers-brighten-city-s-public-schools-9000-cheerfully-paint-and-plant.html | Volunteers Brighten City's Public Schools; 9,000 Cheerfully Paint and Plant | False | By Winnie Hu | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-babbitt-inquiry-ends.html | October 10-16; Babbitt Inquiry Ends | False | By David Johnston | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/l-a-break-for-west-006424.html | A Break for West | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/issue-by-issue-first-lady-details-differences-with-giuliani.html | Issue by Issue, First Lady Details Differences With Giuliani | False | By Adam Nagourney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/playing-lower-manhattan-finding-plants-a-winter-home.html | PLAYING: LOWER MANHATTAN; Finding Plants a Winter Home | False | By Andrea Delbanco | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/l-reebok-got-off-lightly-for-sidewalk-ads-992968.html | Reebok Got Off Lightly For Sidewalk Ads | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-vershay-norman-c.html | Paid Notice: Deaths VERSHAY, NORMAN C. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/coping-a-juror-s-awful-burden-of-proof-and-justice.html | COPING; A Juror's Awful Burden of Proof and Justice | False | By Felicia R. Lee | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/the-right-thing-payroll-tax-temptation-and-trouble.html | THE RIGHT THING; Payroll Tax, Temptation And Trouble | False | By Jeffrey L. Seglin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/how-i-moved-heaven-and-earth.html | How 'I' Moved Heaven and Earth | False | By Richard Russo | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/william-gottlieb-64-investor-in-real-estate.html | William Gottlieb, 64, Investor in Real Estate | False | By Nick Ravo | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/l-three-dandies-006432.html | Three Dandies | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/three-more-suspects-held-in-killings-at-muffin-shop.html | Three More Suspects Held In Killings at Muffin Shop | False | By Kit R. Roane | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/auto-eroticism.html | Auto Eroticism | False | By Stewart Kellerman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/scholarly-regard-for-a-master-of-suspense-and-the-cinema.html | Scholarly Regard for a Master of Suspense and the Cinema | False | By Alvin Klein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-memorials-schainman-pearl-c.html | Paid Notice: Memorials SCHAINMAN, PEARL C. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-jacobson-nathan-hanford-dds.html | Paid Notice: Deaths JACOBSON, NATHAN HANFORD, D.D.S. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/books-in-brief-fiction-865192.html | Books in Brief: Fiction | False | By Ruth Coughlin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/world/clinton-foreign-policy-shaken.html | Clinton Foreign Policy Shaken | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/18th-century-letters-send-boys-on-quest.html | 18th-Century Letters Send Boys on Quest | False | By Stacey Stowe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/what-makes-him-tic.html | What Makes Him Tic? | False | By Albert Mobilio | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/news-summary-003409.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/1999-playoffs-league-championships-what-woes-red-sox-slug-away-fenway-park.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; What Woes? The Red Sox Slug Away at Fenway Park | False | By Joe Lapointe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-a-bird-s-eye-view-for-a-price.html | October 10-16; A Bird's Eye View, for a Price | False | By William J. Broad | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/the-pursuit-of-pleasure.html | The Pursuit of Pleasure | False | By Mavis Gallant | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/political-memo-furors-all-around-but-pataki-lies-low.html | Political Memo; Furors All Around, But Pataki Lies Low | False | By Richard Perez-Pena | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-deborah-cuiffo-daniel-bratman.html | WEDDINGS; Deborah Cuiffo, Daniel Bratman | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-emily-docken-peter-webster.html | WEDDINGS; Emily Docken, Peter Webster | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/opinion/l-buchanan-paradox-981702.html | Buchanan Paradox | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/c-corrections-992046.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/toys-r-murder.html | Toys 'R' Murder | False | By Jon Garelick | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/us/endorsement-brings-big-labor-test-for-gore.html | Endorsement Brings Big Labor Test for Gore | False | By Steven Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/opinion/l-when-a-vp-runs-for-president-006122.html | When a V.P. Runs for President | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-shull-richard-b.html | Paid Notice: Deaths SHULL, RICHARD B. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/quick-bite-mine-hill-i-ll-have-the-diet-fries-with-that.html | QUICK BITE/Mine Hill; I'll Have the Diet Fries with that | False | By Wendy Ginsberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/world/czechs-wall-for-gypsies-stirs-protest-across-europe.html | Czechs' Wall For Gypsies Stirs Protest Across Europe | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/1999-playoffs-league-championships-no-cheers-for-braves-fans.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; No Cheers for Braves Fans | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/view-ox-ridge-hunt-club-darien-yale-virginia-meet-mid-ponies-picnics.html | The View From/Ox Ridge Hunt Club, Darien; Yale and Virginia Meet Mid Ponies and Picnics | False | By Valerie Cruice | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/l-bigger-media-voices-992097.html | Bigger Media Voices | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/make-room-for-daddies.html | Make Room for Daddies | False | By Robert Coles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/children-s-books-865354.html | Children's Books | False | By Christopher S. Wren | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-jennifer-donofrio-david-moore.html | WEDDINGS; Jennifer Donofrio, David Moore | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/children-s-books-bookshelf-865346.html | Children's Books; Bookshelf | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/tricks-the-mirrors-play.html | Tricks The Mirrors Play | False | By Margo Jefferson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/messiaen-s-excursion-into-rapturous-opera.html | Messiaen's Excursion Into Rapturous Opera | False | By Paul Griffiths | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-euler-alice-revaz.html | Paid Notice: Deaths EULER, ALICE (REVAZ) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/education-striving-to-meet-foreign-language-standards.html | EDUCATION; Striving to Meet Foreign-Language Standards | False | By Lisa Suhay | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/land-good-good-plenty-disturbing-trend-greenwich-norwich-demand-up-food-pantries-soup.html | In the Land of Good and Plenty, a Disturbing Trend; From Greenwich to Norwich, Demand Is Up at Food Pantries and Soup Kitchens | False | By Maura Casey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/l-chilean-fjords-936251.html | Chilean Fjords | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/new-yorkers-co-coming-back-to-jamaica.html | NEW YORKERS & CO.; Coming Back To Jamaica | False | By Aaron Donovan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/art-when-the-sun-revolved-around-manhattan.html | ART; When the Sun Revolved Around Manhattan | False | By D. Dominick Lombardi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/c-corrections-972100.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-naomi-botkin-howard-fishman.html | WEDDINGS; Naomi Botkin, Howard Fishman | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/realestate/perspectives-restoring-the-panache-to-a-bronx-movie-palace.html | PERSPECTIVES; Restoring the Panache to a Bronx Movie Palace | False | By Alan S. Oser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/in-person-standing-tall.html | IN PERSON; Standing Tall | False | By George James | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-memorials-kitchen-ellen-c.html | Paid Notice: Memorials KITCHEN, ELLEN C. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-motoyo-suzuki-steven-pollock.html | WEDDINGS; Motoyo Suzuki, Steven Pollock | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-shepetin-morton.html | Paid Notice: Deaths SHEPETIN, MORTON | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/realestate/postings-from-9-million-to-18-million-at-65th-and-fifth-10-new-condos.html | POSTINGS: From $9 Million to $18 Million; At 65th and Fifth, 10 New Condos | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/it-takes-all-kinds-werner-heisenberg-the-radical-thinker.html | It Takes All Kinds; Werner Heisenberg: The Radical Thinker | False | By Daniel Menaker | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-sproul-jodi-d-nee-goldstein.html | Paid Notice: Deaths SPROUL, JODI D. (NEE GOLDSTEIN) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/lab-s-chicken-littles-will-be-disappointed.html | Lab's Chicken Littles Will Be Disappointed | False | By Bruce Lambert | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-drug-arrests-in-colombia.html | October 10-16; Drug Arrests in Colombia | False | By Barry Meier | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/private-sector-soft-money-s-multifaceted-foe.html | PRIVATE SECTOR; Soft Money's Multifaceted Foe | False | By Don van Natta Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-greenwich-village-lower-east-side-relentless-artist-uses.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE/LOWER EAST SIDE; Relentless Artist Uses Stencil As Weapon in the Heroin War | False | By Colin Moynihan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-oates-james-j.html | Paid Notice: Deaths OATES, JAMES J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/personal-business-diary-the-philanthropy-food-chain.html | PERSONAL BUSINESS: DIARY; The Philanthropy Food Chain | False | By Todd Cohen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/evening-hours-the-season-to-dance.html | EVENING HOURS; The Season To Dance | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/do-you-have-a-best-friend.html | Do You Have A Best Friend? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/1999-playoffs-league-championships-mets-notebook-piazza-plays-in-pain.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS -- METS NOTEBOOK; Piazza Plays in Pain | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/lifting-body-and-spirit.html | Lifting Body and Spirit | False | By Joel Greenberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/under-city-hall-dreams-nightmares-fears-that-reopening-station-museum-might-lure.html | Under City Hall, Dreams and Nightmares; Fears That Reopening Station as Museum Might Lure Terrorists | False | By Thomas J. Lueck | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/theater-critic-s-notebook-on-musicals.html | THEATER; Critic's Notebook: On Musicals | False | By Alvin Klein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/im-ok-youre-selfish.html | I'm O.K., You're Selfish | False | By Andrew J. Cherlin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/opinion/foreign-affairs-reality-bytes.html | Foreign Affairs; Reality Bytes | False | By Thomas L. Friedman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-new-york-up-close-your-left-statue-liberty-beware-flying.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; On Your Left, the Statue of Liberty, And Beware the Flying Curry Powder | False | By Anne Mancuso | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/world/peacekeepers-in-indonesia-kill-3-gunmen-in-a-firefight.html | Peacekeepers In Indonesia Kill 3 Gunmen In a Firefight | False | By Seth Mydans | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/quotation-of-the-day-998389.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/l-the-more-things-change-993638.html | The More Things Change . . . | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-jennifer-liu-and-jonathan-kelly.html | WEDDINGS; Jennifer Liu and Jonathan Kelly | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-futterman-sophia-j.html | Paid Notice: Deaths FUTTERMAN, SOPHIA J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/us/as-competition-heats-up-bradley-sticks-to-relaxed-style.html | As Competition Heats Up, Bradley Sticks to Relaxed Style | False | By James Dao | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/sports-as-sons-throw-spirals-dads-throw-punches.html | SPORTS; As Sons Throw Spirals, Dads Throw Punches | False | By Robert Strauss | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/opinion/l-lottery-s-opponent-006025.html | Lottery's Opponent | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/hudson-river-school-just-keeps-on-rolling-artists-over-years-have-taken-up-mantle.html | Hudson River School Just Keeps on Rolling; Artists Over the Years Have Taken Up the Mantle of the Founders of an American Genre, Landscape Painting | False | By William Zimmer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-gail-franck-stephen-teager.html | WEDDINGS; Gail Franck, Stephen Teager | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-williams-clayton.html | Paid Notice: Deaths WILLIAMS, CLAYTON | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/film-a-new-york-story-about-overcoming-rejection-it-s-hers.html | FILM; A New York Story About Overcoming Rejection: It's Hers! | False | By Terry Pristin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-terman-daisy.html | Paid Notice: Deaths TERMAN, DAISY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/l-teachers-are-underpaid-and-underappreciated-971863.html | Teachers Are Underpaid And Underappreciated | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-laura-seymann-jonathan-beinner.html | WEDDINGS; Laura Seymann, Jonathan Beinner | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-dougherty-kenneth-w.html | Paid Notice: Deaths DOUGHERTY, KENNETH W. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/travel-advisory-faces-are-the-focus-of-a-baltimore-exhibit.html | TRAVEL ADVISORY; Faces Are the Focus Of a Baltimore Exhibit | False | By Judith H. Dobrzynski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/where-baseball-bows-to-world-series-of-dominoes.html | Where Baseball Bows to World Series of Dominoes | False | By Paul Zielbauer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/books-in-brief-fiction-a-fluffmeister-seeks-redemption.html | Books in Brief: Fiction; A Fluffmeister Seeks Redemption | False | By Laura Morgan Green | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/the-home-of-jai-alai.html | The Home of Jai Alai | False | By Alan Riding | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/us/hurricane-reveals-flaws-in-farm-law-as-animal-waste-threatens-n-carolina-water.html | Hurricane Reveals Flaws in Farm Law as Animal Waste Threatens N. Carolina Water | False | By Peter T. Kilborn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-colt-s-to-curb-gun-sales.html | October 10-16; Colt's to Curb Gun Sales | False | By Mike Allen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/dance-old-time-rivals-make-a-date-to-go-dancing.html | DANCE; Old-Time Rivals Make A Date to Go Dancing | False | By Christopher Reardon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/in-brief-guides-to-nature-and-wildlife-are-issued-for-seven-counties.html | IN BRIEF; Guides to Nature and Wildlife Are Issued for Seven Counties | False | By Karen Demasters | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/market-insight-schwab-counters-a-pincers-movement.html | MARKET INSIGHT; Schwab Counters A Pincers Movement | False | By Patrick McGeehan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-gladstone-kenneth.html | Paid Notice: Deaths GLADSTONE, KENNETH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/c-correction-935204.html | Correction | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-steckler-william.html | Paid Notice: Deaths STECKLER, WILLIAM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/high-school-football-bergen-catholic-is-not-caught-napping-for-long.html | HIGH SCHOOL FOOTBALL; Bergen Catholic Is Not Caught Napping for Long | False | By Steve Popper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-alison-bayer-jonathan-brown.html | WEDDINGS; Alison Bayer, Jonathan Brown | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/pop-music-the-apple-doesnt-fall-far-from-the-tree.html | POP MUSIC; The Apple Doesn't Fall Far From the Tree | False | By Kristan Schiller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-franquinha-maria.html | Paid Notice: Deaths FRANQUINHA, MARIA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/realestate/if-you-re-thinking-living-yorktown-heights-diversity-housing-scenic-setting.html | If You're Thinking of Living In /Yorktown Heights; Diversity of Housing In a Scenic Setting | False | By Cheryl Platzman Weinstock | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-parkchester-tenants-woes-continue-despite-a-new-landlord.html | NEIGHBORHOOD REPORT: PARKCHESTER; Tenants' Woes Continue Despite a New Landlord | False | By David Critchell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/chess-an-elite-company-of-equals-presides-over-the-us-game.html | CHESS; An Elite Company of Equals Presides Over the U.S. Game | False | By Robert Byrne | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/prozac-mother-and-child.html | Prozac Mother and Child | False | By Lauren Slater | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/c-corrections-945293.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-east-village-slightly-scary-neighbor-for-catholic-girls.html | NEIGHBORHOOD REPORT: EAST VILLAGE; A Slightly Scary Neighbor For a Catholic Girls' School | False | By Eric V Copage | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/l-a-phone-fee-936308.html | A Phone Fee | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/l-white-flight-student-exploited-trenton-school-972606.html | 'White Flight' Student Exploited Trenton School | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/nj-law-thinking-about-you.html | N.J. LAW; 'Thinking About You' | False | By Laura Mansnerus | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/got-a-best-friend.html | Got a Best Friend? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/conversation-the-secret-life-of-biographers.html | Conversation; The Secret Life of Biographers | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/travel-advisory-delta-shuttle-to-get-quieter-planes.html | TRAVEL ADVISORY; Delta Shuttle To Get Quieter Planes | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/for-best-friends.html | For Best Friends | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/dining-out-in-a-new-haven-cafe-piquant-turkish-fare.html | DINING OUT; In a New Haven Cafe, Piquant Turkish Fare | False | By Patricia Brooks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/the-world-comparatively-speaking.html | The World, Comparatively Speaking | False | By W. D. Wetherell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/it-takes-all-kinds-ignatius-of-loyola-the-saintly-boss.html | It Takes All Kinds; Ignatius of Loyola: The Saintly Boss | False | By Mary Gordon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/l-calabrian-roots-936340.html | Calabrian Roots | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-new-york-up-close-devotees-this-camera-aim-for-unpredictable.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Devotees of This Camera Aim for the Unpredictable | False | By Eric V Copage | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/l-david-byrne-another-catch-all-991961.html | DAVID BYRNE; Another Catch-All | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/making-it-work-a-low-key-path-to-a-world-title.html | MAKING IT WORK; A Low-Key Path To a World Title | False | By Richard Weir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/opinion/l-promoting-violence-985341.html | Promoting Violence | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/l-bigger-media-voices-992070.html | Bigger Media Voices | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/books-in-brief-nonfiction-865281.html | Books in Brief: Nonfiction | False | By David Bahr | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/hold-the-chitterlings.html | Hold the Chitterlings | False | By Roy Hoffman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/books-in-brief-fiction-865206.html | Books in Brief: Fiction | False | By Sally Eckhoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/c-corrections-992062.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-cambria-heights-elderly-say-12-steps-are-too-many.html | NEIGHBORHOOD REPORT: CAMBRIA HEIGHTS; Elderly Say 12 Steps Are Too Many | False | By Richard Weir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/l-bigger-media-voices-992089.html | Bigger Media Voices | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/databank-october-11-october-15-markets-turn-to-mush-in-tumultuous-week.html | DATABANK: OCTOBER 11 - OCTOBER 15; Markets Turn to Mush in Tumultuous Week | False | By Mickey Meece | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/plus-rugby-world-cup-france-beats-fiji-to-capture-group.html | PLUS: RUGBY -- WORLD CUP; France Beats Fiji To Capture Group | False | By Agence France-Presse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/college-football-hokies-give-orangemen-reminder-and-beating.html | COLLEGE FOOTBALL; Hokies Give Orangemen Reminder, and Beating | False | By Timothy W. Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/fulfilling-a-promise-a-special-report-a-sports-sisterhood-measured-in-olympiads.html | FULFILLING A PROMISE: A special report.; A Sports Sisterhood, Measured in Olympiads | False | By Robert Lipsyte | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/the-rorschach-chronicles.html | The Rorschach Chronicles | False | By Margaret Talbot | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/in-a-chat-room-you-can-be-n-e-1.html | In a Chat Room You Can Be N E 1 | False | By Camille Sweeney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/books-in-brief-fiction-865184.html | Books in Brief: Fiction | False | By William Ferguson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-no-charges-in-ramsey-case.html | October 10-16; No Charges in Ramsey Case | False | By Michael Janofsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/opinion/l-lottery-s-opponent-006017.html | Lottery's Opponent | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/l-state-is-far-from-reluctant-to-aid-its-cities-972665.html | State Is Far From Reluctant To Aid Its Cities | False | | 1999-12-13 | | | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/bush-family-values.html | Bush Family Values | False | By David Brooks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-joshua-hare-and-lee-cohen.html | WEDDINGS; Joshua Hare and Lee Cohen | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/new-noteworthy-paperbacks-848875.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/nj-law-nonlethal-force.html | N.J. LAW; Nonlethal Force | False | By Lisa Suhay | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-gluck-ruth-c.html | Paid Notice: Deaths GLUCK, RUTH C. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/style-over-substance-split-personalities-can-be-better-than-one.html | STYLE OVER SUBSTANCE; Split Personalities Can Be Better Than One | False | By Frank Decaro | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/home-clinic-deciding-on-a-place-for-a-home-office.html | HOME CLINIC; Deciding on a Place for a Home Office | False | By Edward R. Lipinski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-marisa-knopf-peter-rosenthal.html | WEDDINGS; Marisa Knopf, Peter Rosenthal | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-jane-rand-michael-nedder.html | WEDDINGS; Jane Rand, Michael Nedder | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/world/us-asks-russia-to-alter-treaty-for-help-on-radar.html | U.S. ASKS RUSSIA TO ALTER TREATY FOR HELP ON RADAR | False | By Michael R. Gordon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/too-much-history.html | Too Much History | False | By Madison Smartt Bell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/automobiles/autobytel-brings-on-line-auctions-to-consumers.html | Autobytel Brings On-Line Auctions to Consumers | False | By Michelle Krebs | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/books-in-brief-nonfiction-865257.html | Books in Brief: Nonfiction | False | By David Murray | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/a-task-on-the-scale-of-a-hollywood-epic.html | A Task on the Scale Of a Hollywood Epic | False | By Andrea Kannapell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/in-brief-at-last-a-plan-to-improve-parkway-route-78-connection.html | IN BRIEF; At Last, a Plan to Improve Parkway-Route 78 Connection | False | By Karen Demasters | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/investing-funds-watch-the-piano-man-sings-for-baron-shareholders.html | INVESTING: FUNDS WATCH; The Piano Man Sings For Baron Shareholders | False | By Richard Teitelbaum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/new-yorkers-co-the-italian-way-with-cashmere.html | NEW YORKERS & CO.; The Italian Way With Cashmere | False | By Aaron Donovan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/sports-of-the-times-valentine-just-needs-to-manage-himself.html | Sports of The Times; Valentine Just Needs To Manage Himself | False | By Dave Anderson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/c-corrections-006092.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/in-the-age-of-radical-selfishness.html | In the Age Of Radical Selfishness | False | By David Samuels | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/realestate/habitats-12th-street-and-sixth-avenue-a-studio-furnished-in-flea-market-modern.html | Habitats /12th Street and Sixth Avenue; A Studio Furnished In Flea Market Modern | False | By Trish Hall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/in-brief-car-registration-to-be-done-on-line-rather-than-in-line.html | IN BRIEF; Car Registration to Be Done On Line, Rather Than in Line | False | By Karen Demasters | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/jean-shepherd-a-raconteur-of-the-radio-dies-in-florida.html | Jean Shepherd, a Raconteur Of the Radio, Dies in Florida | False | By Anthony Ramirez | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-jessica-bass-and-patrick-kirk.html | WEDDINGS; Jessica Bass And Patrick Kirk | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/theater-looking-back-warily-at-a-heterosexual-classic.html | THEATER; Looking Back Warily at a Heterosexual Classic | False | By Mark Ravenhill | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-burg-rabbi-josef.html | Paid Notice: Deaths BURG, RABBI JOSEF | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/food-creating-savory-apple-dishes-and-leaving-desserts-behind.html | FOOD; Creating Savory Apple Dishes and Leaving Desserts Behind | False | By Florence Fabricant | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-freid-marvin-g.html | Paid Notice: Deaths FREID, MARVIN G. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/tags-a-thousand-years-of-identification.html | Tags, A Thousand Years of Identification | False | By Stephen Mihm and David E. Brown | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/leo-lionni-89-dies-versatile-creator-of-children-s-books.html | Leo Lionni, 89, Dies, Versatile Creator of Children's Books | False | By Steven Heller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/realestate/your-home-how-to-combat-the-bat.html | YOUR HOME; How to Combat The Bat | False | By Jay Romano | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/callings-partnership-from-cradle-to-campus.html | CALLINGS; Partnership, From Cradle To Campus | False | By Laura Pedersen-Pietersen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/opinion/l-when-a-vp-runs-for-president-006130.html | When a V.P. Runs for President | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/opinion/the-politics-of-no.html | The Politics of 'No' | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-christopher-sipes-and-grail-walsh.html | WEDDINGS; Christopher Sipes and Grail Walsh | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/paperback-best-sellers-october-17-1999.html | PAPERBACK BEST SELLERS: October 17, 1999 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/television-radio-playing-muse-alter-ego-and-any-age-she-can.html | TELEVISION/RADIO; Playing Muse, Alter Ego and Any Age She Can | False | By Marion Hart | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/college-football-east-error-prone-hofstra-gives-away-unbeaten-status.html | COLLEGE FOOTBALL -- EAST; Error-Prone Hofstra Gives Away Unbeaten Status | False | By Ron Dicker | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/is-this-the-place-where-all-the-children-are-above-average.html | Is This the Place Where All the Children Are Above Average? | False | By Debra Morgenstern Katz | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/mr-quark.html | Mr. Quark | False | By Louis A. Bloomfield | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-keating-pierson.html | Paid Notice: Deaths KEATING, PIERSON | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/best-sellers-october-17-1999.html | BEST SELLERS: October 17, 1999 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-mizrahi-marla.html | Paid Notice: Deaths MIZRAHI, MARLA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/portfolios-etc-ignoring-the-skips-in-a-latin-american-beat.html | PORTFOLIOS, ETC.; Ignoring the Skips In a Latin American Beat | False | By Jonathan Fuerbringer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-blau-harold.html | Paid Notice: Deaths BLAU, HAROLD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/long-island-vines-parting-of-the-ways-at-macari-vineyards.html | LONG ISLAND VINES; Parting of the Ways at Macari Vineyards | False | By Howard G. Goldberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/opinion-nassau-budget-mess-in-one-act.html | OPINION; Nassau's Budget Mess, in One Act | False | By Seth D. Bykofsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/dining-out-views-and-comfort-in-a-chappaqua-colonial.html | DINING OUT; Views and Comfort in a Chappaqua Colonial | False | By M. H. Reed | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-evangelist-felix-g.html | Paid Notice: Deaths EVANGELIST, FELIX G. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/l-david-byrne-unworldly-americans-991953.html | DAVID BYRNE; Unworldly Americans | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/it-seemed-easy-sell-shampoo-to-the-chinese.html | It Seemed Easy: Sell Shampoo To the Chinese | False | By Constance L. Hays | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/world/muslim-fighter-embraces-warrior-mystique.html | Muslim Fighter Embraces Warrior Mystique | False | By Carlotta Gall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/benefits-978086.html | BENEFITS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/l-on-pelham-parkway-blame-drivers-not-trees-992992.html | On Pelham Parkway, Blame Drivers, Not Trees | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-daniel-fitzgerald-kathleen-hendry.html | WEDDINGS; Daniel Fitzgerald, Kathleen Hendry | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/the-other-end-of-the-telescope.html | The Other End of the Telescope | False | By Alan Lightman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/music-tailoring-arias-to-suit-the-vagaries-of-the-voices.html | MUSIC; Tailoring Arias to Suit the Vagaries of the Voices | False | By Will Crutchfield | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/playing.html | PLAYING | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/lawsuit-deepens-nassau-tax-nightmare.html | Lawsuit Deepens Nassau Tax Nightmare | False | By Bruce Lambert | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/pro-basketball-sprewell-banishes-some-memories-moves-into-starting-lineup.html | PRO BASKETBALL; Sprewell Banishes Some Memories And Moves Into the Starting Lineup | False | By Selena Roberts | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/l-white-flight-student-exploited-trenton-school-972592.html | 'White Flight' Student Exploited Trenton School | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/1999-playoffs-league-championship-series-revived-red-sox-batter-clemens-martinez.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIP SERIES; Revived Red Sox Batter Clemens as Martinez Silences Yanks | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/l-teachers-are-underpaid-and-underappreciated-971855.html | Teachers Are Underpaid And Underappreciated | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/1999-playoffs-league-championship-series-yankees-notebook-steinbrenner-rejects.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIP SERIES -- YANKEES NOTEBOOK; Steinbrenner Rejects Request by the Orioles | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/jersey-footlights-a-singer-sails-on.html | JERSEY FOOTLIGHTS; A Singer Sails On | False | By Karen Demasters | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/l-john-zorn-his-own-scene-991899.html | JOHN ZORN; His Own Scene | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/preludes-jealousy-in-a-material-world.html | PRELUDES; Jealousy in a Material World | False | By Abby Ellin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/the-me-veneration.html | The Me Veneration | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/the-nation-triangulation-politics-new-geometry-is-old-math.html | The Nation; Triangulation Politics' New Geometry Is Old Math | False | By Richard L. Berke | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/us/philadelphia-s-mayoral-race-heads-toward-a-neck-and-neck-smile-for-smile-finish.html | Philadelphia's Mayoral Race Heads Toward a Neck-and-Neck, Smile-for-Smile Finish | False | By Francis X. Clines | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-daniel-sullivan-johanna-gaimster.html | WEDDINGS; Daniel Sullivan, Johanna Gaimster | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/books-in-brief-nonfiction-865290.html | Books in Brief: Nonfiction | False | By Alan Schwarz | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-horstman-dorothy.html | Paid Notice: Deaths HORSTMAN, DOROTHY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-tribeca-update-residents-say-new-tower-plan-still-too-much.html | NEIGHBORHOOD REPORT: TRIBECA -- UPDATE; Residents Say New Tower Plan Is Still Too Much to Take | False | By Bernard Stamler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-memorials-berler-andrew.html | Paid Notice: Memorials BERLER, ANDREW | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/when-clubs-were-trumps-they-cut-deals-while-they-stacked-the-deck.html | When Clubs Were Trumps, They Cut Deals While They Stacked the Deck | False | By Corey Kilgannon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/pro-basketball-notebook-larry-bird-remembers-the-one-ball-he-coveted.html | PRO BASKETBALL -- NOTEBOOK; Larry Bird Remembers the One Ball He Coveted | False | By Mike Wise | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/us/guns-used-more-for-suicide-than-homicide.html | Guns Used More for Suicide Than Homicide | False | By Fox Butterfield | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/investing-wall-street-discounts-the-future.html | INVESTING; Wall Street Discounts The Future | False | By Kenneth N. Gilpin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/transactions-006254.html | TRANSACTIONS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/wines-under-20-bottles-for-the-nuovo-mondo.html | WINES UNDER $20; Bottles for the Nuovo Mondo | False | By Howard G. Goldberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-daily-cell-growth-in-brain.html | October 10-16; Daily Cell Growth in Brain | False | By Nicholas Wade | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/c-corrections-992054.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/world/in-new-europe-a-lingual-hodgepodge.html | In New Europe, a Lingual Hodgepodge | False | By Marlise Simons | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/it-takes-all-kinds-jane-austen-the-cool-artist.html | It Takes All Kinds; Jane Austen: The Cool Artist | False | By Charles McGrath | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/music-revelations-from-a-delta-journey.html | MUSIC; Revelations From a Delta Journey | False | By Tony Scherman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/realestate/q-a-942049.html | Q. & A. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/jersey-footlights-close-your-eyes-open-your-ears.html | JERSEY FOOTLIGHTS; Close Your Eyes; Open Your Ears | False | By Karen Demasters | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/by-the-way-working-wonders.html | BY THE WAY; Working Wonders | False | By Carl Sommers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/theater-willing-to-risk-a-culture-without-labels.html | THEATER; Willing To Risk A Culture Without Labels | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-kovenetsky-sam.html | Paid Notice: Deaths KOVENETSKY, SAM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/what-s-doing-in-paris.html | WHAT'S DOING IN; Paris | False | By Corinne Labalme | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/what-a-dish.html | What a Dish! | False | By Ed Regis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/bookend-on-the-road-again.html | Bookend; On the Road Again | False | By Adam Hochschild | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/business-diary-from-imf-to-imf-a-trademark-battle.html | BUSINESS DIARY; From I.M.F. to IMF: A Trademark Battle | False | By Patrick J. Lyons | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/theater-a-family-divorce-intrigues-a-grandson-who-writes-a-play.html | THEATER; A Family Divorce Intrigues a Grandson, Who Writes a Play | False | By Brendan Lemon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-new-york-up-close-uncertainty-after-death-of-a-landlord.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Uncertainty After Death Of a Landlord | False | By Eric V Copage | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/film-resnais-s-same-old-song-is-for-him-anything-but.html | FILM; Resnais's 'Same Old Song' Is, for Him, Anything But | False | By Alan Riding | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/realestate/in-the-region-new-jersey-with-land-scarce-developed-sites-are-reused.html | In the Region/New Jersey; With Land Scarce, Developed Sites Are Reused | False | By Rachelle Garbarine | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/the-patina-the-glow-of-antique-beauty.html | The Patina, the Glow of Antique Beauty | False | By Bess Lieberson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY; CYBERSCOUT | False | By L.r. Shannon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/art-architecture-time-off-to-dive-into-reality-rather-than-retreat-from-it.html | ART/ARCHITECTURE; Time Off to Dive Into Reality Rather Than Retreat From It | False | By Ann Wilson Lloyd | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/in-brief-spraying-concerns.html | IN BRIEF; Spraying Concerns | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-big-move-by-con-ed.html | October 10-16; Big Move by Con Ed | False | By Agis Salpukas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/of-pirates-and-prehistory.html | Of Pirates and Prehistory | False | By Barbara Belejack | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/l-yanks-success-is-no-accident-006408.html | Yanks' Success Is No Accident | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/investing-with-lisa-b-nurme-mfs-equity-income-fund.html | INVESTING WITH -- Lisa B. Nurme; MFS Equity Income Fund | False | By Carole Gould | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/being-faithful-to-a-victorian-ideal.html | Being Faithful to a Victorian Ideal | False | By Roberta Hershenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/near-fatal-attraction.html | Near-Fatal Attraction | False | By Karen Karbo | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-stein-david.html | Paid Notice: Deaths STEIN, DAVID | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-florence-schanen-lawrence-bier.html | WEDDINGS; Florence Schanen, Lawrence Bier | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/tv/movies-critics-choice.html | MOVIES; CRITICS' CHOICE | False | By Lawrence Van Gelder and Howard Thompson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-catherine-brown-and-grant-collins.html | WEDDINGS; Catherine Brown and Grant Collins | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/opinion/l-blacklist-in-jordan-990485.html | Blacklist in Jordan | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/our-towns-oh-the-times-they-have-a-changed.html | Our Towns; Oh, the Times They Have A-Changed | False | By Iver Peterson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/the-mets-stave-off-elimination-as-the-red-sox-maul-the-yanks.html | The Mets Stave Off Elimination As the Red Sox Maul the Yanks | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/on-the-giants-fassel-s-x-s-and-o-s-take-a-hit-off-the-field-too.html | ON THE GIANTS; Fassel's X's and O's Take a Hit Off the Field, Too | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/childrens-books.html | Children's Books | False | By Jon Agee | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/pulse-a-shimmer-in-the-shower.html | PULSE; A Shimmer In the Shower | False | By Ellen Tien | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/1999-playoffs-league-championships-yoshii-available-for-a-game-5.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Yoshii Available for a Game 5 | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/travel/l-chilean-fjords-936278.html | Chilean Fjords | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-mindy-schwartz-brian-tumpowsky.html | WEDDINGS; Mindy Schwartz, Brian Tumpowsky | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/archives/a-night-out-with-les-nubians-sparkling-bordeaux.html | A NIGHT OUT WITH; Les Nubians; Sparkling Bordeaux | True | By Lola Ogunnaike | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/restaurants-swiss-movement.html | RESTAURANTS; Swiss Movement | False | By Catherine Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-clintons-get-new-home-loan.html | October 10-16; Clintons Get New Home Loan | False | By David Stout | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-bushwick-one-neighborhood-two-newspapers-two-worlds.html | NEIGHBORHOOD REPORT: BUSHWICK; One Neighborhood, Two Newspapers, Two Worlds | False | By Julian E. Barnes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/nation-new-scandalisms-it-depends-what-your-definition-linguistic-trend.html | The Nation: The New Scandalisms; It Depends on What Your Definition of Linguistic Trend Is | False | By Don van Natta Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/face-painting-races-and-protective-suits.html | Face Painting, Races and Protective Suits | False | By Katherine E. Finkelstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/in-concert-searchers-retrieve-yo-yo-ma-s-lost-stradivarius.html | In Concert, Searchers Retrieve Yo-Yo Ma's Lost Stradivarius | False | By Katherine E. Finkelstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/archives/view-vavavavoom-learning-from-marilyn.html | VIEW; Va-Va-Va-Voom; Learning From Marilyn | True | By Laren Stover | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-clark-muriel.html | Paid Notice: Deaths CLARK, MURIEL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/the-incubator-of-dreams.html | The Incubator Of Dreams | False | By Barbara Grizzuti Harrison | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/music-in-the-beginning-of-the-blues-there-was-a-violin.html | MUSIC; In the Beginning of the Blues, There Was a Violin | False | By Ed Ward | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/in-salzburg-a-fresh-skirmish-in-the-culture-wars.html | In Salzburg, a Fresh Skirmish in the Culture Wars | False | By Michael P. Steinberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/l-lone-star-history-865060.html | Lone Star History | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/jersey-footlights-troupe-dreams.html | JERSEY FOOTLIGHTS; Troupe Dreams | False | By Leslie Kandell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/opinion/a-superpower-flaunts-its-ignorance.html | A Superpower Flaunts Its Ignorance | False | By Tony Judt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/realestate/builders-press-on-in-wisconsin-cow-country.html | Builders Press On in Wisconsin Cow Country | False | By Mitch Martin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/l-a-question-of-balance-993654.html | A Question of Balance | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/long-island-journal-learning-tv-news-reporting-in-the-trenches.html | LONG ISLAND JOURNAL; Learning TV News Reporting in the Trenches | False | By Marcelle S. Fischler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/l-going-too-far-006416.html | Going Too Far | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/personal-business-creative-writing.html | PERSONAL BUSINESS; Creative Writing | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/world/oil-flowing-in-sudan-raising-the-stakes-in-its-civil-war.html | Oil Flowing in Sudan, Raising the Stakes in Its Civil War | False | By Ian Fisher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/q-a-stuart-woods-writing-risque-with-local-twist.html | Q & A/Stuart Woods; Writing Risque, With Local Twist | False | By Elizabeth Maker | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/arts/music-disco-lives-actually-it-never-died.html | MUSIC; Disco Lives! Actually, It Never Died | False | By Jon Pareles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-diamond-sigmond.html | Paid Notice: Deaths DIAMOND, SIGMOND | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/us/storm-heads-for-carolinas-after-soaking-south-florida.html | Storm Heads for Carolinas After Soaking South Florida | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/government-state-s-representatives-in-washington.html | GOVERNMENT; State's Representatives In Washington | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/us/judge-thwarts-gun-sales-ban-in-los-angeles.html | Judge Thwarts Gun Sales Ban In Los Angeles | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-crissey-gary-eugene.html | Paid Notice: Deaths CRISSEY, GARY EUGENE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/us/political-briefing-homosexuality-issue-splits-father-and-son.html | POLITICAL BRIEFING; Homosexuality Issue Splits Father and Son | False | By B. Drummond Ayres Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/l-out-of-the-sky-865044.html | Out of the Sky | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-memorials-ferguson-andrew-b-jr.html | Paid Notice: Memorials FERGUSON, ANDREW B. JR. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/cuttings-this-week-seeing-to-herbs-roses-and-bulbs.html | CUTTINGS: THIS WEEK; Seeing to Herbs, Roses and Bulbs | False | By Patricia Jonas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/first-person-natural-history-condensed.html | FIRST PERSON; Natural History, Condensed | False | By Cynthia Penney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/opinion/l-smokers-always-knew-005940.html | Smokers Always Knew | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/world/pakistan-s-ruler-pledges-to-curb-corruption.html | Pakistan's Ruler Pledges to Curb Corruption | False | By Tim Weiner and Steve Levine | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-hilary-shaw-peter-houldin.html | WEDDINGS; Hilary Shaw, Peter Houldin | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-epstein-betty.html | Paid Notice: Deaths EPSTEIN, BETTY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/october-10-16-fessing-up-to-smoking-risks.html | October 10-16; Fessing Up to Smoking Risks | False | By Barry Meier | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/schlemiels.html | Schlemiels | False | By Elena Lappin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/books/natural-man.html | Natural Man | False | By Mark S. Fleisher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/in-brief-class-action-suit-upheld-against-utility-in-blackout.html | IN BRIEF; Class Action Suit Upheld Against Utility in Blackout | False | By Karen Demasters | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/personal-business-consumers-may-be-losers-in-a-verdict-on-auto-parts.html | PERSONAL BUSINESS; Consumers May Be Losers in a Verdict on Auto Parts | False | By Matthew L. Wald | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/where-politics-is-always-local.html | Where Politics Is Always Local | False | By Jonathan P. Hicks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/health-care-provides-degree-opportunities.html | Health Care Provides Degree Opportunities | False | By Penny Singer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/be-different-like-everyone-else.html | Be Different! (Like Everyone Else!) | False | By Luc Sante | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/opinion/l-guns-are-a-children-s-health-issue-follow-colt-s-lead-006068.html | Guns Are a Children's Health Issue; Follow Colt's Lead | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/sports/hockey-devils-score-with-both-sticks-and-gloves.html | HOCKEY; Devils Score With Both Sticks and Gloves | False | By Alex Yannis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/art-reviews-an-accidental-feast-of-photography.html | ART REVIEWS; An Accidental Feast of Photography | False | By Phyllis Braff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-kerry-armstrong-george-cheney.html | WEDDINGS; Kerry Armstrong, George Cheney | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-henry-janet-ruth.html | Paid Notice: Deaths HENRY, JANET RUTH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/weekinreview/the-sports-story-that-changed-america.html | The Sports Story That Changed America | False | By Allen Barra | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/classified/paid-notice-deaths-siders-irving.html | Paid Notice: Deaths SIDERS, IRVING | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/nyregion/neighborhood-report-brooklyn-heights-buzz-there-s-no-business-like-community.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS -- BUZZ; There's No Business Like Community Theater Business | False | By Julian E. Barnes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-ilana-laurence-and-regis-zaleman.html | WEDDINGS; Ilana Laurence and Regis Zaleman | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/c-correction-977373.html | Correction | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/magazine/it-takes-all-kinds-heloise-the-ultimate-lover.html | It Takes All Kinds; Heloise: The Ultimate Lover | False | By Jeffrey Eugenides | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/business/in-my-backpack-diane-archer.html | IN MY...BACKPACK; DIANE ARCHER | False | By Milt Freudenheim | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-17 | 1999-10-17 | https://www.nytimes.com/1999/10/17/style/weddings-caroline-bozorth-and-george-sayan.html | WEDDINGS; Caroline Bozorth And George Sayan | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/IHT-1899war-parallel-in-our-pages100-75-and-50-years-ago.html | 1899:War Parallel : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-tonkin-joseph.html | Paid Notice: Deaths TONKIN, JOSEPH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/weakness-in-numbers.html | Weakness in Numbers | False | By Robert D. Kaplan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-deller-harold-cpa.html | Paid Notice: Deaths DELLER, HAROLD. (CPA) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/arts/vernon-de-tar-94-organist-influential-in-church-music.html | Vernon de Tar, 94, Organist Influential in Church Music | False | By Allan Kozinn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/media-talk-mythic-city-editor-is-brought-back-to-life.html | Media Talk; Mythic City Editor Is Brought Back to Life | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/l-test-ban-treaty-s-defeat-is-senate-s-shame-015423.html | Test Ban Treaty's Defeat Is Senate's Shame | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/technology-using-consumer-loyalty-may-be-a-boon-for-profit-hungry-net-service.html | TECHNOLOGY; Using Consumer Loyalty May Be a Boon For Profit-Hungry Net Service Providers | False | By Rebecca Fairley Raney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/us/john-clark-73-psychiatrist-who-studied-sects.html | John Clark, 73, Psychiatrist Who Studied Sects | False | By Eric Nagourney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/jim-jensen-a-news-anchor-at-wcbs-tv-is-dead-at-73.html | Jim Jensen, a News Anchor At WCBS-TV, Is Dead at 73 | False | By Eric Pace | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/media-business-advertising-four-s-plans-web-site-about-agencies-for-marketers.html | THE MEDIA BUSINESS: ADVERTISING; The Four A's plans a Web site about agencies for marketers to use when reviewing their accounts. | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-kahn-melvin-md.html | Paid Notice: Deaths KAHN, MELVIN, M.D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/the-media-business-advertising-addenda-rapp-collins-forms-interactive-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rapp Collins Forms Interactive Agency | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/inside-012262.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/IHT-1924plot-thwarted-in-our-pages100-75-and-50-years-ago.html | 1924:Plot Thwarted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/us/peace-changing-the-face-of-the-prairie.html | Peace Changing the Face of the Prairie | False | By Dirk Johnson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/arts/lee-lozano-68-conceptual-artist-who-boycotted-women-for-years.html | Lee Lozano, 68, Conceptual Artist Who Boycotted Women for Years | False | By Roberta Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/sam-renick-multifaceted-jockey-87.html | Sam Renick, Multifaceted Jockey, 87 | False | By Joseph Durso | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-kovenetsky-sam.html | Paid Notice: Deaths KOVENETSKY, SAM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/1999-playoffs-league-championships-yankees-notebook-other-kinds-of-pressure.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS -- YANKEES NOTEBOOK; Other Kinds of Pressure | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/theater/theater-review-at-mid-century-choking-on-the-class-system.html | THEATER REVIEW; At Mid-Century, Choking on the Class System | False | By Peter Marks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/c-corrections-016756.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/l-test-ban-treaty-s-defeat-is-senate-s-shame-015490.html | Test Ban Treaty's Defeat Is Senate's Shame | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-mermelstein-irene.html | Paid Notice: Deaths MERMELSTEIN, IRENE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/world/dozens-are-injured-at-belarussian-rally.html | Dozens Are Injured At Belarussian Rally | False | By Agence France-Presse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/l-test-ban-treaty-s-defeat-is-senate-s-shame-015393.html | Test Ban Treaty's Defeat Is Senate's Shame | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/arts/television-review-a-david-bowie-who-takes-it-lightly.html | TELEVISION REVIEW; A David Bowie Who Takes It Lightly | False | By Ron Wertheimer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/theater/making-contact-without-conflict-how-a-hit-dance-play-evolved-cordially.html | Making 'Contact' Without Conflict; How a Hit Dance Play Evolved, Cordially | False | By Robin Pogrebin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-schneider-helen-roth.html | Paid Notice: Deaths SCHNEIDER, HELEN ROTH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/pro-football-huard-not-marino-answers-challenge.html | PRO FOOTBALL; Huard, Not Marino, Answers Challenge | False | By Mike Freeman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/technology-supporters-of-linux-worry-that-commercialization-could-bring-chaos.html | TECHNOLOGY; Supporters of Linux Worry That Commercialization Could Bring Chaos | False | By Lawrence M. Fisher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/us/devising-new-math-to-define-poverty.html | DEVISING NEW MATH TO DEFINE POVERTY | False | By Louis Uchitelle | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-lanzano-franklin.html | Paid Notice: Deaths LANZANO, FRANKLIN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/1999-playoffs-league-championships-rookie-pitcher-fails-but-he-doesn-t-hide.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Rookie Pitcher Fails, But He Doesn't Hide | False | By Steve Popper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/in-america-keeping-the-faith.html | In America; Keeping The Faith | False | By Bob Herbert | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/us/nuclear-plant-safety-rules-were-broken-inquiry-finds.html | Nuclear Plant Safety Rules Were Broken, Inquiry Finds | False | By Matthew L. Wald | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-brodsky-harold-p.html | Paid Notice: Deaths BRODSKY, HAROLD P. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-eisenberg-jean.html | Paid Notice: Deaths EISENBERG, JEAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-betcher-albert-md.html | Paid Notice: Deaths BETCHER, ALBERT, M.D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/morgan-stanley-to-offer-on-line-trading-to-all-its-customers.html | Morgan Stanley to Offer On-Line Trading to All Its Customers | False | By Joseph Kahn and Patrick McGeehan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-evangelist-felix-g.html | Paid Notice: Deaths EVANGELIST, FELIX G. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/theater/theater-review-a-comic-megastar-possums-and-don-t-you-forget-it.html | THEATER REVIEW; A Comic Megastar, Possums, and Don't You Forget It | False | By Ben Brantley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/on-baseball-coaches-had-doubts-but-valentin-had-other-ideas.html | ON BASEBALL; Coaches Had Doubts, but Valentin Had Other Ideas | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/bear-stearns-agrees-to-pay-3.5-million-in-baron-case.html | Bear Stearns Agrees to Pay $3.5 Million in Baron Case | False | By Gretchen Morgenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/reporter-s-notebook-billions-in-the-name-of-a-great-party.html | Reporter's Notebook; Billions in the Name of a Great Party | False | By Seth Schiesel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/news/ferrari-is-disqualified-making-hakkinen-no-1.html | Ferrari Is Disqualified, Making Hakkinen No. 1 | False | By Thomas Fuller, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/us/political-memo-minority-voters-dot-bush-s-campaign-calendar.html | Political Memo; Minority Voters Dot Bush's Campaign Calendar | False | By Frank Bruni | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/us/poor-people-are-fighting-baffling-surge-in-asthma.html | Poor People Are Fighting Baffling Surge in Asthma | False | By Sheryl Gay Stolberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/media-a-strained-relationship-turns-sour.html | MEDIA; A Strained Relationship Turns Sour | False | By Bernard Weinraub | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/IHT-1949lady-chatterly-in-our-pages100-75-and-50-years-ago.html | 1949:'Lady Chatterly' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/scientists-are-mystified-by-deaths-of-lobsters-in-long-island-sound.html | Scientists Are Mystified by Deaths Of Lobsters in Long Island Sound | False | By David Barstow | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/to-talk-like-new-york-sign-up-for-spanish.html | To Talk Like New York, Sign Up for Spanish | False | By Mirta Ojito | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-keating-pierson.html | Paid Notice: Deaths KEATING, PIERSON | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/sports-of-the-times-torre-remains-calm-in-the-fans-storm.html | Sports Of The Times; Torre Remains Calm In the Fans' Storm | False | By Harvey Araton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/l-test-ban-treaty-s-defeat-is-senate-s-shame-015377.html | Test Ban Treaty's Defeat Is Senate's Shame | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-tannenbaum-sarah.html | Paid Notice: Deaths TANNENBAUM, SARAH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-samton-margot-nee-siegel.html | Paid Notice: Deaths SAMTON, MARGOT (NEE SIEGEL) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/patents-device-makes-line-data-accessible-neo-luddites-who-don-t-know-mouse-vcr.html | Patents; A device makes on-line data accessible to neo-Luddites who don't know a mouse from a VCR. | False | By Sabra Chartrand | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/style/IHT-behind-contested-eu-ban-a-scientific-puzzle-battle-to-prove-beef.html | Behind Contested EU Ban, a Scientific Puzzle : Battle to Prove Beef Hormone Risk | False | By Barry James, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/1999-playoffs-league-championships-knoblauch-s-woes-aren-t-costly.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Knoblauch's Woes Aren't Costly | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/equity-and-convertible-debt-offerings-scheduled-for-this-week.html | Equity and Convertible Debt Offerings Scheduled for This Week | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/us/richard-hough-77-historian-and-biographer.html | Richard Hough, 77, Historian and Biographer | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/worldbusiness/IHT-iht-and-frankfurter-allgemeine-to-start.html | IHT and Frankfurter Allgemeine to Start English-Language Edition of FAZ | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/arts/critic-s-notebook-design-fantasies-for-a-strip-of-the-west-side.html | CRITICS NOTEBOOK; Design Fantasies for a Strip of the West Side | False | By Herbert Muschamp | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/fragile-networks-of-lives-and-of-hope-emerge.html | Fragile Networks of Lives, and of Hope, Emerge | False | By Maria Newman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/l-big-mac-attack-score-one-for-france-009474.html | Big Mac Attack: Score One for France | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/editorial-observer-beware-spies-who-think-they-can-be-smart-venture-capitalists.html | Editorial Observer; Beware of Spies Who Think They Can Be Smart Venture Capitalists | False | By Philip Taubman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/as-green-monster-scowls-yankee-fans-stand-tall.html | As Green Monster Scowls, Yankee Fans Stand Tall | False | By David Rohde | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/c-corrections-016764.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-crissey-gary-eugene.html | Paid Notice: Deaths CRISSEY, GARY EUGENE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-zuckerman-leonora.html | Paid Notice: Deaths ZUCKERMAN, LEONORA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-benham-jenny-nee-salinas.html | Paid Notice: Deaths BENHAM, JENNY (NEE SALINAS) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/1999-playoffs-league-championships-a-grand-slam-that-wasn-t.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; A Grand Slam That Wasn't | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/world/indonesia-s-low-key-opposition-leader-faces-tough-battle-presidential-ballot.html | Indonesia's Low-Key Opposition Leader Faces a Tough Battle in Presidential Ballot | False | By Seth Mydans | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/nisource-increases-its-bid-for-columbia-energy-to-6.2-billion.html | Nisource Increases Its Bid for Columbia Energy to $6.2 Billion | False | By Agis Salpukas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/arts/revisions-a-city-impings-through-a-lens-not-always-darkly.html | REVISIONS; A City Impings, Through a Lens, Not Always Darkly | False | By Margo Jefferson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/worldbusiness/IHT-qa-pension-fund-is-not-an-engine-of-layoffs-chief.html | Q&A : Pension Fund Is Not an Engine of Layoffs, Chief Says | False | By Joseph Fitchett, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/media-maker-of-on-screen-guide-for-tv-has-eye-on-future.html | MEDIA; Maker of On-Screen Guide For TV Has Eye on Future | False | By Andrew Pollack | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/1999-playoffs-league-championships-yankees-notebook-if-boston-sees-clemens-he-ll.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS -- YANKEES NOTEBOOK; If Boston Sees Clemens, He'll Be Throwing Inside | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/l-pain-of-childbirth-989576.html | Pain of Childbirth | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/tv-sports-only-extra-thrills.html | TV SPORTS; Only Extra Thrills | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/metro-news-briefs-new-york-driver-in-hit-and-run-killed-in-second-crash.html | METRO NEWS BRIEFS: NEW YORK; Driver in Hit-and-Run Killed in Second Crash | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/1999-playoffs-league-championships-mets-notebook-henderson-now-upset-with.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS -- METS NOTEBOOK; Henderson Now Upset With Wendell | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/IHT-eu-sets-up-framework-on-crime-and-refugees.html | EU Sets Up Framework On Crime and Refugees | False | By Barry James, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/big-us-buyout-firm-enters-the-fray-in-europe.html | Big U.S. Buyout Firm Enters the Fray in Europe | False | By Andrew Ross Sorkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/pro-football-big-effort-is-small-comfort.html | PRO FOOTBALL; Big Effort Is Small Comfort | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/nigeria-s-promising-start.html | Nigeria's Promising Start | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/world/a-gain-for-arabs-in-east-jerusalem.html | A Gain for Arabs in East Jerusalem | False | By Joel Greenberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/news-summary-016845.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/1999-playoffs-league-championships-a-raucous-and-error-filled-night-at-fenway.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; A Raucous, and Error-Filled, Night at Fenway | False | By Joe Lapointe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-shull-richard-b.html | Paid Notice: Deaths SHULL, RICHARD B. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/on-pro-football-parcells-calls-the-play-and-takes-the-heat.html | ON PRO FOOTBALL; Parcells Calls the Play and Takes the Heat | False | By Thomas George | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/arts/bridge-those-irrelevant-small-cards-can-hold-vital-information.html | BRIDGE; Those Irrelevant Small Cards Can Hold Vital Information | False | By Alan Truscott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/hockey-everyone-healthy-rangers-move-into-tie-for-1st.html | HOCKEY; Everyone Healthy, Rangers Move Into Tie for 1st | False | By Jason Diamos | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-diraffaele-mary.html | Paid Notice: Deaths DIRAFFAELE, MARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/media-talk-will-journal-s-managing-editor-go-to-cnn.html | Media Talk; Will Journal's Managing Editor Go to CNN? | False | By Felicity Barringer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/thrillers-of-cold-war-in-a-hall-of-justice.html | Thrillers Of Cold War In a Hall Of Justice | False | By Joseph P. Fried | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/IHT-ferrari-is-disqualified-making-hakkinen-no-1.html | Ferrari Is Disqualified, Making Hakkinen No. 1 | False | By Thomas Fuller, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/sports-of-the-times-it-s-a-new-fall-season-for-the-mets.html | Sports of The Times; It's a New Fall Season for the Mets | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-allen-ethel.html | Paid Notice: Deaths ALLEN, ETHEL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/worldbusiness/IHT-us-pension-fund-chief-labeled-darth-vader-gets-a.html | U.S. Pension Fund Chief, Labeled 'Darth Vader,' Gets a Chilly Reception in Paris | False | By Joseph Fitchett, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/oddity-and-normality-vie-in-subway-killer-s-confession.html | Oddity and Normality Vie in Subway Killer's Confession | False | By Michael Winerip | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/IHT-a-shotgun-vote-that-could-reverberate-around-the-world.html | A Shotgun Vote That Could Reverberate Around the World | False | By Franï¿½Ã¿ois Heisbourg, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-drago-rosario-p-bud-md.html | Paid Notice: Deaths DRAGO, ROSARIO P. (BUD), M.D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/l-test-ban-treaty-s-defeat-is-senate-s-shame-015504.html | Test Ban Treaty's Defeat Is Senate's Shame | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/on-baseball-braves-haunted-by-19-runners-they-left-stranded.html | ON BASEBALL; Braves Haunted by 19 Runners They Left Stranded | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/plus-horse-racing-belmont-park-monarch-s-maze-wins-3d-in-4-starts.html | PLUS: HORSE RACING -- BELMONT PARK; Monarch's Maze Wins 3d in 4 Starts | False | By Joseph Durso | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-berman-benjamin.html | Paid Notice: Deaths BERMAN, BENJAMIN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/l-test-ban-treaty-s-defeat-is-senate-s-shame-015407.html | Test Ban Treaty's Defeat Is Senate's Shame | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/on-college-football-bowden-vs-bowden-could-be-upsetting.html | ON COLLEGE FOOTBALL; Bowden vs. Bowden Could Be Upsetting | False | By Joe Drape | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/world/african-editor-jailed-for-wedding-news.html | African Editor Jailed for Wedding News | False | By Henri E. Cauvin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/1999-playoffs-league-championships-mets-notebook-looking-out-for-rocker.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS -- METS NOTEBOOK; Looking Out for Rocker | False | By Steve Popper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/l-restrooms-needed-990469.html | Restrooms Needed | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/arts/jazz-review-sounds-like-parker-but-bigger.html | JAZZ REVIEW; Sounds Like Parker, But Bigger | False | By Ben Ratliff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/sports-of-the-times-down-but-not-out-piazza-and-mets.html | Sports of The Times; Down But Not Out: Piazza And Mets | False | By William C. Rhoden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/l-test-ban-treaty-s-defeat-is-senate-s-shame-015474.html | Test Ban Treaty's Defeat Is Senate's Shame | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/sbc-communications-to-offer-high-speed-internet-connections.html | SBC Communications to Offer High-Speed Internet Connections | False | By Seth Schiesel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/arts/festival-review-good-natured-anarchy-within-power-struggles.html | FESTIVAL REVIEW; Good-Natured Anarchy Within Power Struggles | False | By Jennifer Dunning | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-lesser-florence-nee-sarver.html | Paid Notice: Deaths LESSER, FLORENCE (NEE SARVER) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/world/islamic-militants-with-japanese-hostages-hold-kyrgyz-at-bay.html | Islamic Militants With Japanese Hostages Hold Kyrgyz at Bay | False | By Stephen Kinzer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/world/onslaught-by-the-taliban-leaves-afghans-dead-or-homeless.html | Onslaught by the Taliban Leaves Afghans Dead or Homeless | False | By Barry Bearak | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/us/nurse-guilty-of-killing-six-of-his-patients.html | Nurse Guilty Of Killing Six Of His Patients | False | By Bill Dedman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/us/a-correction-complete-text-of-gore-ad.html | A Correction; Complete Text Of Gore Ad | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/economic-calendar.html | Economic Calendar | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/harry-potter-magic-stock-children-s-book-series-helps-rejuvenate-british.html | Harry Potter and the Magic Stock; A Children's Book Series Helps Rejuvenate a British Publisher | False | By Alan Cowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/a-forest-legacy.html | A Forest Legacy | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/pro-football-jets-once-promising-season-ends-before-mets.html | PRO FOOTBALL; Jets' Once-Promising Season Ends Before Mets' | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/plus-equestrian-american-horse-shows-association-medal-final-williams-wins-her.html | PLUS: EQUESTRIAN -- AMERICAN HORSE SHOWS ASSOCIATION MEDAL FINAL; Williams Wins On Her Fourth Try | False | By Alex Orr | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/sports-of-the-times-a-turn-for-the-better-turns-bad-for-the-jets.html | Sports of The Times; A Turn for the Better Turns Bad for the Jets | False | By Dave Anderson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-memorials-barbash-roslyn.html | Paid Notice: Memorials BARBASH, ROSLYN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/us/fbi-study-finds-gun-use-in-violent-crimes-declining.html | F.B.I. Study Finds Gun Use In Violent Crimes Declining | False | By Fox Butterfield | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/arts/ella-mae-morse-75-vocalist-who-transcended-pop-genres.html | Ella Mae Morse, 75, Vocalist Who Transcended Pop Genres | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-baker-crowell.html | Paid Notice: Deaths BAKER, CROWELL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/metro-news-briefs-new-york-officials-deny-permit-for-protest-of-klan-rally.html | METRO NEWS BRIEFS; NEW YORK; Officials Deny Permit For Protest of Klan Rally | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/world/pakistani-general-forms-new-panel-to-govern-nation.html | PAKISTANI GENERAL FORMS NEW PANEL TO GOVERN NATION | False | By Tim Weiner and Steve Levine | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/the-media-business-advertising-addenda-accounts-016632.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/us/bush-sends-2-signals-in-minority-contacts.html | Bush Sends 2 Signals In Minority Contacts | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/credit-offerings-scheduled-for-this-week.html | Credit Offerings Scheduled for This Week | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/media-talk-worth-strives-to-be-internet-oriented.html | Media Talk; Worth Strives to Be Internet-Oriented | False | By Alex Kuczynski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/tax-returns-of-charities-to-be-posted-on-the-web.html | Tax Returns Of Charities To Be Posted On the Web | False | By David Cay Johnston | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/books/books-of-the-times-a-scientific-sleuth-in-pursuit-of-animal-mysteries.html | BOOKS OF THE TIMES; A Scientific Sleuth in Pursuit of Animal Mysteries | False | By Christopher Lehmann-Haupt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/the-big-city-towering-case-of-trump-writ-large.html | The Big City; Towering Case Of Trump Writ Large | False | By John Tierney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-dritz-stanley-l.html | Paid Notice: Deaths DRITZ, STANLEY L. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/quotation-of-the-day-010979.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/metropolitan-diary-015326.html | Metropolitan Diary | False | By Enid Nemy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/1999-playoffs-league-championships-pettitte-comes-through-loud-clear-yankees.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Pettitte Comes Through Loud and Clear As the Yankees Drown Out the Red Sox | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-fox-florence-j.html | Paid Notice: Deaths FOX, FLORENCE J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-memorials-cameron-william-a.html | Paid Notice: Memorials CAMERON, WILLIAM A. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/dividend-meetings-006793.html | Dividend Meetings | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/IHT-a-labor-shortage-erodes-the-success-of-an-economic-model-the-other-side.html | A Labor Shortage Erodes the Success of an Economic Model : The Other Side of the Dutch Coin | False | By John Vinocur, International Herald Tribune | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/baseball-playoffs-league-championships-after-15-pitchers-15-innings-mets-live.html | BASEBALL PLAYOFFS: LEAGUE CHAMPIONSHIPS; After 15 Pitchers and 15 Innings, Mets Live | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-blau-harold-a.html | Paid Notice: Deaths BLAU, HAROLD A. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/l-artistic-standards-009261.html | Artistic Standards | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL; Monday Morning Quarterback | False | By Joe Drape | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-jensen-harold-jim.html | Paid Notice: Deaths JENSEN, HAROLD JIM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/world/a-killing-shocks-jamaicans-into-soul-searching.html | A Killing Shocks Jamaicans Into Soul-Searching | False | By David Gonzalez | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/compressed-data-trying-to-draw-eyes-to-a-new-web-site.html | Compressed Data; Trying to Draw Eyes To a New Web Site | False | By Andrew Pollack | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/ford-creates-regional-jobs-and-shuffles-its-executives.html | Ford Creates Regional Jobs And Shuffles Its Executives | False | By Keith Bradsher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/subway-shuttle-gets-74-million-makeover.html | Subway Shuttle Gets $74 Million Makeover | False | By Thomas J. Lueck | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-henry-janet.html | Paid Notice: Deaths HENRY, JANET | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-gladstone-kenneth.html | Paid Notice: Deaths GLADSTONE, KENNETH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/plus-yacht-racing-america-s-cup-smooth-waters-for-the-challengers.html | PLUS: YACHT RACING -- AMERICA'S CUP; Smooth Waters for the Challengers | False | By John Shaw | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/essay-anti-anti-corruption.html | Essay; Anti-Anti-Corruption | False | By William Safire | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/IHT-the-groups-are-sorted-out-but-the-hard-knocks-come-this-week.html | The Groups Are Sorted Out, but the Hard Knocks Come This Week : Finally, the Scrap Really Begins | False | By Peter Berlin, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/l-test-ban-treaty-s-defeat-is-senate-s-shame-015440.html | Test Ban Treaty's Defeat Is Senate's Shame | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/arts/festival-review-dancers-dare-to-innovate-with-protest-and-hip-hop.html | FESTIVAL REVIEW; Dancers Dare To Innovate With Protest And Hip-Hop | False | By Anna Kisselgoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/jean-shepherd-a-raconteur-and-a-wit-of-radio-is-dead.html | Jean Shepherd, a Raconteur And a Wit of Radio, Is Dead | False | By Anthony Ramirez | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/l-test-ban-treaty-s-defeat-is-senate-s-shame-015539.html | Test Ban Treaty's Defeat Is Senate's Shame | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/nyregion/bearing-with-pain-fighting-trend-devotees-no-drug-childbirth-frustrated-rise-use.html | Bearing With the Pain, and Fighting a Trend; Devotees of No-Drug Childbirth Frustrated by Rise in Use of Anesthesia | False | By C. J. Chivers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/business-digest-008699.html | BUSINESS DIGEST | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/the-media-business-advertising-addenda-appointments-made-at-3-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Appointments Made At 3 Agencies | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-shomer-robert-r-vmd.html | Paid Notice: Deaths SHOMER, ROBERT R., V.M.D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/l-cleaner-new-york-air-990957.html | Cleaner New York Air | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/classified/paid-notice-deaths-gordon-albert.html | Paid Notice: Deaths GORDON, ALBERT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/news/eu-sets-up-framework-on-crime-and-refugees.html | EU Sets Up Framework On Crime and Refugees | False | By Barry James, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/world/montenegrins-see-split-with-serbia.html | Montenegrins See Split With Serbia | False | By Steven Erlanger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/world/moscow-journal-raise-a-glass-to-the-effervescent-view-of-russia.html | Moscow Journal; Raise a Glass to the Effervescent View of Russia! | False | By Michael Wines | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/e-commerce-report-holiday-selling-season-knowing-when-traffic-peaks-will-be-key.html | E-Commerce Report; In the holiday selling season, knowing when traffic peaks will be a key to success. | False | By Bob Tedeschi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/compressed-data-y2k-pulse-year-2000-campaigners-take-to-the-streets.html | Compressed Data: Y2K Pulse; Year 2000 Campaigners Take to the Streets | False | By Barnaby J. Feder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/opinion/l-black-day-in-pakistan-990450.html | Black Day in Pakistan | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/it-s-demons-vs-angels-in-computer-game-with-a-religious-theme.html | It's Demons vs. Angels in Computer Game With a Religious Theme | False | By Steve Lohr | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/business/compressed-data-flooz-receives-help-from-whoopi-goldberg.html | Compressed Data; Flooz Receives Help From Whoopi Goldberg | False | By Laurie J. Flynn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/movies/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/us/public-lives-the-designated-spear-catcher-on-campaign-finance.html | PUBLIC LIVES; The 'Designated Spear Catcher' on Campaign Finance | False | By Robin Toner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/pro-football-giants-on-tv-parental-discretion-advised.html | PRO FOOTBALL; Giants on TV, Parental Discretion Advised | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-18 | 1999-10-18 | https://www.nytimes.com/1999/10/18/sports/basketball-the-knicks-reverting-to-their-old-ways.html | BASKETBALL; The Knicks Reverting to Their Old Ways | False | By Selena Roberts | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/science/q-a-017655.html | Q & A | False | By C. Claiborne Ray | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/IHT-exchange-teachers-also-learn-a-language.html | Exchange Teachers Also Learn A Language | False | By Andrew Horvat, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/IHT-education-aids-economy-but-by-how-much.html | Education Aids Economy but by How Much? | False | By Barry James, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/length-of-stay-is-a-target-for-hmo-s.html | Length of Stay Is a Target For H.M.O.'s | False | By Jennifer Steinhauer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/international-business-cuts-by-nissan-are-deeper-than-foreseen.html | INTERNATIONAL BUSINESS; Cuts by Nissan Are Deeper Than Foreseen | False | By Stephanie Strom | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-sheldon-judy.html | Paid Notice: Deaths SHELDON, JUDY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/figure-skating-harding-nervous-and-rusty-in-return.html | FIGURE SKATING; Harding Nervous and Rusty in Return | False | By Frank Litsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/tv-sports-for-morgan-so-much-to-say-and-so-little-time.html | TV SPORTS; For Morgan, So Much to Say and So Little Time | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-memorials-cameron-william-a.html | Paid Notice: Memorials CAMERON, WILLIAM A. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/sports-of-the-times-mets-can-t-save-3-runs-ventura-lost.html | Sports of The Times; Mets Can't Save 3 Runs Ventura Lost | False | By George Vecsey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/business-digest-028304.html | BUSINESS DIGEST | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/us/candidate-on-the-stump-is-surely-on-the-web.html | Candidate on the Stump Is Surely on the Web | False | By Tina Kelley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-saperstein-belle-nee-greenberg.html | Paid Notice: Deaths SAPERSTEIN, BELLE (NEE GREENBERG) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/1999-playoffs-league-championships-baseball-torre-says-knoblauch-will-sit-late.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS -- ON BASEBALL; Torre Says Knoblauch Will Sit in Late Innings to Help Defense | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/snake-owner-is-killed-in-fall.html | Snake Owner Is Killed in Fall | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/new-york-psychologists-forming-alliance-with-a-teachers-union.html | New York Psychologists Forming Alliance With a Teachers' Union | False | By Steven Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/at-home-abroad-city-of-ghosts.html | At Home Abroad; City Of Ghosts | False | By Anthony Lewis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/in-performance-dance-the-brooding-fire-of-spain-and-portugal.html | IN PERFORMANCE: DANCE; The Brooding Fire Of Spain and Portugal | False | By Jennifer Dunning | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/us/inside-029475.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-miller-joel-e.html | Paid Notice: Deaths MILLER, JOEL E. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-zizza-gregoria-nee-mazzarino.html | Paid Notice: Deaths ZIZZA, GREGORIA (NEE MAZZARINO) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/science/l-dangerous-and-thrilling-028487.html | Dangerous and Thrilling | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/style/IHT-from-playful-to-practical-pants-define-the-century.html | From Playful to Practical, Pants Define the Century | False | By Suzy Menkes, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/us/starr-s-successor-sworn-in-to-oversee-clinton-inquiry.html | Starr's Successor Sworn In To Oversee Clinton Inquiry | False | By Don van Natta Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/l-a-professor-s-politics-020800.html | A Professor's Politics | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/1999-playoffs-league-championships-red-sox-fail-to-win-series-this-is-news.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Red Sox Fail to Win Series (This Is News?) | False | By Joe Lapointe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-gleason-francis-x.html | Paid Notice: Deaths GLEASON, FRANCIS X. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/IHT-letters-to-the-editor-916991920418.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/music-review-thank-you-on-4-notes-the-mobile-zap-mama.html | MUSIC REVIEW; Thank You On 4 Notes: The Mobile Zap Mama | False | By Jon Pareles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/us/study-suggests-cause-of-gulf-war-illness.html | Study Suggests Cause Of Gulf War Illness | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/worldbusiness/IHT-thinking-ahead-commentary-eu-needs-more-german.html | Thinking Ahead / Commentary : EU Needs More German Leadership | False | By Reginald Dale, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-peck-jane-cochran-coleman.html | Paid Notice: Deaths PECK, JANE COCHRAN COLEMAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/yacht-racing-top-americans-find-sailing-smooth-in-america-s-cup-qualifying.html | YACHT RACING; Top Americans Find Sailing Smooth in America's Cup Qualifying | False | By John Shaw | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/c-corrections-029858.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/assaults-against-teachers-increase-in-new-york-city.html | Assaults Against Teachers Increase in New York City | False | By Abby Goodnough | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/style/front-row-could-it-be-time-dust-off-those-blouses-gasp-stockings-both-style.html | Front Row; Could it be time to dust off those blouses and, gasp, stockings? Both style anachronisms showed up in the European collections. | False | By Ginia Bellafante | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/c-corrections-029831.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/music-review-madness-and-a-singer-who-goes-all-the-way.html | MUSIC REVIEW; Madness and a Singer Who Goes All the Way | False | By Allan Kozinn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-hopkins-john-j-sr.html | Paid Notice: Deaths HOPKINS, JOHN J., SR. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/science/how-the-church-aided-heretical-astronomy.html | How the Church Aided 'Heretical' Astronomy | False | By William J. Broad | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-gordon-albert.html | Paid Notice: Deaths GORDON, ALBERT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/us/perdue-offers-a-plan-to-fight-odor-and-pollution.html | Perdue Offers a Plan to Fight Odor and Pollution | False | By Francis X. Clines | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/IHT-but-their-longterm-impact-remains-difficult-to-gauge-voucher-plans-gain.html | But Their Long-Term Impact Remains Difficult to Gauge : Voucher Plans Gain Support | False | By Edward B. Fiske, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/us/nominee-as-ambassador-runs-into-adversary.html | Nominee as Ambassador Runs Into Adversary | False | By Eric Schmitt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/op-art-019690.html | Op-Art | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/opera-review-a-cast-of-bohemians-looks-as-if-they-are.html | OPERA REVIEW; A Cast of Bohemians Looks as if They Are | False | By Anthony Tommasini | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/news/exchange-teachers-also-learn-a-language.html | Exchange Teachers Also Learn A Language | False | By Andrew Horvat, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/lawmakers-reject-clinton-changes-to-financeoverhaul-bill.html | Lawmakers Reject Clinton Changes to Finance-Overhaul Bill | False | By Stephen Labaton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/public-interests-one-hillary-is-enough.html | Public Interests; One Hillary Is Enough | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/worldbusiness/IHT-fischer-at-forum-says-progress-may-induce.html | Fischer, at Forum, Says Progress May Induce 'Complacency' : IMF Official Has Warning for Asians | False | By Michael Richardson, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-phelan-sondra.html | Paid Notice: Deaths PHELAN, SONDRA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/music-review-serving-up-two-operas-that-test-the-taste-buds.html | MUSIC REVIEW; Serving Up Two Operas That Test the Taste Buds | False | By Bernard Holland | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/IHT-japanese-change-tack-in-teaching-to-combat-poor-scores-of-students.html | Japanese Change Tack in Teaching To Combat Poor Scores of Students : English Revisited | False | By Kathryn Tolbert, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/another-campaign-finance-fight.html | Another Campaign Finance Fight | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/health/vital-signs-risks-and-remedies-for-hepatitis-c-a-test-and-a-quiz.html | VITAL SIGNS: RISKS AND REMEDIES; For Hepatitis C, a Test and a Quiz | False | By John O'Neil | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/molinari-breaks-ranks-to-endorse-mccain.html | Molinari Breaks Ranks to Endorse McCain | False | By David M. Herszenhorn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/the-media-business-advertising-addenda-people-029300.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott and Constance L. Hays | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/warner-lambert-signs-up-a-partner-to-work-on-cancer-drug.html | Warner-Lambert Signs Up a Partner to Work on Cancer Drug | False | By Lawrence M. Fisher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/international-business-rivals-deal-raises-questions-on-fate-of-british-aerospace.html | INTERNATIONAL BUSINESS; Rivals' Deal Raises Questions on Fate of British Aerospace | False | By Alan Cowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/media-business-advertising-coca-cola-will-try-promote-its-top-brand-with-more.html | THE MEDIA BUSINESS: ADVERTISING; Coca-Cola will try to promote its top brand with more emotion. | False | By Stuart Elliott and Constance L. Hays | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/metro-news-briefs-new-york-bill-signed-to-strengthen-law-on-toy-firearms.html | METRO NEWS BRIEFS: NEW YORK; Bill Signed to Strengthen Law on Toy Firearms | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/science/perseverance-is-key-to-a-good-life-with-asthma.html | Perseverance Is Key to a Good Life With Asthma | False | By Denise Grady | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/world/us-steps-up-pressure-on-taliban-to-deliver-osama-bin-laden.html | U.S. Steps Up Pressure on Taliban to Deliver Osama bin Laden | False | By Barbara Crossette | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/rockefeller-center-quietly-closes-theater.html | Rockefeller Center Quietly Closes Theater | False | By David W. Dunlap | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/1999-playoffs-league-championships-mets-notebook-piazza-s-thumb-still-numb-sore.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS -- METS NOTEBOOK; Piazza's Thumb Still Numb And Sore | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/IHT-test-ban-pros-and-cons-letters-to-the-editor.html | Test Ban Pros and Cons : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/l-do-doctor-groups-serve-patients-029696.html | Do Doctor Groups Serve Patients? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/ballet-review-the-heartbreak-of-butterfly-without-the-libretto.html | BALLET REVIEW; The Heartbreak of 'Butterfly,' Without the Libretto | False | By Anna Kisselgoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/c-corrections-029793.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/science/l-breast-cancer-fears-028452.html | Breast Cancer Fears | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-krauss-irene.html | Paid Notice: Deaths KRAUSS, IRENE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/world/edinburgh-journal-rebirth-hasn-t-been-easy-for-scotland-s-parliament.html | Edinburgh Journal; Rebirth Hasn't Been Easy for Scotland's Parliament | False | By Sarah Lyall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/in-performance-classical-music-so-expressive-yet-so-self-contained.html | IN PERFORMANCE: CLASSICAL MUSIC; So Expressive Yet So Self-Contained | False | By Paul Griffiths | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/us/study-links-antisocial-behavior-to-early-brain-injury-that-bars-learning.html | Study Links Antisocial Behavior to Early Brain Injury That Bars Learning | False | By Sandra Blakeslee | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/subway-killer-s-defense-cites-past-attacks.html | Subway Killer's Defense Cites Past Attacks | False | By David Rohde | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-leerburger-kathleen-g.html | Paid Notice: Deaths LEERBURGER, KATHLEEN G. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/on-baseball-braves-lead-no-longer-seems-insurmountable.html | On Baseball; Braves' Lead No Longer Seems Insurmountable | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/company-news-entergy-to-acquire-8-additional-gas-turbines.html | COMPANY NEWS; ENTERGY TO ACQUIRE 8 ADDITIONAL GAS TURBINES | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/in-performance-classical-music-distant-worlds-made-closer.html | IN PERFORMANCE: CLASSICAL MUSIC; Distant Worlds Made Closer | False | By Paul Griffiths | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/nyc-want-to-fight-city-hall-get-a-permit.html | NYC; Want to Fight City Hall? Get a Permit | False | By Clyde Haberman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/IHT-asian-officials-say-some-students-duped-by-unscrupulous-agents-pitfalls.html | Asian Officials Say Some Students Duped by Unscrupulous Agents : Pitfalls of Studying Abroad | False | By Thomas Crampton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/l-inspiration-born-of-new-brain-cells-021407.html | Inspiration Born of New Brain Cells | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/health/personal-health-brain-tumors-elusive-varied-and-not-always-deadly.html | PERSONAL HEALTH; Brain Tumors: Elusive, Varied and Not Always Deadly | False | By Jane E. Brody | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/spitzer-and-pataki-dueling-over-environmental-mantle.html | Spitzer and Pataki Dueling Over Environmental Mantle | False | By Andrew C. Revkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-jensen-jim.html | Paid Notice: Deaths JENSEN, JIM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/l-causes-of-brutality-021377.html | Causes of Brutality | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/IHT-letters-to-the-editor-92801772669.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/sports-of-the-times-mora-finds-it-s-better-to-give-than-receive.html | Sports of The Times; Mora Finds It's Better To Give Than Receive | False | By William C. Rhoden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/news-summary-029360.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/in-performance-pop-shaggy-dog-tales-and-her-own-hiding-place.html | IN PERFORMANCE: POP; Shaggy Dog Tales And Her Own Hiding Place | False | By Ann Powers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/1999-playoffs-league-championships-a-good-comeback.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; A Good Comeback | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/1999-playoffs-league-championships-mets-in-a-bind-turn-to-leiter-on-short-rest.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Mets, in a Bind, Turn to Leiter on Short Rest | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/IHT-fluency-a-must-for-executives-why-english-is-big-business.html | Fluency a Must for Executives : Why English Is Big Business | False | By Barbara Rosen, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/science/celebrating-an-ecologist-s-eloquence-and-vision.html | Celebrating an Ecologist's Eloquence and Vision | False | By William K. Stevens | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/critic-s-notebook-contest-befitting-monk-competition-shows-where-jazz-piano.html | Critic's Notebook: A Contest Befitting Monk; Competition Shows Where Jazz Piano Is Today | False | By Ben Ratliff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/us/clinton-and-republicans-to-meet-on-budget-differences.html | Clinton and Republicans to Meet on Budget Differences | False | By David E. Rosenbaum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-weinstein-martha.html | Paid Notice: Deaths WEINSTEIN, MARTHA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-schneider-helen-roth.html | Paid Notice: Deaths SCHNEIDER, HELEN ROTH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/us/j-e-williams-68-dies-won-the-medal-of-honor.html | J. E. Williams, 68, Dies; Won the Medal of Honor | False | By Richard Goldstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/us/panel-backs-firing-exercises-in-puerto-rico.html | Panel Backs Firing Exercises in Puerto Rico | False | By Elizabeth Becker | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/science/of-breasts-behavior-and-the-size-of-litters.html | Of Breasts, Behavior and the Size of Litters | False | By Carol Kaesuk Yoon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-samton-margot.html | Paid Notice: Deaths SAMTON, MARGOT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/health/vital-signs-technology-reading-writing-and-defibrillation.html | VITAL SIGNS: TECHNOLOGY; Reading, Writing and Defibrillation | False | By John O'Neil | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/science/new-treatments-lag-in-fighting-asthma.html | New Treatments Lag In Fighting Asthma | False | By David J. Morrow | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/c-corrections-029807.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/irene-heskes-76-a-historian-of-music-in-the-yiddish-theater.html | Irene Heskes, 76, a Historian Of Music in the Yiddish Theater | False | By Allan Kozinn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/health/manual-addresses-needs-of-children-in-disasters.html | Manual Addresses Needs Of Children in Disasters | False | By Warren E. Leary | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/IHT-critics-say-tests-are-not-always-pertinent-or-fair-in-us-assessing.html | Critics Say Tests Are Not Always Pertinent or Fair : In U.S., Assessing Standards | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/pop-review-up-there-where-the-air-is-rarefied.html | POP REVIEW; Up There, Where the Air Is Rarefied | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/us/mccain-outmaneuvered-in-vote-on-campaign-finance-change.html | McCain Outmaneuvered in Vote On Campaign Finance Change | False | By Alison Mitchell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/us/killer-s-parents-consider-suit-in-school-case.html | Killer's Parents Consider Suit In School Case | False | By Michael Janofsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-bank-diana-donya.html | Paid Notice: Deaths BANK, DIANA (DONYA) | | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/IHT-french-cyclist-has-won-all-the-medals-but-she-still-dreams-of-gold.html | French Cyclist Has Won All the Medals but She Still Dreams of Gold | False | By Samuel Abt, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/sam-kovenetsky-87-veteran-labor-leader.html | Sam Kovenetsky, 87, Veteran Labor Leader | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/world/fixing-what-ails-pakistan-can-the-coup-leader-deliver-on-his-promises.html | Fixing What Ails Pakistan: Can the Coup Leader Deliver on His Promises? | False | By Celia W. Dugger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/in-survival-mode-at-shea.html | In Survival Mode at Shea | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/worldbusiness/IHT-eads-plans-satellite-unit-and-looks-to-us.html | EADS Plans Satellite Unit And Looks to U.S. Alliances | False | By Joseph Fitchett, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/l-medical-relief-and-a-peace-prize-029874.html | Medical Relief And a Peace Prize | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-rebanal-araceli-r.html | Paid Notice: Deaths REBANAL, ARACELI R. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-alpert-betty-langberg.html | Paid Notice: Deaths ALPERT, BETTY LANGBERG | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/l-protecting-un-workers-021288.html | Protecting U.N. Workers | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/1999-playoffs-league-championships-ring-envy.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Ring Envy | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/dell-shares-plunge-in-after-hours-trading.html | Dell Shares Plunge in After-Hours Trading | False | By Lawrence M. Fisher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/markets-stocks-bonds-investors-continue-be-hesitant-stocks-finish-day-mixed.html | THE MARKETS: STOCKS & BONDS; Investors Continue to Be Hesitant As Stocks Finish the Day Mixed | False | By Kenneth N. Gilpin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/health/vital-signs-therapy-when-hostile-heart-patients-face-rehab.html | VITAL SIGNS: THERAPY; When Hostile Heart Patients Face Rehab | False | By John O'Neil | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/science/l-dangerous-and-thrilling-028495.html | Dangerous and Thrilling | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/IHT-majority-voting-seen-as-condition-of-expansion-eu-report-recommends.html | Majority Voting Seen as Condition of Expansion : EU Report Recommends Limiting Veto Powers | False | By Barry James, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/citigroup-exceeding-forecasts-reports-big-rebound-its-profit-for-third-quarter.html | Citigroup, Exceeding Forecasts, Reports a Big Rebound in Its Profit for Third Quarter | False | By Patrick McGeehan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/strong-pursuit-luxury-but-us-designers-are-passed-race-consolidate.html | In Strong Pursuit of Luxury; But U.S. Designers Are Passed By in Race to Consolidate | False | By Leslie Kaufman and Cathy Horyn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/critic-s-notebook-now-a-word-from-our-spon-uh-um-our-friend.html | Critic's Notebook; Now a Word From Our Spon . . . uh, um . . . Our Friend | False | By Walter Goodman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/style/theme-of-the-spring-season-anyone-can-join-the-club.html | Theme of the Spring Season: Anyone Can Join the Club | False | By Cathy Horyn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/IHT-meanwhile-slowly-but-surely-spreading-english-on-the-airwaves.html | MEANWHILE : Slowly but Surely, Spreading English on the Airwaves | False | By Mark B. Lewis, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-shapiro-beatrice-f.html | Paid Notice: Deaths SHAPIRO, BEATRICE F. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/world-business-briefing-africa-ashanti-bid-reduced.html | WORLD BUSINESS BRIEFING: AFRICA; ASHANTI BID REDUCED | False | By Alan Cowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/cardinal-readmitted-to-hospital.html | Cardinal Readmitted to Hospital | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/worldbusiness/IHT-paris-and-berlin-look-to-offset-us-at-imf.html | Paris and Berlin Look to Offset U.S. at IMF | False | By John Vinocur, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-siviglia-alexander.html | Paid Notice: Deaths SIVIGLIA, ALEXANDER | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-edwards-agnes-nan.html | Paid Notice: Deaths EDWARDS, AGNES (NAN) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/health/ironclad-regimen-for-ironman-training.html | Ironclad Regimen for Ironman Training | False | By Jill Agostino | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/IHT-1924split-in-ulster-in-our-pages100-75-and-50-years-ago.html | 1924:Split in Ulster : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/in-performance-dance-shades-of-chaplin-in-witty-vignettes.html | IN PERFORMANCE: DANCE; Shades of Chaplin In Witty Vignettes | False | By Jennifer Dunning | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/1999-playoffs-league-championships-yanks-all-aboard-for-world-series.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Yanks All Aboard for World Series | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/pro-football-forgotten-barber-makes-two-plays-to-remember.html | PRO FOOTBALL; Forgotten Barber Makes Two Plays to Remember | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/l-holocaust-victims-029769.html | Holocaust Victims | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/sports-of-the-times-a-scary-room-nobody-mentions.html | Sports of The Times; A Scary Room Nobody Mentions | False | By Dave Anderson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/chief-is-ousted-at-rite-aid-and-earnings-are-restated.html | Chief Is Ousted at Rite Aid And Earnings Are Restated | False | By Richard A. Oppel Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/1999-playoffs-league-championships-williams-says-bad-calls-incited-fenway-fans.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Williams Says Bad Calls Incited the Fenway Fans | False | By Joe Lapointe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/science/l-breast-cancer-fears-028460.html | Breast Cancer Fears | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-solomon-nathan.html | Paid Notice: Deaths SOLOMON, NATHAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/l-lesson-from-pakistan-021890.html | Lesson From Pakistan | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/news/japanese-change-tack-in-teaching-to-combat-poor-scores-of-students.html | Japanese Change Tack in Teaching To Combat Poor Scores of Students : English Revisited | False | By Kathryn Tolbert, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/soccer-notebook-major-league-soccer-another-title-bid-by-united.html | SOCCER: NOTEBOOK -- MAJOR LEAGUE SOCCER; Another Title Bid By United | False | By Alex Yannis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-stein-zofia-sonia.html | Paid Notice: Deaths STEIN, ZOFIA (SONIA) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/health/vital-signs-diagnosis-test-zooms-in-on-tickborne-ailment.html | VITAL SIGNS: DIAGNOSIS; Test Zooms In on Tick-Borne Ailment | False | By John O'Neil | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/appeal-ruling-favors-immigrant-held-on-secret-evidence.html | Appeal Ruling Favors Immigrant Held on Secret Evidence | False | By Ronald Smothers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/pro-basketball-kittles-s-return-unclear-as-the-net-plays-it-safe.html | PRO BASKETBALL; Kittles's Return Unclear As the Net Plays It Safe | False | By Chris Broussard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/world/sierra-leone-victims-and-rebels-hear-albright-s-message-of-peace.html | Sierra Leone Victims and Rebels Hear Albright's Message of Peace | False | By Norimitsu Onishi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/world-business-briefing-asia-samsung-motors-to-resume-operations.html | WORLD BUSINESS BRIEFING: ASIA; SAMSUNG MOTORS TO RESUME OPERATIONS | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/l-south-pole-rescue-021385.html | South Pole Rescue | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/science/l-blood-donor-gifts-028479.html | Blood Donor Gifts | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/world/french-dare-to-taste-forbidden-british-beef.html | French Dare to Taste Forbidden British Beef | False | By Agence France-Presse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-nadler-fay.html | Paid Notice: Deaths NADLER, FAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/company-news-peco-energy-unit-buys-utility-service-companies.html | COMPANY NEWS; PECO ENERGY UNIT BUYS UTILITY SERVICE COMPANIES | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/l-do-doctor-groups-serve-patients-029670.html | Do Doctor Groups Serve Patients? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/news/fluency-a-must-for-executives-why-english-is-big-business.html | Fluency a Must for Executives : Why English Is Big Business | False | By Barbara Rosen, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/IHT-letters-to-the-editor-93325090147.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/IHT-art-that-irritates-letters-to-the-editor.html | Art That Irritates : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/sports-of-the-times-basic-civility-is-the-loser-every-time.html | Sports of The Times; Basic Civility Is the Loser Every Time | False | By Harvey Araton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/us-sales-help-ford-deliver-11-profit-gain-in-quarter.html | U.S. Sales Help Ford Deliver 11% Profit Gain in Quarter | False | By Keith Bradsher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/worldbusiness/IHT-eplus-deal-challenges-deutsche-telekom-france.html | E-Plus Deal Challenges Deutsche Telekom : France Telecom Turns Against German Giant | False | By John Schmid, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/c-corrections-029823.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/us/clinton-proposes-a-discount-system-on-medicare-costs.html | CLINTON PROPOSES A DISCOUNT SYSTEM ON MEDICARE COSTS | False | By Robert Pear | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/mr-starr-cuts-out.html | Mr. Starr Cuts Out | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/science/looking-back-on-120-years-of-light.html | Looking Back On 120 Years Of Light | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-billings-marion.html | Paid Notice: Deaths BILLINGS, MARION | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/metro-news-briefs-new-jersey-law-exempts-261000-from-state-income-tax.html | METRO NEWS BRIEFS: NEW JERSEY; Law Exempts 261,000 From State Income Tax | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/world/the-money-movers-a-special-report-tracking-how-pair-went-from-russia-to-riches.html | THE MONEY MOVERS: A special report; Tracking How Pair Went From Russia to Riches | False | By Timothy L. O'Brien and Lowell Bergman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-harrison-wilma-curley.html | Paid Notice: Deaths HARRISON, WILMA CURLEY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/pro-football-extra-points-fenway-has-fans-attention.html | PRO FOOTBALL; EXTRA POINTS; Fenway Has Fans' Attention | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/IHT-government-policymakers-shift-focus-to-issues-of-quality-how-a-nation.html | Government Policymakers Shift Focus to Issues of Quality : How a Nation Measures Up | False | By Edward B. Fiske, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-wolf-saul.html | Paid Notice: Deaths WOLF, SAUL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/pakistan-s-military-temptation.html | Pakistan's Military Temptation | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-memorials-casey-elizabeth-f.html | Paid Notice: Memorials CASEY, ELIZABETH F. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/metro-news-briefs-new-york-settlement-withdrawn-in-li-overassessment.html | METRO NEWS BRIEFS: NEW YORK; Settlement Withdrawn In L.I. Overassessment | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/news/asian-officials-say-some-students-duped-by-unscrupulous-agents-pitfalls.html | Asian Officials Say Some Students Duped by Unscrupulous Agents : Pitfalls of Studying Abroad | False | By Thomas Crampton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-memorials-rochlin-paul.html | Paid Notice: Memorials ROCHLIN, PAUL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/blue-collar-city-finds-a-fund-raiser-too-steep.html | Blue-Collar City Finds a Fund-Raiser Too Steep | False | By David Kocieniewski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/IHT-the-crisis-of-emerging-democracy-in-the-developing-world.html | The Crisis of Emerging Democracy in the Developing World | False | By Hilton L. Root, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/pro-basketball-camby-to-carry-knicks-on-his-thin-shoulders.html | PRO BASKETBALL; Camby to Carry Knicks on His Thin Shoulders | False | By Selena Roberts | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/hockey-richter-s-play-is-sharp-and-pain-free.html | HOCKEY; Richter's Play Is Sharp and Pain Free | False | By Tarik El-Bashir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/health/fighting-spirit-little-help-in-cancer-fight.html | 'Fighting Spirit' Little Help in Cancer Fight | False | By Erica Goode | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/theater/theater-review-going-bump-and-worse-in-the-night-and-onstage.html | THEATER REVIEW; Going Bump (And Worse) In the Night And Onstage | False | By Ben Brantley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/world-business-briefing-europe-siemens-confirms-talks.html | WORLD BUSINESS BRIEFING: EUROPE; SIEMENS CONFIRMS TALKS | False | By Andrew Ross Sorkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-liddell-donald-macy.html | Paid Notice: Deaths LIDDELL, DONALD MACY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/richard-nixon-unedited.html | Richard Nixon, Unedited | False | By Leonard Garment | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/us/supreme-court-roundup-ruling-requires-warrants-for-crime-scene-searches.html | Supreme Court Roundup; Ruling Requires Warrants For Crime Scene Searches | False | By Linda Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-burg-joseph-dr.html | Paid Notice: Deaths BURG, JOSEPH, DR. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-burg-yosef-dr.html | Paid Notice: Deaths BURG, YOSEF, DR. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/pro-football-mirer-front-and-center-after-being-left-out.html | PRO FOOTBALL; Mirer Front And Center After Being Left Out | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-kovenetsky-sam.html | Paid Notice: Deaths KOVENETSKY, SAM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-silverberg-mark-l.html | Paid Notice: Deaths SILVERBERG, MARK L. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/lawmakers-reject-clinton-changes-to-finance-overhaul-bill.html | Lawmakers Reject Clinton Changes to Finance-Overhaul Bill | False | By Stephen Labaton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/no-agreement-yet-with-white-house-on-financial-overhaul.html | No Agreement Yet With White House on Financial Overhaul | False | By Stephen Labaton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-henderson-celene-anita.html | Paid Notice: Deaths HENDERSON, CELENE ANITA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-jarecki-lotte.html | Paid Notice: Deaths JARECKI, LOTTE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/l-gambling-economists-020737.html | Gambling Economists | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/lawsuit-says-the-police-barred-access-to-vital-drugs.html | Lawsuit Says The Police Barred Access To Vital Drugs | False | By C. J. Chivers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/IHT-1949-royal-scolding-in-our-pages100-75-and-50-years-ago.html | 1949:Royal Scolding : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-rogovin-jack.html | Paid Notice: Deaths ROGOVIN, JACK | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/1999-playoffs-league-championships-a-good-sign-for-pettitte.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; A Good Sign for Pettitte | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-rudolph-sonya.html | Paid Notice: Deaths RUDOLPH, SONYA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/neither-isolationists-nor-fools.html | Neither Isolationists Nor Fools | False | By Richard Perle | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/transactions-030180.html | TRANSACTIONS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/kissinger-s-latest-mission-briefs-sixth-graders-in-visit-to-his-old-neighborhood.html | Kissinger's Latest Mission; Briefs Sixth Graders in Visit to His Old Neighborhood | False | By Jodi Wilgoren | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/on-pro-football-the-giants-could-use-wheatley-s-skills-now.html | ON PRO FOOTBALL; The Giants Could Use Wheatley's Skills Now | False | By Mike Freeman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/world-business-briefing-africa-daimler-s-south-african-output.html | WORLD BUSINESS BRIEFING: AFRICA; DAIMLER'S SOUTH AFRICAN OUTPUT | False | By Henri E. Cauvin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/region/public-lives-comeback-from-a-near-death-free-fall.html | PUBLIC LIVES; Comeback From a Near-Death Free Fall | False | By Jan Hoffman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/l-starr-s-abuses-021350.html | Starr's Abuses | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/l-medical-relief-and-a-peace-prize-029866.html | Medical Relief And a Peace Prize | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/IHT-1899judicial-myth-in-our-pages100-75-and-50-years-ago.html | 1899 Judicial Myth : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/science/l-raising-healthy-eaters-028509.html | Raising Healthy Eaters | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-haight-yolanda.html | Paid Notice: Deaths HAIGHT, YOLANDA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/women-s-sports-hamm-and-inkster-receive-top-honor-for-1999.html | WOMEN'S SPORTS; Hamm and Inkster Receive Top Honor for 1999 | False | By Lena Williams | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/IHT-business-schools-try-to-keep-up-with-internet-age-dotcom-studies.html | Business Schools Try to Keep Up With Internet Age : dot.com Studies Proliferate | False | By Tom Buerkle, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/health/emergency-treatment-to-stop-aids-virus.html | Emergency Treatment To Stop AIDS Virus | False | By David France | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/france-telecom-to-buy-german-carrier-stake.html | France Telecom to Buy German Carrier Stake | False | By Edmund L. Andrews | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/us/drug-may-be-cause-of-veterans-illnesses.html | Drug May Be Cause of Veterans' Illnesses | False | By Steven Lee Myers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/the-media-business-advertising-addenda-muse-creative-starts-group-in-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Muse Creative Starts Group in New York | False | By Stuart Elliott and Constance L. Hays | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/l-do-doctor-groups-serve-patients-029688.html | Do Doctor Groups Serve Patients? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/company-briefs-028649.html | COMPANY BRIEFS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/1999-playoffs-league-championships-jeter-is-at-home-anywhere-in-playoffs.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Jeter Is At Home Anywhere In Playoffs | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-forsdale-c-louis.html | Paid Notice: Deaths FORSDALE, C. LOUIS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/health/vital-signs-patterns-riding-the-cycle-of-stress-and-smoke.html | VITAL SIGNS: PATTERNS; Riding the Cycle of Stress and Smoke | False | By John O'Neil | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-rosenthal-florence.html | Paid Notice: Deaths ROSENTHAL, FLORENCE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-tonkin-joseph.html | Paid Notice: Deaths TONKIN, JOSEPH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-lerner-jules.html | Paid Notice: Deaths LERNER, JULES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/world/just-before-indonesia-s-finale-the-cast-is-changing.html | Just Before Indonesia's Finale, the Cast Is Changing | False | By Seth Mydans | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/sports/1999-playoffs-league-championships-ruth-s-daughter-cheers-for-sox.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Ruth's Daughter Cheers for Sox | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-ritter-bruce-rev.html | Paid Notice: Deaths RITTER, BRUCE. REV. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/opinion/l-holocaust-victims-029777.html | Holocaust Victims | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/the-media-business-advertising-addenda-2-fbc-executives-given-promotions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 FBC Executives Given Promotions | False | By Stuart Elliott and Constance L. Hays | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/pierre-moulin-73-started-pierre-deux-shops.html | Pierre Moulin, 73; Started Pierre Deux Shops | False | By Tracie Rozhon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joe Brescia | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/profit-at-xerox-fell-11-in-third-quarter.html | Profit at Xerox Fell 11% in Third Quarter | False | By Claudia H. Deutsch | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/c-corrections-029840.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-morrison-henderson-w.html | Paid Notice: Deaths MORRISON, HENDERSON W. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/us/harold-passer-77-nixon-adviser-and-forecaster-of-the-economy.html | Harold Passer, 77, Nixon Adviser And Forecaster of the Economy | False | By Wolfgang Saxon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/the-markets-market-place-volatility-isn-t-what-it-used-to-be-it-s-worse.html | THE MARKETS: Market Place; Volatility Isn't What It Used to Be (It's Worse) | False | By Floyd Norris | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/nyregion/quotation-of-the-day-029815.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/business/world-business-briefing-americas-meeting-boycotted-by-americans.html | WORLD BUSINESS BRIEFING: AMERICAS; MEETING BOYCOTTED BY AMERICANS | False | By Simon Romero | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/arts/in-performance-classical-music-brahms-s-spirit-but-hold-the-impishness.html | IN PERFORMANCE: CLASSICAL MUSIC; Brahms's Spirit But Hold the Impishness | False | By James R. Oestreich | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-burg-yosef-rabbi.html | Paid Notice: Deaths BURG, YOSEF, RABBI | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/books/books-of-the-times-shifting-sand-beneath-a-heroic-image.html | BOOKS OF THE TIMES; Shifting Sand Beneath a Heroic Image | False | By Michiko Kakutani | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-19 | 1999-10-19 | https://www.nytimes.com/1999/10/19/classified/paid-notice-deaths-brownlow-kendall-h.html | Paid Notice: Deaths BROWNLOW, KENDALL H. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/metro-business-latino-expo-in-midtown.html | METRO BUSINESS; 'Latino Expo' in Midtown | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/IHT-meanwhile-a-reign-of-terror-in-timewarp-belarus.html | MEANWHILE : A Reign of Terror in Time-Warp Belarus | False | By Lee Dembart, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/c-corrections-046116.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/racing-whispering-through-monte-carlo-s-curves.html | RACING; Whispering Through Monte Carlo's Curves | False | By Dan Neil | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/world/mandela-visits-israel-with-praise-but-rifts-linger.html | Mandela Visits Israel With Praise but Rifts Linger | False | By William A. Orme Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/pro-basketball-confidentiality-breached-in-nba-drug-testing.html | PRO BASKETBALL; Confidentiality Breached in N.B.A. Drug Testing | False | By Mike Wise | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/style/IHT-roland-petit-tackles-goethe-at-the-opera-a-return-to-paris.html | Roland Petit Tackles Goethe at the Opera : A Return To Paris | False | By David Stevens, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/arts/tv-notes-whither-nypd-blue.html | TV NOTES; Whither 'N.Y.P.D. Blue'? | False | By Bill Carter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-cooper-fay.html | Paid Notice: Deaths COOPER, FAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/arts/a-doyen-endures-the-dishing-out.html | A Doyen Endures the Dishing-Out | False | By Ralph Blumenthal | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/the-markets-market-place-a-whole-other-type-of-e-trade.html | THE MARKETS; Market Place; A Whole Other Type of E-Trade | False | By Edward Wyatt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/world/annan-says-quick-elections-in-kosovo-may-not-help-tensions.html | Annan Says Quick Elections in Kosovo May Not Help Tensions | False | By Jane Perlez | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-memorials-freiberg-sylvia.html | Paid Notice: Memorials FREIBERG, SYLVIA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/citigroup-stock-buyback.html | Citigroup Stock Buyback | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-cammarata-john.html | Paid Notice: Deaths CAMMARATA, JOHN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/IHT-american-topics-alaska-where-the-hunters-roam.html | AMERICAN TOPICS : Alaska, Where the Hunters Roam | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/IHT-the-troubles-of-pakistan-send-a-message-to-india.html | The Troubles of Pakistan Send a Message to India | False | By Sunanda K. Datta-Ray, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Jonathan P. Hicks and Alex Kuczynski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-memorials-farina-anthony.html | Paid Notice: Memorials FARINA, ANTHONY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-rostan-alice.html | Paid Notice: Deaths ROSTAN, ALICE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/theater/theater-review-doctor-how-do-you-repair-a-split-personality-with-crazy-glue.html | THEATER REVIEW; Doctor, How Do You Repair a Split Personality? With Crazy Glue? | False | By Anita Gates | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/world/hong-kong-radio-tv-chief-shifted-to-japan.html | Hong Kong Radio-TV Chief Shifted to Japan | False | By Mark Landler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-gleason-francis-x.html | Paid Notice: Deaths GLEASON, FRANCIS X. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/us/new-on-wednesday-national-urgency-and-a-local-focus.html | NEW ON WEDNESDAY; National Urgency And a Local Focus | False | By Ethan Bronner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/our-towns-in-sorrow-a-reservoir-of-strength.html | OUR TOWNS; In Sorrow, A Reservoir Of Strength | False | By Neil Genzlinger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-samton-margot-nee-fiegel.html | Paid Notice: Deaths SAMTON, MARGOT (NEE FIEGEL) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/IHT-1924-in-chinatown-in-our-pages100-75-and-50-years-ago.html | 1924:In Chinatown : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/hospital-may-discharge-cardinal-today.html | Hospital May Discharge Cardinal Today | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/us/aide-to-starr-successor-rejects-conflict-claim-involving-giuliani.html | Aide to Starr Successor Rejects Conflict Claim Involving Giuliani | False | By Neil A. Lewis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/1999-playoffs-league-championships-notebook-house-honors-aaron.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS -- NOTEBOOK; House Honors Aaron | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/football-small-colleges-penn-hoffman-reverses-his-slide.html | FOOTBALL: SMALL COLLEGES -- PENN; Hoffman Reverses His Slide | False | By Ron Dicker | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/c-corrections-046124.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/for-immigrant-drivers-more-than-the-taxicab-gets-shaken-and-strained.html | For Immigrant Drivers, More Than the Taxicab Gets Shaken and Strained | False | By Sandeep Jauhar | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/l-psychologists-alliance-036749.html | Psychologists' Alliance | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/want-the-secret-to-selling-cars-first-be-bob-tasca.html | Want the Secret to Selling Cars? First, Be Bob Tasca | False | By Julie Flaherty | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/l-a-spanish-addition-046418.html | A Spanish Addition | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/us/bradley-accepts-gore-s-offer-and-7-debates-will-be-held.html | Bradley Accepts Gore's Offer, And 7 Debates Will Be Held | False | By James Dao | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/political-stalemate-continues-over-banking-bill.html | Political Stalemate Continues Over Banking Bill | False | By Stephen Labaton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/us/puerto-rico-governor-faces-senators-over-firing-range.html | Puerto Rico Governor Faces Senators Over Firing Range | False | By Elizabeth Becker | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/the-minimalist-steak-sauce-with-bite.html | THE MINIMALIST; Steak Sauce With Bite | False | By Mark Bittman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-wheeler-kenneth.html | Paid Notice: Deaths WHEELER, KENNETH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/arts/nathalie-sarraute-novelist-is-dead-at-99-a-dean-of-the-nouveau-roman-movement.html | Nathalie Sarraute, Novelist, Is Dead at 99; A Dean of the Nouveau Roman Movement | False | By Alan Riding | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/deadly-politics-in-eastern-europe.html | Deadly Politics in Eastern Europe | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/l-friends-of-the-salmon-036242.html | Friends of the Salmon | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-huet-jean.html | Paid Notice: Deaths HUET, JEAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/hollywood-city-hall-and-a-production-deal-that-wasn-t.html | Hollywood, City Hall and a Production Deal That Wasn't | False | By Dan Barry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-liddell-donald-macy.html | Paid Notice: Deaths LIDDELL, DONALD MACY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-chung-ruth-w.html | Paid Notice: Deaths CHUNG, RUTH W. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-memorials-seay-jonathan-ross.html | Paid Notice: Memorials SEAY, JONATHAN ROSS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/vehicles-so-much-alike-they-re-actually-the-same.html | Vehicles So Much Alike They're Actually the Same | False | By Michelle Krebs | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/the-media-business-advertising-addenda-accounts-046213.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-levitis-esther.html | Paid Notice: Deaths LEVITIS, ESTHER | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-memorials-pack-richard-m.html | Paid Notice: Memorials PACK, RICHARD, M. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/wine-talk-sampling-the-best-of-italy-in-verona.html | WINE TALK; Sampling the Best of Italy, in Verona | False | By Frank J. Prial | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/us/house-approves-medicare-extension-for-the-disabled.html | House Approves Medicare Extension for the Disabled | False | By Robert Pear | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/racing-lessons-from-a-brief-fling-in-the-fast-lane.html | RACING; Lessons From a Brief Fling in the Fast Lane | False | By Peter Passell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/l-the-nobel-and-violence-036170.html | The Nobel and Violence | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/coming-soon-trans-atlantic-mini.html | Coming Soon: Trans-Atlantic Mini | False | By Richard Feast | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/us/clinton-and-gop-take-step-toward-a-budget-accord.html | Clinton and G.O.P. Take Step Toward a Budget Accord | False | By David E. Rosenbaum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/chief-at-coke-bottler-is-retiring-three-months-ahead-of-schedule.html | Chief at Coke Bottler Is Retiring, Three Months Ahead of Schedule | False | By Constance L. Hays | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/IHT-1949a-boys-dreams-in-our-pages100-75-and-50-years-ago.html | 1949:A Boy's Dreams : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/l-cookbook-classics-046388.html | Cookbook Classics | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/appreciating-the-depreciation-in-a-certified-used-luxury-ride.html | Appreciating the Depreciation In a Certified Used Luxury Ride | False | By Jack Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/world/stung-by-debate-indonesian-leader-ends-election-bid.html | STUNG BY DEBATE, INDONESIAN LEADER ENDS ELECTION BID | False | By Seth Mydans | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/arts/some-urban-renewal-for-country-music-a-brash-new-yorker-takes-on-nashville.html | Some Urban Renewal For Country Music; A Brash New Yorker Takes On Nashville | False | By Neil Strauss | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/minivan-makeovers-new-inside-looks-for-soccer-mom-mobiles.html | Minivan Makeovers: New Inside Looks for Soccer-Mom Mobiles | False | By Julie V. Iovine | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-hilton-ruth-e.html | Paid Notice: Deaths HILTON, RUTH E. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/us/a-suburbiascape-grows-in-inner-city-chicago.html | A Suburbiascape Grows In Inner-City Chicago | False | By Dirk Johnson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-johnson-james-warren.html | Paid Notice: Deaths JOHNSON, JAMES WARREN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-edgell-stephanie.html | Paid Notice: Deaths EDGELL, STEPHANIE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Anemona Hartocollis, Abby Goodnough, Lynette Holloway and Karen W. Arenson. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-siegenfeld-charlotte.html | Paid Notice: Deaths SIEGENFELD, CHARLOTTE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/world/un-council-in-rare-accord-fight-terrorism.html | U.N. Council in Rare Accord: Fight Terrorism | False | By Barbara Crossette | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/world-business-briefing-europe-financier-released-with-conditions.html | WORLD BUSINESS BRIEFING: EUROPE; FINANCIER RELEASED, WITH CONDITIONS | False | By John Tagliabue | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/usual-and-unusual-offers-of-help-to-flood-s-victims.html | Usual, and Unusual, Offers of Help to Flood's Victims | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/on-baseball-mendoza-speaks-pitch-by-pitch.html | ON BASEBALL; Mendoza Speaks Pitch by Pitch | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/metro-news-briefs-new-jersey-meeting-eases-tensions-in-port-authority-dispute.html | METRO NEWS BRIEFS: NEW JERSEY; Meeting Eases Tensions In Port Authority Dispute | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-hirsch-ida.html | Paid Notice: Deaths HIRSCH, IDA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/l-love-and-a-cookbook-046396.html | Love and a Cookbook | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/c-corrections-046108.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/racing-how-nascar-s-power-figure-keeps-everybody-happy.html | RACING; How Nascar's Power Figure Keeps Everybody Happy | False | By Joseph Siano | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/business-travel-horror-stories-about-life-road-are-getting-some-attention-that.html | Business Travel; Horror stories about life on the road are getting some attention that could make a difference. | False | By Joe Sharkey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-lusk-ellen.html | Paid Notice: Deaths LUSK, ELLEN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/world-business-briefing-americas-air-canada-counterproposal.html | WORLD BUSINESS BRIEFING: AMERICAS; AIR CANADA COUNTERPROPOSAL | False | By Timothy Pritchard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/l-a-death-in-pristina-036803.html | A Death in Pristina | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/arts/music-review-at-the-ball-a-deadly-thief-in-the-night.html | MUSIC REVIEW; At the Ball, a Deadly Thief in the Night | False | By James R. Oestreich | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/us/students-urge-colleges-to-join-a-new-anti-sweatshop-group.html | Students Urge Colleges to Join A New Anti-Sweatshop Group | False | By Steven Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-shomer-robert-r-vmd.html | Paid Notice: Deaths SHOMER, ROBERT R. V.M.D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/a-brighter-idea-that-some-eyes-are-finding-too-bright.html | A Brighter Idea That Some Eyes Are Finding Too Bright | False | By Matthew L. Wald | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/the-chef.html | THE CHEF | False | By Amy Scherber | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/metro-news-briefs-new-york-police-say-couple-were-killed-in-brooklyn.html | METRO NEWS BRIEFS: NEW YORK; Police Say Couple Were Killed in Brooklyn | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/l-a-savvy-cia-036919.html | A Savvy C.I.A. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/sports-of-the-times-now-the-mets-have-whole-new-attitude.html | Sports of The Times; Now the Mets Have Whole New Attitude | False | By William C. Rhoden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-sauer-renate.html | Paid Notice: Deaths SAUER, RENATE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/an-october-bust-not-this-time.html | An October Bust? Not This Time | False | By Bruce Steinberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-memorials-julia-raul.html | Paid Notice: Memorials JULIA, RAUL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/IHT-the-iraqis-are-victims-of-saddam-not-of-the-outside-world.html | The Iraqis Are Victims of Saddam, Not of the Outside World | False | By Samuel R. Berger, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/IHT-engagement-in-russia-letters-to-the-editor.html | Engagement in Russia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/ibm-plans-to-stop-selling-its-pc-s-in-retail-outlets.html | I.B.M. Plans to Stop Selling Its PC's in Retail Outlets | False | By Saul Hansell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/state-court-rejects-giuliani-s-policy-on-aids-benefits.html | State Court Rejects Giuliani's Policy On AIDS Benefits | False | By Raymond Hernandez | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/a-larger-legacy-may-await-generations-x-y-and-z.html | A Larger Legacy May Await Generations X, Y and Z | False | By David Cay Johnston | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/parents-and-educators-seek-regents-test-exemption.html | Parents and Educators Seek Regents Test Exemption | False | By Lynette Holloway | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/this-farm-system-s-crop-is-green.html | This Farm System's Crop Is Green | False | By Joseph Siano | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/c-corrections-046140.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/company-news-whx-ends-talks-with-weirton-steel-about-a-merger.html | COMPANY NEWS; WHX ENDS TALKS WITH WEIRTON STEEL ABOUT A MERGER | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-west-robert-e.html | Paid Notice: Deaths WEST, ROBERT E. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-silverberg-mark-l.html | Paid Notice: Deaths SILVERBERG, MARK L. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/l-punish-taliban-for-war-on-women-046515.html | Punish Taliban For War on Women | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/us/justice-dept-opposed-clemency-for-puerto-rican-militants-in-96.html | Justice Dept. Opposed Clemency For Puerto Rican Militants in '96 | False | By David Johnston | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/style/IHT-linx-brings-a-jazzandpoetry-gem-into-the-world-honoring-baldwins.html | Linx Brings a Jazz-and-Poetry Gem Into the World : Honoring Baldwin's Legacy | False | By Mike Zwerin, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/us/clinton-renews-his-appeal-on-gun-control.html | Clinton Renews His Appeal on Gun Control | False | By Eric Schmitt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/inside-046787.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/harding-begins-a-new-routine-on-ice.html | Harding Begins a New Routine on Ice | False | By Frank Litsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/hockey-with-time-to-spare-the-devils-experiment.html | HOCKEY; With Time To Spare, The Devils Experiment | False | By Alex Yannis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/us/news-summary-043559.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/us/schools-face-having-to-give-more-data-to-parents.html | Schools Face Having to Give More Data To Parents | False | By Jacques Steinberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-nissenson-alfred.html | Paid Notice: Deaths NISSENSON, ALFRED | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/1999-playoffs-league-championships-hated-man-queens-rocker-fan-bronx.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; A Hated Man in Queens, Rocker Is a Fan of the Bronx | False | By Chris Broussard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/the-implacable-yankees.html | The Implacable Yankees | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/us/poll-finds-decline-in-teen-age-fear-and-violence.html | Poll Finds Decline in Teen-Age Fear and Violence | False | By Carey Goldberg With Marjorie Connelly | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/foreign-affairs-penny-pinchers.html | Foreign Affairs; Penny Pinchers | False | By Thomas L. Friedman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/world/us-once-deployed-12000-atom-arms-in-2-dozen-nations.html | U.S. Once Deployed 12,000 Atom Arms In 2 Dozen Nations | False | By Judith Miller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/company-news-reader-s-digest-to-buy-50-million-stake-in-company.html | COMPANY NEWS; READER'S DIGEST TO BUY $50 MILLION STAKE IN COMPANY | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/ford-finds-that-remaking-a-fixture-is-risky-business.html | Ford Finds That Remaking a Fixture Is Risky Business | False | By Mary Walton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-rogovin-jack.html | Paid Notice: Deaths ROGOVIN, JACK | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/l-being-a-parent-costs-036072.html | Being a Parent Costs | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/1999-playoffs-league-championships-yankees-notebook-sox-rue-their-own-mistakes.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS -- YANKEES NOTEBOOK; Sox Rue Their Own Mistakes | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/company-news-host-marriott-to-sell-stake-in-ritz-carlton-boston.html | COMPANY NEWS; HOST MARRIOTT TO SELL STAKE IN RITZ-CARLTON BOSTON | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/management-the-boss-have-drums-will-build-a-solidly-perfect-business.html | MANAGEMENT -- THE BOSS; Have Drums, Will Build A Solidly Perfect Business | False | By Gerald Kearby, Written With Matt Richtel. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/pro-football-jets-williams-requires-respirator-he-recovers-infection.html | PRO FOOTBALL; Jets' Williams Requires a Respirator as He Recovers From an Infection | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/company-briefs-045772.html | COMPANY BRIEFS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/racing-forget-the-last-lap-the-race-here-is-at-the-turnstile.html | RACING; Forget the Last Lap, the Race Here Is at the Turnstile | False | By Edwin McDowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/IHT-american-topics-short-takes-93665564450.html | AMERICAN TOPICS : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/riders-survey-says-service-on-lirr-is-worsening.html | Riders' Survey Says Service On L.I.R.R. Is Worsening | False | By David M. Halbfinger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/media-business-advertising-it-s-agency-hunting-season-for-everything-beauty.html | THE MEDIA BUSINESS: ADVERTISING; It's agency hunting season for everything from beauty products to boysenberry jam. | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/metro-news-briefs-new-york-four-are-sentenced-in-tuition-fraud-case.html | METRO NEWS BRIEFS: NEW YORK; Four Are Sentenced In Tuition Fraud Case | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/us/the-ad-campaign-the-vice-president-presents-himself.html | THE AD CAMPAIGN; The Vice President Presents Himself | False | By Katharine Q. Seelye | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/eating-well-to-sip-a-grape-not-pluck-it.html | EATING WELL; To Sip a Grape, Not Pluck It | False | By Marian Burros | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/1999-playoffs-league-championships-subway-series-dies-hard-mets-lose-it-all-walk.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; Subway Series Dies Hard: Mets Lose It All on a Walk | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/putting-fertility-first.html | Putting Fertility First | False | By Mary Ann Glendon and Mary Haynes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/international-business-mannesmann-seeking-a-british-mobile-phone-company.html | INTERNATIONAL BUSINESS; Mannesmann Seeking a British Mobile Phone Company | False | By Alan Cowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/1-nixon-in-public-and-private-046485.html | Nixon, in Public and Private | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/c-corrections-046094.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/the-media-business-advertising-addenda-bates-will-promote-espn-outside-us.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; Bates Will Promote ESPN Outside U.S. | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/credit-ratings-are-lowered-at-4-hospitals-in-new-jersey.html | Credit Ratings Are Lowered At 4 Hospitals In New Jersey | False | By David Kocieniewski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/the-media-business-advertising-addenda-people-046221.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-gardner-rosalind.html | Paid Notice: Deaths GARDNER, ROSALIND | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/the-markets-stocks-bonds-a-200-point-rally-fades-but-dow-manages-a-solid-gain.html | THE MARKETS: STOCKS & BONDS; A 200-Point Rally Fades, but Dow Manages a Solid Gain | False | By Kenneth N. Gilpin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/us/us-bishops-urging-catholics-to-be-politically-involved.html | U.S. Bishops Urging Catholics To Be Politically Involved | False | By Gustav Niebuhr | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/jobs/trends-fewer-men-are-working-as-home-duties-beckon.html | TRENDS; Fewer Men Are Working, as Home Duties Beckon | False | By Alisa Tang | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/separating-the-chirp-from-the-ping-unless-it-s-a-grunch.html | Separating the Chirp From the Ping, Unless It's a Grunch | False | By James G. Cobb | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/police-tie-recent-rape-to-7-cases-in-queens-and-nassau.html | Police Tie Recent Rape to 7 Cases in Queens and Nassau | False | By Jayson Blair | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/pro-basketball-sprewell-s-agent-is-clearing-the-air.html | PRO BASKETBALL; Sprewell's Agent Is Clearing the Air | False | By Selena Roberts | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/public-lives-caught-between-yanks-and-mets-a-brewer.html | PUBLIC LIVES; Caught Between Yanks and Mets, a Brewer | False | By Randy Kennedy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/books/books-of-the-times-a-score-card-for-vietnam-it-was-johnson-1-nixon-0.html | BOOKS OF THE TIMES; A Score Card for Vietnam: It Was Johnson 1, Nixon 0 | False | By Richard Bernstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/1-nixon-in-public-and-private-046469.html | Nixon, in Public and Private | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-memorials-weintraub-sheila.html | Paid Notice: Memorials WEINTRAUB, SHEILA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/pro-football-players-have-a-day-in-school-and-the-questions-are-tough.html | PRO FOOTBALL; Players Have a Day in School, And the Questions Are Tough | False | By Steve Popper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-phelan-sondra.html | Paid Notice: Deaths PHELAN, SONDRA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/1999-playoffs-league-championships-more-watching-post-season.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; More Watching Post-Season | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/l-ornamental-vs-functional-046400.html | Ornamental vs. Functional | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/pro-football-giants-notebook-four-to-try-to-get-job-as-daluiso-substitute.html | PRO FOOTBALL; GIANTS NOTEBOOK; Four to Try To Get Job As Daluiso Substitute | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/1999-playoffs-league-championships-notebook-braves-closer-uninjured-in-crash.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS -- NOTEBOOK; Braves' Closer Uninjured In Crash | False | By Chris Broussard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/winston-cup-all-white-at-the-wheel.html | Winston Cup: All White at the Wheel | False | By Joseph Siano | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/arts/music-review-a-recital-more-given-to-nuance-than-fury.html | MUSIC REVIEW; A Recital More Given To Nuance Than Fury | False | By Allan Kozinn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/inflation-and-the-economy.html | Inflation and the Economy | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/en-route-australia-sydney-s-on-top-of-the-world.html | EN ROUTE: Australia; Sydney's On Top Of the World | False | By R. W. Apple Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/l-the-heart-of-baseball-036145.html | The Heart of Baseball | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/partial-birth-deceptions.html | 'Partial Birth' Deceptions | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/l-punish-taliban-for-war-on-women-046507.html | Punish Taliban For War on Women | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/world-business-briefing-asia-japanese-oil-company-arrests.html | WORLD BUSINESS BRIEFING: ASIA; JAPANESE OIL COMPANY ARRESTS | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/with-rover-bmw-got-more-and-less-than-it-asked-for.html | With Rover, BMW Got More and Less Than It Asked For | False | By Richard Feast | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/long-line-in-the-bronx-but-for-jobs-not-the-yankees.html | Long Line in the Bronx, but for Jobs, Not the Yankees | False | By Amy Waldman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/the-media-business-advertising-addenda-martin-williams-wins-top-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Martin/Williams Wins Top Honors | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/national-origin-finger-lakes-a-heartland-crop-a-new-york-address.html | NATIONAL ORIGIN: Finger Lakes; A Heartland Crop, A New York Address | False | By Florence Fabricant | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-rosenthal-florence.html | Paid Notice: Deaths ROSENTHAL, FLORENCE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/l-nixon-in-public-and-private-046477.html | Nixon, in Public and Private | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/dashboard-panache-dials-and-gauges-and-lights-oh-my.html | Dashboard Panache: Dials and Gauges and Lights. Oh My! | False | By Jim McCraw | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/1999-playoffs-league-championships-after-they-rejoice-yankees-have-ample-time.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS; After They Rejoice, Yankees Have Ample Time to Regroup | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/new-york-backs-bell-atlantic-in-bid-to-offer-long-distance.html | New York Backs Bell Atlantic In Bid to Offer Long-Distance | False | By Seth Schiesel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-beshel-joseph-jacob.html | Paid Notice: Deaths BESHEL, JOSEPH JACOB | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/world/giza-journal-egypt-s-new-siren-song-come-to-the-land-of-aida.html | Giza Journal; Egypt's New Siren Song: Come to the Land of 'Aida' | False | By Douglas Jehl | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/new-today.html | NEW TODAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/us/congressional-memo-agenda-of-budget-fight-turns-largely-on-politics.html | Congressional Memo; Agenda of Budget Fight Turns Largely on Politics | False | By Richard W. Stevenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/yacht-racing-thwarted-by-light-breezes-team-conner-loses-twice.html | YACHT RACING; Thwarted by Light Breezes, Team Conner Loses Twice | False | By John Shaw | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/natural-gas-has-many-selling-points-but-few-buyers.html | Natural Gas Has Many Selling Points, but Few Buyers | False | By Dan Neil | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/arts/reggae-review-wit-and-pathos-united-by-a-beat.html | REGGAE REVIEW; Wit and Pathos United by a Beat | False | By Ann Powers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/IHT-doubts-over-an-asianled-timor-force.html | Doubts Over an Asian-Led Timor Force | False | By Michael Richardson, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/world/us-seeks-to-break-impasse-blocking-khmer-rouge-trials.html | U.S. Seeks to Break Impasse Blocking Khmer Rouge Trials | False | By Barbara Crossette | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/movies/arts-in-america-where-fans-can-ride-off-into-the-sunset.html | ARTS IN AMERICA; Where Fans Can Ride Off Into the Sunset | False | By Martin Forstenzer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/hockey-nolan-sparkles-for-the-sharks-on-offense-and-on-defense.html | HOCKEY; Nolan Sparkles for the Sharks on Offense and on Defense | False | By Jason Diamos | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/lifting-spirits-on-wall-street-microsoft-profit-beats-forecasts.html | Lifting Spirits On Wall Street, Microsoft Profit Beats Forecasts | False | By Steve Lohr | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/five-commutes-that-make-you-feel-better-about-yours.html | Five Commutes That Make You Feel Better About Yours | False | By Keith Schneider | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/buckle-up-turn-the-key-and-get-in-touch-with-your-inner-springsteen.html | Buckle Up, Turn the Key And Get in Touch With Your Inner Springsteen | False | By Robyn Meredith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/IHT-england-and-germany-bid-to-win-approval-of-fifa-inspectors-playing.html | England and Germany Bid to Win Approval of FIFA Inspectors : Playing Soccer's Persuasion Game | False | By Rob Hughes, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-burg-yosef.html | Paid Notice: Deaths BURG, YOSEF | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-sokoloff-albert-bertram.html | Paid Notice: Deaths SOKOLOFF, ALBERT BERTRAM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/racing-rally-racing-in-the-jungle-don-t-lose-the-compass.html | RACING; Rally Racing in the Jungle; Don't Lose the Compass | False | By Simon Romero | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/cuny-students-ask-regents-to-keep-remedial-program.html | CUNY Students Ask Regents To Keep Remedial Program | False | By Karen W. Arenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/international-business-nissan-s-planned-cuts-arouse-ire-offers-help-japan.html | INTERNATIONAL BUSINESS; Nissan's Planned Cuts Arouse Ire and Offers of Help in Japan | False | By Stephanie Strom | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/25-and-under-in-brooklyn-a-neighborhood-spot-with-ambition.html | $25 AND UNDER; In Brooklyn, a Neighborhood Spot With Ambition | False | By Eric Asimov | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/l-nixon-in-public-and-private-046493.html | Nixon, in Public and Private | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/klan-group-sues-the-city-to-hold-rally.html | Klan Group Sues the City To Hold Rally | False | By Benjamin Weiser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/cleveland-mayor-warns-newark-an-arena-is-no-cure-all.html | Cleveland Mayor Warns Newark an Arena Is No Cure-All | False | By Ronald Smothers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/rate-debate-heats-up-on-rise-in-consumer-prices.html | Rate Debate Heats Up on Rise in Consumer Prices | False | By Louis Uchitelle | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/jobs/my-job-fred-beckhardt-ticket-broker-a-get-rich-business-just-isn-t-so.html | MY JOB: FRED BECKHARDT -- Ticket Broker; A Get-Rich Business? Just Isn't So | False | By Fred Beckhardt With David Leonhardt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/c-corrections-046086.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/a-new-universal-language-in-class-of-many-tongues-computer-skills-are-focus.html | A New Universal Language; In Class of Many Tongues, Computer Skills Are Focus | False | By Leslie Eaton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/the-media-business-advertising-addenda-hunt-marketing-bought-by-ddb-seattle.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hunt Marketing Bought by DDB Seattle | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/l-motherhood-not-a-rite-036900.html | Motherhood Not a Rite | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/IHT-american-topics-short-takes-91610667361.html | AMERICAN TOPICS : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/IHT-1899boers-take-train-in-our-pages100-75-and-50-years-ago.html | 1899:Boers Take Train : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/gm-and-canadian-union-reach-tentative-agreement.html | G.M. and Canadian Union Reach Tentative Agreement | False | By Robyn Meredith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/us/vote-on-campaign-finances-is-blocked-by-senate-gop-for-fourth-year-in-a-row.html | VOTE ON CAMPAIGN FINANCES IS BLOCKED BY SENATE G.O.P. FOR FOURTH YEAR IN A ROW | False | By Alison Mitchell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-solomon-nathan.html | Paid Notice: Deaths SOLOMON, NATHAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/business-digest-042722.html | BUSINESS DIGEST | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/world/pro-and-anti-barak-settlers-play-a-game-of-king-of-the-hill.html | Pro- and Anti-Barak Settlers Play a Game of King of the Hill | False | By Joel Greenberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/lost-and-found-detectives-sniff-out-childhood-treats.html | Lost and Found: Detectives Sniff Out Childhood Treats | False | By Thomas Vinciguerra | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/news/western-officials-worry-of-bias-if-asians-lead-un-peacekeepers-new.html | Western Officials Worry of Bias If Asians Lead UN Peacekeepers : New Timor Force Raises Questions | False | By Michael Richardson, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/IHT-western-officials-worry-of-bias-if-asians-lead-un-peacekeepers-new-timor.html | Western Officials Worry of Bias If Asians Lead UN Peacekeepers : New Timor Force Raises Questions | False | By Michael Richardson, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/IHT-the-vote-at-unesco-letters-to-the-editor.html | The Vote at Unesco : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/car-artists-make-their-every-trip-a-traveling-show.html | Car Artists Make Their Every Trip A Traveling Show | False | By Andrea Kannapell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/structure-and-basics-bring-south-bronx-school-acclaim.html | Structure and Basics Bring South Bronx School Acclaim | False | By Abby Goodnough | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/arts/theater-review-it-talked-too-much-to-be-a-book.html | THEATER REVIEW; It Talked Too Much to Be a Book | False | By Peter Marks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/world/german-public-employees-protest-schroder-austerity-plan.html | German Public Employees Protest Schroder Austerity Plan | False | By Roger Cohen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/anatomically-incorrect-decoding-the-pig.html | Anatomically Incorrect: Decoding the Pig | False | By John Willoughby and Chris Schlesinger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-clancey-margaret-m.html | Paid Notice: Deaths CLANCEY, MARGARET M. | False | | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/big-drug-makers-register-strong-gains-in-quarter.html | Big Drug Makers Register Strong Gains in Quarter | False | By David J. Morrow | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/metro-news-briefs-new-jersey-springteen-s-gifts-9-computers-are-stolen.html | METRO NEWS BRIEFS: NEW JERSEY; Springteen's Gifts, 9 Computers, Are Stolen | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/how-safe-is-your-child-in-your-car-s-child-safety-seat.html | How Safe Is Your Child in Your Car's Child-Safety Seat? | False | By Dulcie Leimbach | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/international-business-big-spanish-banks-plan-11.5-billion-merger.html | INTERNATIONAL BUSINESS; Big Spanish Banks Plan $11.5 Billion Merger | False | By Al Goodman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/the-media-business-a-top-editor-is-leaving-2-publications.html | THE MEDIA BUSINESS; A Top Editor Is Leaving 2 Publications | False | By Felicity Barringer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/on-baseball-no-7-train-to-shea-stalls-in-atlanta.html | On Baseball; No. 7 Train to Shea Stalls in Atlanta | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/l-no-mystery-on-asthma-036854.html | No Mystery on Asthma | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/IHT-unesco-ballot-may-open-way-for-underdogs-as-japan-envoy-falls-short.html | Unesco Ballot May Open Way for Underdogs as Japan Envoy Falls Short | False | By Joseph Fitchett, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/looking-back-at-the-increasingly-rare-backward-view.html | Looking Back at the Increasingly Rare Backward View | False | By John H. Cushman Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/us/us-indicts-mcdonnell-douglas-and-chinese-in-equipment-deal.html | U.S. Indicts McDonnell Douglas And Chinese in Equipment Deal | False | By Jeff Gerth | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-renick-samuel-w.html | Paid Notice: Deaths RENICK, SAMUEL W. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/he-sets-the-values-car-makers-live-by.html | He Sets the Values Car Makers Live By | False | By Andrea Adelson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-moser-hilda.html | Paid Notice: Deaths MOSER, HILDA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-reader-stanley.html | Paid Notice: Deaths READER, STANLEY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/40-hours-at-work-another-40-in-elevator.html | 40 Hours At Work; Another 40 In Elevator | False | By Katherine E. Finkelstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/nhl-roundup-islanders.html | N.H.L.: ROUNDUP; ISLANDERS | False | By Tarik El-Bashir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/prosecutors-press-theory-that-killer-hates-women.html | Prosecutors Press Theory That Killer Hates Women | False | By David Rohde | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/style/IHT-chinas-rickshaws-bring-back-bad-memories.html | China's Rickshaws Bring Back Bad Memories | False | By Miro Cernetig, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/commercial-real-estate-new-improved-face-for-the-colgate-headquarters.html | COMMERCIAL REAL ESTATE; New, Improved Face for the Colgate Headquarters | False | By David W. Dunlap | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/pro-football-giants-kickoff-went-deeper-than-strategy-had-planned.html | PRO FOOTBALL; Giants' Kickoff Went Deeper Than Strategy Had Planned | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/c-corrections-046132.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/racing-going-all-out-for-the-4-wheel-version-of-veterans-day.html | RACING; Going All Out for the 4-Wheel Version of Veterans Day | False | By Keith Martin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/proof-of-your-existence-complete-with-bad-photo.html | Proof of Your Existence, Complete With Bad Photo | False | By Jonathan Mandell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/restaurants-a-face-lift-for-a-polished-performer.html | RESTAURANTS; A Face Lift For a Polished Performer | False | By William Grimes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/management-internet-strategy-becomes-a-must-at-the-top.html | MANAGEMENT; Internet Strategy Becomes a Must at the Top | False | By Claudia H. Deutsch | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/business/world-business-briefing-asia-movement-in-bank-bali-scandal.html | WORLD BUSINESS BRIEFING: ASIA; MOVEMENT IN BANK BALI SCANDAL | False | By Wayne Arnold | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/sports-of-the-times-no-topper-for-this-epic-series.html | Sports of The Times; No Topper For This Epic Series | False | By George Vecsey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/nyregion/quotation-of-the-day-046701.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/IHT-he-seeks-modernization-of-executive-kinnock-to-cut-back-unions-at-top-of.html | He Seeks 'Modernization' of Executive : Kinnock to Cut Back Unions at Top of EU | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-brandstetter-robert-daniel-md.html | Paid Notice: Deaths BRANDSTETTER, ROBERT DANIEL, M.D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/opinion/liberties-president-lonely-guy.html | Liberties; President Lonely Guy | False | By Maureen Dowd | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/1999-playoffs-league-championships-notebook-leiter-wished-for-another-start.html | 1999 PLAYOFFS: LEAGUE CHAMPIONSHIPS -- NOTEBOOK; Leiter Wished for Another Start | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/us/a-new-form-of-soft-money-belies-much-talk-of-reform.html | A New Form of Soft Money Belies Much Talk of Reform | False | By Don van Natta Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/dining/calendar.html | CALENDAR | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/automobiles/at-rallies-in-europe-africa-and-asia-pocket-rockets-rule.html | At Rallies in Europe, Africa and Asia, Pocket Rockets Rule | False | By Jack Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/jobs/grasping-for-air-in-sports-broadcasting.html | Grasping for Air in Sports Broadcasting | False | By Timothy W. Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/classified/paid-notice-deaths-cashion-archibald-h.html | Paid Notice: Deaths CASHION, ARCHIBALD, H. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-20 | 1999-10-20 | https://www.nytimes.com/1999/10/20/sports/transactions-047198.html | TRANSACTIONS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/game-theory-with-a-stone-mate-the-puzzles-begin.html | GAME THEORY; With a Stone-Mate, The Puzzles Begin | False | By J. C. Herz | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/company-news-northgate-exploration-to-acquire-a-royal-oak-mine.html | COMPANY NEWS; NORTHGATE EXPLORATION TO ACQUIRE A ROYAL OAK MINE | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/queens-woman-is-arrested-in-scalding-of-superintendent-s-baby.html | Queens Woman Is Arrested in Scalding of Superintendent's Baby | False | By Somini Sengupta | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/l-when-fears-of-bioterrorism-grow-054585.html | When Fears of Bioterrorism Grow | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/us/dole-candidacy-campaign-crowded-gop-field-dole-was-hobbled-her-stand-issues-not.html | THE DOLE CANDIDACY: THE CAMPAIGN; In Crowded G.O.P. Field, Dole Was Hobbled by Her Stand on Issues, Not Her Sex | False | By Diana Jean Schemo | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-lionni-leo.html | Paid Notice: Deaths LIONNI, LEO | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/world/a-tolerant-and-inclusive-muslim-tradition-thrives.html | A Tolerant and Inclusive Muslim Tradition Thrives | False | By Philip Shenon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/garden/calendar-exhibitions-talks-and-a-crafts-sale.html | CALENDAR; Exhibitions, Talks And a Crafts Sale | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/garden/currents-architecture-minimalism-still-finds-shelter-in-the-west.html | CURRENTS: ARCHITECTURE; Minimalism Still Finds Shelter in the West | False | By Frances Anderton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/books/books-of-the-times-a-long-missing-brother-is-disturbingly-present.html | BOOKS OF THE TIMES; A Long-Missing Brother Is Disturbingly Present | False | By Christopher Lehmann-Haupt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/us/the-dole-candidacy-the-overview-low-on-cash-dole-withdraws-from-gop-race.html | THE DOLE CANDIDACY: THE OVERVIEW; Low on Cash, Dole Withdraws From G.O.P. Race | False | By Katharine Q. Seelye | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-pape-elizabeth.html | Paid Notice: Deaths PAPE, ELIZABETH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/yacht-racing-a-crewman-is-badly-hurt-on-the-seas.html | YACHT RACING; A Crewman Is Badly Hurt On the Seas | False | By John Shaw | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/IHT-4-students-go-on-trial-in-iran-for-blasphemy.html | 4 Students Go on Trial In Iran for Blasphemy | False | By Geneive Abdo, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/international-business-asian-stock-issues-find-halting-demand.html | INTERNATIONAL BUSINESS; Asian Stock Issues Find Halting Demand | False | By Mark Landler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/if-museum-is-evicted-art-s-fate-is-uncertain.html | If Museum Is Evicted, Art's Fate Is Uncertain | False | By David Barstow | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/news-watch-garden-s-lush-new-site-offers-thousands-of-plants.html | NEWS WATCH; Garden's Lush New Site Offers Thousands of Plants | False | By Bruce Headlam | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/c-corrections-064750.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/the-big-city-ventures-feed-the-pleasures-of-indolence.html | The Big City; Ventures Feed The Pleasures Of Indolence | False | By John Tierney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/aol-exceeds-expectations-agrees-to-invest-in-a-pc-maker.html | AOL Exceeds Expectations; Agrees to Invest In a PC Maker | False | By Matt Richtel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/world/indonesia-chooses-an-islamic-cleric-as-new-president.html | INDONESIA CHOOSES AN ISLAMIC CLERIC AS NEW PRESIDENT | False | By Seth Mydans | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/IHT-project-aims-to-wire-palestinians-for-some-exiles-net-is-a-way-out.html | Project Aims to Wire Palestinians : For Some Exiles, Net Is a Way Out | False | By Flore de Préï'sÂ©neuf, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/browser.html | BROWSER | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/chase-posts-better-than-expected-earnings-in-3d-quarter.html | Chase Posts Better-Than-Expected Earnings in 3d Quarter | False | By Melody Petersen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/on-pro-basketball-all-sprewell-all-the-time-at-the-garden.html | ON PRO BASKETBALL; All Sprewell, All the Time at the Garden | False | By Mike Wise | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-shore-sanford-halpern.html | Paid Notice: Deaths SHORE, SANFORD HALPERN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/arts/dance-review-as-willful-as-ever-and-puffing-on-a-cigar.html | DANCE REVIEW; As Willful As Ever And Puffing On a Cigar | False | By Anna Kisselgoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/indonesia-s-presidential-surprise.html | Indonesia's Presidential Surprise | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/hockey-flyers-prove-much-hungrier-than-rangers.html | HOCKEY; Flyers Prove Much Hungrier Than Rangers | False | By Jason Diamos | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/the-media-business-advertising-addenda-accounts-064394.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/executive-changes-060704.html | EXECUTIVE CHANGES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/IHT-an-italian-europe-letters-to-the-editor.html | An Italian Europe?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/inside-064440.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/news/career-diplomat-is-first-asian-to-get-top-job-japanese-envoy-wins.html | Career Diplomat Is First Asian to Get Top Job : Japanese Envoy Wins Unesco Director's Post | False | By Joseph Fitchett, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/baseball-playoffs-mets-gone-braves-jordan-only-grudgingly-lets-go.html | BASEBALL PLAYOFFS; Mets Gone, Braves' Jordan Only Grudgingly Lets Go | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/IHT-world-bank-replies-letters-to-the-editor.html | World Bank Replies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/the-media-business-advertising-addenda-assignments-traded-on-2-unilever-brands.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Assignments Traded On 2 Unilever Brands | False | By Patricia Winters Lauro | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/garden/design-notebook-no-slouching-please-toward-a-well-tailored-millennium.html | DESIGN NOTEBOOK; No Slouching, Please, Toward a Well-Tailored Millennium | False | By Liz Seymour | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/arts/james-abbe-photographer-and-art-dealer-87.html | James Abbe, Photographer and Art Dealer, 87 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/baseball-playoffs-yankee-notebook-spencer-a-no-show-of-sorts.html | BASEBALL PLAYOFFS; YANKEE NOTEBOOK; Spencer a No-Show of Sorts | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/l-luddites-at-the-gas-pump-064629.html | Luddites at the Gas Pump | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/l-in-third-world-unwanted-fertility-065196.html | In Third World, Unwanted Fertility | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/news-summary-064432.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/garden/human-nature-the-keepers-of-the-garden-s-soul.html | HUMAN NATURE; The Keepers Of the Garden's Soul | False | By Anne Raver | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/baseball-playoffs-yankee-notebook-davis-is-taking-aim-at-ring-no-3.html | BASEBALL PLAYOFFS; YANKEE NOTEBOOK; Davis Is Taking Aim at Ring No. 3 | False | By Steve Popper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/airlines-continue-to-report-weak-quarterly-profits.html | Airlines Continue to Report Weak Quarterly Profits | False | By Laurence Zuckerman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/movies/darkly-mythic-world-arrives-from-japan-master-of-animation-tries-hollywood.html | Darkly Mythic World Arrives From Japan; Master of Animation Tries Hollywood | False | By Rick Lyman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/garden/turf-just-be-sure-it-s-your-money-not-his.html | TURF; Just Be Sure It's Your Money, Not His | False | By Tracie Rozhon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/us/records-show-puerto-ricans-got-us-help-with-clemency.html | Records Show Puerto Ricans Got U.S. Help With Clemency | False | By Neil A. Lewis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/arts/dance-review-ballet-theater-leaps-the-american-way.html | DANCE REVIEW; Ballet Theater Leaps, the American Way | False | By Jennifer Dunning | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/passivity-word-year-2000-marketing-most-big-companies-playing-it-low-key.html | Passivity Is the Word On Year 2000 Marketing; Most Big Companies Playing It Low Key | False | By Barnaby J. Feder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/l-iranian-jews-arrest-054380.html | Iranian Jews' Arrest | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/finder-s-fees-went-to-allies-of-rowland.html | Finder's Fees Went to Allies Of Rowland | False | By Mike Allen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-lazar-rosa.html | Paid Notice: Deaths LAZAR, ROSA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/a-dangerous-education-bill.html | A Dangerous Education Bill | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/l-the-public-nixon-065170.html | The Public Nixon | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/us/a-park-and-sculpture-will-honor-japanese-americans.html | A Park and Sculpture Will Honor Japanese-Americans | False | By Francis X. Clines | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/essay-the-forbes-factor.html | Essay; The Forbes Factor | False | By William Safire | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/getting-power-to-the-people-the-north-american-electricity-grid.html | Getting Power to the People: The North American Electricity Grid | False | By Sally McGrane | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-schuman-jack.html | Paid Notice: Deaths SCHUMAN, JACK | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/sharpton-is-unlikely-ally-of-klan-in-suit-against-city-on-rally.html | Sharpton Is Unlikely Ally of Klan in Suit Against City on Rally | False | By Benjamin Weiser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/quotation-of-the-day-064513.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-phelan-sondra.html | Paid Notice: Deaths PHELAN, SONDRA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/full-service-brokerage-firms-seek-foothold-on-line.html | Full-Service Brokerage Firms Seek Foothold on Line | False | By Joseph Kahn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/computers-are-the-balanchine-behind-those-dancing-fountains.html | Computers Are the Balanchine Behind Those Dancing Fountains | False | By Verne G. Kopytoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/sports-times-yankees-are-prepared-face-braves-old-friend.html | Sports of The Times; The Yankees Are Prepared to Face the Braves and an Old Friend | False | By Harvey Araton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/the-media-business-advertising-addenda-freeman-is-sold-to-its-managers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Freeman Is Sold To Its Managers | False | By Patricia Winters Lauro | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/plus-college-basketball-rutgers-lady-knights-are-in-the-spotlight.html | PLUS: COLLEGE BASKETBALL -- RUTGERS; Lady Knights Are In the Spotlight | False | By Steve Popper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/world/unesco-s-new-director-is-envoy-from-japan-its-biggest-donor.html | Unesco's New Director Is Envoy From Japan, Its Biggest Donor | False | By Alan Riding | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/us/fearing-isolation-in-old-age-gay-generation-seeks-haven.html | Fearing Isolation in Old Age, Gay Generation Seeks Haven | False | By Rick Bragg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/company-news-crane-to-create-a-separate-business.html | COMPANY NEWS; CRANE TO CREATE A SEPARATE BUSINESS | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/us/c-corrections-064807.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/in-america-bradley-s-poverty-push.html | In America; Bradley's Poverty Push | False | By Bob Herbert | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With William L. Hamilton and Joe Brescia | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/sports-of-the-times-a-farewell-to-a-subway-series.html | Sports of The Times; A FAREWELL TO A SUBWAY SERIES | False | By George Vecsey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/us/youngster-held-on-charge-of-incest-with-5-year-old.html | Youngster Held on Charge Of Incest With 5-Year-Old | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/subway-series-that-got-away.html | Subway Series That Got Away | False | By C. J. Chivers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/l-the-public-nixon-065188.html | The Public Nixon | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/l-more-words-to-savor-064637.html | More Words to Savor | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/IHT-unesco-needs-to-redefine-its-priorities.html | Unesco Needs To Redefine Its Priorities | False | By Joseph Fitchett, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/us/appeals-court-rejects-damages-against-abc-in-food-lion-case.html | Appeals Court Rejects Damages Against ABC in Food Lion Case | False | By Felicity Barringer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/us/sniping-over-budget-resumes-in-congress.html | Sniping Over Budget Resumes in Congress | False | By David E. Rosenbaum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/new-privacy-rules-for-children-s-web-sites.html | New Privacy Rules for Children's Web Sites | False | By Jeri Clausing | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/on-baseball-opportunity-went-unanswered.html | ON BASEBALL; Opportunity Went Unanswered | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/top-albany-education-officials-rebut-state-claim-new-york-city-school-aid-trial.html | Top Albany Education Officials Rebut State Claim in New York City School Aid Trial | False | By Abby Goodnough | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/judge-bars-use-of-secret-data-to-hold-immigrant.html | Judge Bars Use of Secret Data to Hold Immigrant | False | By Ronald Smothers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/l-labeling-the-spinmeisters-064602.html | Labeling the Spinmeisters | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-cooper-fay.html | Paid Notice: Deaths COOPER, FAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/boxing-a-more-subdued-tyson-getting-ready-to-return.html | BOXING; A More Subdued Tyson Getting Ready to Return | False | By Timothy W. Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-parmenter-charles-ross.html | Paid Notice: Deaths PARMENTER, CHARLES ROSS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-farrell-mildred-l.html | Paid Notice: Deaths FARRELL, MILDRED L. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/arts/music-in-review-classical-music-coolly-expressive-floating-soft-phrases.html | MUSIC IN REVIEW -- CLASSICAL MUSIC; Coolly Expressive, Floating Soft Phrases | False | By Anthony Tommasini | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/c-corrections-064777.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/l-a-haunted-germany-054445.html | A Haunted Germany | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/judge-rules-grocery-chain-cannot-use-a-tax-shelter.html | Judge Rules Grocery Chain Cannot Use a Tax Shelter | False | By David Cay Johnston | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/international-business-boeing-in-deal-to-develop-missiles-overseas.html | INTERNATIONAL BUSINESS; Boeing in Deal to Develop Missiles Overseas | False | By Alan Cowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/IHT-1949equal-on-trains-in-our-pages100-75-and-50-years-ago.html | 1949:Equal on Trains : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/us/us-urging-immunization-for-meningitis-for-collegians.html | U.S. Urging Immunization For Meningitis For Collegians | False | By Don van Natta Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-brandstetter-robert-daniel-md.html | Paid Notice: Deaths BRANDSTETTER, ROBERT DANIEL, M.D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/garden/currents-retro-lighting-the-shadows-of-the-past-throw-sparks.html | CURRENTS: RETRO LIGHTING; The Shadows Of the Past Throw Sparks | False | By Frances Anderton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-calajo-rita.html | Paid Notice: Deaths CALAJO, RITA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/roche-cancels-bond-offering-on-genentech.html | Roche Cancels Bond Offering On Genentech | False | By Lawrence M. Fisher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/online-shopper-bulk-buying-adds-the-suspense-of-auctions.html | ONLINE SHOPPER; Bulk Buying Adds the Suspense of Auctions | False | By Michelle Slatalla | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/news-watch-from-interact-a-new-game-pad-that-shakes-rattles-and-rolls.html | NEWS WATCH; From Interact, a New Game Pad That Shakes, Rattles and Rolls | False | By Joe Hutsko | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/l-medicare-plan-sacrifices-quality-065161.html | Medicare Plan Sacrifices Quality | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/world/holbrooke-s-job-at-un-begins-on-capitol-hill.html | Holbrooke's Job at U.N. Begins on Capitol Hill | False | By Jane Perlez | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/ibm-warns-that-profits-will-decline.html | I.B.M. Warns That Profits Will Decline | False | By Saul Hansell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/world/clinton-to-see-barak-and-arafat-in-effort-to-speed-peace-moves.html | Clinton to See Barak and Arafat in Effort to Speed Peace Moves | False | By David E. Sanger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/books/arts-abroad-court-in-japan-halts-publication-of-dead-author-s-letters.html | ARTS ABROAD; Court in Japan Halts Publication of Dead Author's Letters | False | By Howard W. French | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/calvin-griffith-87-is-dead-tight-fisted-baseball-owner.html | Calvin Griffith, 87, Is Dead; Tight-Fisted Baseball Owner | False | By Richard Goldstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/mrs-dole-departs.html | Mrs. Dole Departs | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/l-population-and-anarchy-055883.html | Population and Anarchy | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-huet-jean.html | Paid Notice: Deaths HUET, JEAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-wheeler-kenneth.html | Paid Notice: Deaths WHEELER, KENNETH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/l-women-as-candidates-054780.html | Women as Candidates | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/the-web-discovers-its-voice.html | The Web Discovers Its Voice | False | By Lisa Guernsey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/worldbusiness/IHT-stockmarket-leaders-fret-about-online-upstarts.html | Stock-Market Leaders Fret About On-Line Upstarts | False | By Thomas Crampton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-ettinger-frank-j.html | Paid Notice: Deaths ETTINGER, FRANK J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/world/popular-russian-prime-minister-tours-chechnya-front.html | Popular Russian Prime Minister Tours Chechnya Front | False | By Celestine Bohlen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/news/elizabeth-dole-bows-out-of-race.html | Elizabeth Dole Bows Out of Race | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/c-corrections-064785.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-liebhaber-bernard.html | Paid Notice: Deaths LIEBHABER, BERNARD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/l-medicare-plan-sacrifices-quality-065145.html | Medicare Plan Sacrifices Quality | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/media-business-advertising-developer-promotes-its-malls-destinations-for-fun.html | THE MEDIA BUSINESS: ADVERTISING; A developer promotes its malls as destinations for fun, adventures and maybe a few purchases. | False | By Patricia Winters Lauro | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/world/crisis-in-colombia-as-civil-strife-uproots-peasants.html | Crisis in Colombia as Civil Strife Uproots Peasants | False | By Larry Rohter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/news-watch-encyclopedia-britannica-on-line-but-its-site-is-quickly-overrun.html | NEWS WATCH; Encyclopedia Britannica on Line, But Its Site Is Quickly Overrun | False | By Bruce Headlam | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/worldbusiness/IHT-coup-leaders-battling-corruption-also-face.html | Coup Leaders, Battling Corruption, Also Face Daunting Debt Problem ; Pakistan Army Takes On the Economy | False | By John Elliott, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/garden/currents-product-design-can-t-swing-a-ferrari-try-a-really-racy-kitchen.html | CURRENTS: PRODUCT DESIGN; Can't Swing a Ferrari? Try a Really Racy Kitchen | False | By Frances Anderton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/world-business-briefing-europe-another-target-for-mannesmann.html | WORLD BUSINESS BRIEFING: EUROPE; ANOTHER TARGET FOR MANNESMANN | False | By Alan Cowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/l-the-klan-s-equal-right-054496.html | The Klan's Equal Right | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-rushton-paula.html | Paid Notice: Deaths RUSHTON, PAULA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-jensen-jim.html | Paid Notice: Deaths JENSEN, JIM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/c-corrections-064742.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/a-new-inflexibility-in-overhauling-us-financial-laws.html | A New Inflexibility in Overhauling U.S. Financial Laws | False | By Stephen Labaton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/metro-news-briefs-region-gaps-in-enrollment-for-children-s-insurance.html | METRO NEWS BRIEFS: REGION; Gaps in Enrollment For Children's Insurance | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/IHT-argentina-shocks-ireland-while-scotland-weathers-samoan-storm.html | Argentina Shocks Ireland While Scotland Weathers Samoan Storm : England Powers Past Feisty Fijians | False | By Peter Berlin, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/us/winters-gets-praise-and-humor-prize.html | Winters Gets Praise and Humor Prize | False | By Irvin Molotsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/IHT-1899russian-opinion-in-our-pages100-75-and-50-years-ago.html | 1899:Russian Opinion : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-polansky-irving.html | Paid Notice: Deaths POLANSKY, IRVING | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-meyer-ralph-m.html | Paid Notice: Deaths MEYER, RALPH M. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/world-business-briefing-americas-mexico-tv-power-struggle.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICO TV POWER STRUGGLE | False | By Julia Preston | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/us/the-dole-candidacy-the-new-math-smaller-gop-field-aids-everyone-but-bush.html | THE DOLE CANDIDACY: THE NEW MATH; Smaller G.O.P. Field Aids Everyone but Bush | False | By Richard L. Berke | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/IHT-sorensen-strikes-twice-as-inspired-rosenborg-crushes-dortmund.html | Sorensen Strikes Twice as Inspired Rosenborg Crushes Dortmund | False | By Rob Hughes, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/metro-news-briefs-new-jersey-police-charge-man-in-phone-sex-with-child.html | METRO NEWS BRIEFS NEW JERSEY; Police Charge Man In Phone Sex With Child | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-kaufman-harold.html | Paid Notice: Deaths KAUFMAN, HAROLD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/l-in-third-world-unwanted-fertility-065200.html | In Third World, Unwanted Fertility | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/web-site-removes-charities-tax-reports.html | Web Site Removes Charities' Tax Reports | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/us/bush-and-clinton-cross-swords.html | Bush and Clinton Cross Swords | False | By Frank Bruni | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/state-of-the-art-flavors-are-the-same-but-new-imacs-have-some-spice.html | STATE OF THE ART; Flavors Are the Same, but New iMacs Have Some Spice | False | By Peter H. Lewis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/world-business-briefing-americas-pepsico-backs-brazilian-drink.html | WORLD BUSINESS BRIEFING: AMERICAS; PEPSICO BACKS BRAZILIAN DRINK | False | By Simon Romero | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/creator-of-the-fantastic-four-is-ready-to-spin-more-tales-on-line.html | Creator of the Fantastic Four Is Ready to Spin More Tales on Line | False | By Frank Houston | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-schwadron-lester.html | Paid Notice: Deaths SCHWADRON, LESTER | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/off-duty-police-captain-is-charged-in-fatal-accident.html | Off-Duty Police Captain Is Charged in Fatal Accident | False | By Michael Cooper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/plus-college-basketball-connecticut-recruit-commits.html | PLUS: COLLEGE BASKETBALL -- CONNECTICUT; Recruit Commits | False | By Jack Cavanaugh | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/company-briefs-063568.html | COMPANY BRIEFS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/pro-football-lucas-hopes-to-miss-only-one-game.html | PRO FOOTBALL; Lucas Hopes to Miss Only One Game | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/trade-deficit-narrowed-in-august-as-exports-grew.html | Trade Deficit Narrowed in August as Exports Grew | False | By Robert D. Hershey Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/the-markets-market-place-big-board-fumbles-martha-stewart-deal.html | THE MARKETS: Market Place; Big Board Fumbles Martha Stewart Deal | False | By Floyd Norris | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/olympics-ioc-s-drug-plan-criticized-at-hearing.html | OLYMPICS; I.O.C.'s Drug Plan Criticized at Hearing | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/pro-football-giants-notebook-blanchard-gets-a-call-and-then-the-job.html | PRO FOOTBALL: GIANTS NOTEBOOK; Blanchard Gets a Call And Then the Job | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-hirsch-david-phd.html | Paid Notice: Deaths HIRSCH, DAVID, PHD. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/IHT-clinton-and-wilsona-tale-of-2-treaties.html | Clinton and Wilson:A Tale of 2 Treaties | False | By Amos Perlmutter, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/l-golfing-by-himself-054453.html | Golfing by Himself | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/review-safe-places-to-survey-quakes.html | REVIEW; Safe Places to Survey Quakes | False | By Peter Dizikes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-breinin-janice.html | Paid Notice: Deaths BREININ, JANICE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/l-in-defense-of-browser-traps-064610.html | In Defense of Browser Traps | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/baseball-playoffs-valentine-has-room-for-rogers-next-year.html | BASEBALL PLAYOFFS; Valentine Has Room For Rogers Next Year | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/news-watch-sony-has-a-free-and-secret-fix-for-out-of-sync-dvd-players.html | NEWS WATCH; Sony Has a Free (and Secret) Fix For Out-of-Sync DVD Players | False | By Roy Furchgott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/l-limit-campaign-time-055174.html | Limit Campaign Time | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/theater/theater-review-at-the-1934-world-s-fair-speaking-the-wrong-language.html | THEATER REVIEW; At the 1934 World's Fair, Speaking the Wrong Language | False | By Ben Brantley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/l-instability-in-nigeria-054364.html | Instability in Nigeria | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/us-judge-refuses-halt-suit-seeking-to-disband-new-york-city-s-street-crime-unit.html | U.S. Judge Refuses to Halt Suit Seeking to Disband New York City's Street Crime Unit | False | By Benjamin Weiser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/c-corrections-064793.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/world/man-in-the-news-abdurrahman-wahid-revered-criticized-by-some-and-often-prankish.html | MAN IN THE NEWS -- Abdurrahman Wahid; Revered, Criticized by Some, and Often Prankish | False | By Seth Mydans | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/garden/castle-first-prince-later-marketing-to-ms.html | Castle First, Prince Later: Marketing to Ms. | False | By Julie V. Iovine | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/transactions-065250.html | TRANSACTIONS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/garden/residential-sales.html | RESIDENTIAL SALES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/justice-overturns-lawyer-s-sentence-for-insulting-judge.html | Justice Overturns Lawyer's Sentence For Insulting Judge | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/s-l-dritz-88-retooler-of-zipper-and-other-handy-sewing-items.html | S. L. Dritz, 88, Retooler of Zipper And Other Handy Sewing Items | False | By William H. Honan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/garden/currents-interior-design-land-bauhaus-look-california-house.html | CURRENTS: INTERIOR DESIGN; From the Land of the Bauhaus, A Look at the California House | False | By Frances Anderton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-winograd-roslyn-herz.html | Paid Notice: Deaths WINOGRAD, ROSLYN (HERZ) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/blood-gore-sex-and-now-race.html | Blood, Gore, Sex and Now: Race | False | By Michel Marriott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/IHT-elizabeth-dole-bows-out-of-race.html | Elizabeth Dole Bows Out of Race | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/drought-flood-high-water-bills-too-service-complaints-land-feuds-plague-new.html | A Drought, a Flood And High Water Bills, Too; Service Complaints and Land Feuds Plague New Jersey's Biggest Water Company | False | By Robert Hanley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-liddell-donald-macy.html | Paid Notice: Deaths LIDDELL, DONALD MACY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/baseball-playoffs-the-mets-view-roller-coaster-halts-and-bags-are-packed.html | BASEBALL PLAYOFFS: THE METS VIEW; Roller Coaster Halts, And Bags Are Packed | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/jury-to-deliberate-in-garage-magnate-s-murder-for-hire-trial.html | Jury to Deliberate in Garage Magnate's Murder-for-Hire Trial | False | By David Rohde | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/how-congress-was-cornered.html | How Congress Was Cornered | False | By Leon E. Panetta | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/world/russians-firmly-reject-us-plan-to-reopen-abm-treaty.html | Russians Firmly Reject U.S. Plan to Reopen ABM Treaty | False | By Michael R. Gordon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/worldbusiness/IHT-financial-restructuring-to-be-overhauled-banking.html | Financial Restructuring to Be Overhauled : Banking Merger Plan Collapses in Malaysia | False | By Thomas Fuller, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/world-business-briefing-asia-daewoo-in-outsourcing-talks.html | WORLD BUSINESS BRIEFING: ASIA; DAEWOO IN OUTSOURCING TALKS | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/sea-monster-surfaces-on-the-net.html | Sea Monster Surfaces on the Net | False | By Michael Pollak | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/the-media-business-advertising-addenda-outback-and-agency-end-association.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Outback and Agency End Association | False | By Patricia Winters Lauro | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/l-a-need-for-fashion-064580.html | A Need for Fashion | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/arts/music-in-review-jazz-musicians-garden-of-verses.html | MUSIC IN REVIEW -- JAZZ; Musicians' Garden Of Verses | False | By Ben Ratliff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/IHT-un-role-in-timor-is-put-at-3-years.html | UN Role in Timor Is Put at 3 Years | False | By Michael Richardson, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/arts/television-review-joe-camel-the-marlboro-man-and-the-cynical-art-of-denial.html | TELEVISION REVIEW; Joe Camel, the Marlboro Man and the Cynical Art of Denial | False | By Walter Goodman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/selling-russia-on-missile-defense.html | Selling Russia on Missile Defense | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/us/parties-trade-accusations-over-race-and-nominations.html | Parties Trade Accusations Over Race and Nominations | False | By Alison Mitchell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/books/making-books-gay-books-are-facing-the-downside-of-acceptance.html | MAKING BOOKS; Gay Books Are Facing The Downside Of Acceptance | False | By Martin Arnold | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/IHT-1924mad-parliament-in-our-pages100-75-and-50-years-ago.html | 1924'Mad Parliament : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/education-board-votes-raises-for-school-system-s-managers.html | Education Board Votes Raises For School System's Managers | False | By Anemona Hartocollis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/world/facing-jail-vichy-aide-says-he-ll-go-into-exile.html | Facing Jail, Vichy Aide Says He'll Go Into Exile | False | By Suzanne Daley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-wilson-william-h.html | Paid Notice: Deaths WILSON, WILLIAM H. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-shepherd-jean.html | Paid Notice: Deaths SHEPHERD, JEAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-lusk-ellen.html | Paid Notice: Deaths LUSK, ELLEN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/pro-football-tonight-s-nfl-matchup.html | PRO FOOTBALL; Tonight's N.F.L. Matchup | False | By Mike Freeman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/public-lives-jack-of-all-trades-master-of-treasure-hunts.html | PUBLIC LIVES; Jack of All Trades, Master of Treasure Hunts | False | By Jan Hoffman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/business-digest-062901.html | BUSINESS DIGEST | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/pro-football-a-contrite-ditka-admits-the-pressure-got-to-him.html | PRO FOOTBALL; A Contrite Ditka Admits The Pressure Got to Him | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-shapiro-helen.html | Paid Notice: Deaths SHAPIRO, HELEN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/80-minutes-no-miracle.html | 80 Minutes, No Miracle | False | By Leon Botstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-sullivan-marie-mcnamee-molly.html | Paid Notice: Deaths SULLIVAN, MARIE MCNAMEE (MOLLY) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/l-medicare-plan-sacrifices-quality-065153.html | Medicare Plan Sacrifices Quality | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/garden/at-home-with-susan-faludi-and-russ-rymer-sympathy-for-men-empathy-with-one.html | AT HOME WITH: Susan Faludi and Russ Rymer; Sympathy for Men, Empathy With One | False | By Patricia Leigh Brown | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/IHT-career-diplomat-is-first-asian-to-get-top-job-japanese-envoy-wins-unesco.html | Career Diplomat Is First Asian to Get Top Job : Japanese Envoy Wins Unesco Director's Post | False | By Joseph Fitchett, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/ups-says-it-could-raise-4.6-billion-in-stock-sale.html | U.P.S. Says It Could Raise $4.6 Billion in Stock Sale | False | By Laurence Zuckerman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/metro-news-briefs-new-jersey-father-and-son-in-union-charged-in-kickbacks.html | METRO NEWS BRIEFS; NEW JERSEY; Father and Son in Union Charged in Kickbacks | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/26-trenton-students-stricken-after-eating-fruit-cups.html | 26 Trenton Students Stricken After Eating Fruit Cups | False | By David Kocieniewski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/pro-basketball-douglas-returns-to-play-for-nets.html | PRO BASKETBALL; Douglas Returns To Play for Nets | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/home-for-books-amid-the-trees.html | Home for Books Amid the Trees | False | By Douglas Martin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/world/jack-lynch-82-of-ireland-eased-north-south-tensions.html | Jack Lynch, 82, of Ireland; Eased North-South Tensions | False | By James F. Clarity | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/school-official-defends-alternative-to-an-exam.html | School Official Defends Alternative to an Exam | False | By Lynette Holloway | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/world/albright-vows-to-increase-aid-to-nigeria.html | Albright Vows To Increase Aid to Nigeria | False | By Norimitsu Onishi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/opinion/l-braves-empty-victory-055166.html | Braves' Empty Victory | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-taubkin-frances.html | Paid Notice: Deaths TAUBKIN, FRANCES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/arts/music-in-review-classical-music-more-than-mostly-mozart-for-now-at-least.html | MUSIC IN REVIEW -- CLASSICAL MUSIC; More Than Mostly Mozart For Now, at Least | False | By Allan Kozinn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/classified/paid-notice-deaths-squadrilli-renata.html | Paid Notice: Deaths SQUADRILLI, RENATA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/worldbusiness/IHT-rate-rise-seen-near-in-euro-zone.html | Rate Rise Seen Near in Euro Zone | False | By John Schmid, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/news-watch-a-professor-lands-in-hot-water-when-his-modem-calls-police.html | NEWS WATCH; A Professor Lands in Hot Water When His Modem Calls Police | False | By Lisa Guernsey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/garden/currents-computer-marketing-whatever-makes-your-shoes-shine.html | CURRENTS: COMPUTER MARKETING; Whatever Makes Your Shoes Shine | False | By Frances Anderton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/arts/bridge-giving-up-trump-tricks-to-make-the-game-anyway.html | BRIDGE; Giving Up Trump Tricks To Make the Game Anyway | False | By Alan Truscott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/l-a-site-for-school-support-064645.html | A Site for School Support | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/news-watch-creative-labs-introduces-redesigned-mp3-player.html | NEWS WATCH; Creative Labs Introduces Redesigned MP3 Player | False | By Michel Marriott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/cardinal-home-after-treatment-for-clot.html | Cardinal Home After Treatment for Clot | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/world/former-leader-of-pakistan-may-face-corruption-trial.html | Former Leader of Pakistan May Face Corruption Trial | False | By Tim Weiner and Steve Levine | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/garden/personal-shopper-the-discreet-charm-of-screens.html | PERSONAL SHOPPER; The Discreet Charm of Screens | False | By Marianne Rohrlich | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/garden/currents-furniture-for-getting-dressed-without-the-glare.html | CURRENTS: FURNITURE; For Getting Dressed Without the Glare | False | By Frances Anderton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/c-corrections-064769.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/nyregion/an-arrested-teacher-apparently-kills-self.html | An Arrested Teacher Apparently Kills Self | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/baseball-playoffs-the-yankees-view-history-on-their-side-champs-calmly-wait.html | BASEBALL PLAYOFFS: THE YANKEES VIEW; History on Their Side, Champs Calmly Wait | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/q-a-how-to-make-a-clean-start.html | Q & A; How to Make A Clean Start | False | By J. D. Biersdorfer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/technology/what-s-next-fuel-cell-may-be-the-future-battery.html | WHAT'S NEXT; Fuel Cell May Be the Future 'Battery' | False | By Anne Eisenberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/sports/baseball-playoffs-pettitte-feels-for-his-beaten-friend-rogers.html | BASEBALL PLAYOFFS; Pettitte Feels for His Beaten Friend Rogers | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/world/furor-in-japan-as-military-official-advocates-nuclear-weapons.html | Furor in Japan as Military Official Advocates Nuclear Weapons | False | By Howard W. French | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-21 | 1999-10-21 | https://www.nytimes.com/1999/10/21/business/the-media-business-advertising-addenda-people-064408.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Patricia Winters Lauro | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/IHT-all-of-europe-needs-realistic-prospects-for-integration.html | All of Europe Needs Realistic Prospects for Integration | False | By Otto Graf Lambsdorff, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/world/kashmiris-to-press-case-trying-not-to-be-forgotten.html | Kashmiris to Press Case, Trying Not to Be Forgotten | False | By Barbara Crossette | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-mafuz-edward-j.html | Paid Notice: Deaths MAFUZ, EDWARD J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-sanders-john-e.html | Paid Notice: Deaths SANDERS, JOHN E. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/world-business-briefing-americas-canadian-pacific-s-strong-results.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN PACIFIC'S STRONG RESULTS | False | By Timothy Pritchard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/home-video-see-the-usa-in-a-chevrolet.html | HOME VIDEO; See the U.S.A. In a Chevrolet | False | By Peter M. Nichols | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/world/scores-die-as-bombs-ravage-chechen-capital.html | Scores Die as Bombs Ravage Chechen Capital | False | By Michael Wines | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/style/IHT-postcard-vessels-of-delightful-complexity.html | POSTCARD : Vessels of Delightful Complexity | False | By Michael Gibson, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-lempel-blanche.html | Paid Notice: Deaths LEMPEL, BLANCHE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/us/fraud-trial-starts-for-ex-teamster-official.html | Fraud Trial Starts for Ex-Teamster Official | False | By Steven Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/IHT-1949frances-security-in-our-pages100-75-and-50-years-ago.html | 1949:France's Security : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/spare-times-069736.html | SPARE TIMES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/us/scientists-find-enzyme-linked-to-alzheimer-s.html | Scientists Find Enzyme Linked To Alzheimer's | False | By Gina Kolata | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/us/scientists-find-what-may-be-oldest-trace-of-dinosaurs.html | Scientists Find What May Be Oldest Trace Of Dinosaurs | False | By Henry Fountain | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/company-news-compass-bancshares-adds-to-holdings-in-texas.html | COMPANY NEWS; COMPASS BANCSHARES ADDS TO HOLDINGS IN TEXAS | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/international-business-mannesmann-shares-fall-after-33-billion-cellular-phone.html | INTERNATIONAL BUSINESS; Mannesmann Shares Fall After $33 Billion Cellular Phone Bid | False | By Alan Cowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/c-corrections-080055.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/style/IHT-women-who-broke-the-mold-in-japan.html | Women Who Broke the Mold in Japan | False | By Christine Chapman, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/art-in-review-ruth-marten.html | ART IN REVIEW; Ruth Marten | False | By Ken Johnson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/is-harry-potter-evil.html | Is Harry Potter Evil? | False | By Judy Blume | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-drachman-alice-west.html | Paid Notice: Deaths DRACHMAN, ALICE WEST | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/art-review-strolling-among-ancient-monarchs.html | ART REVIEW; Strolling Among Ancient Monarchs | False | By Holland Cotter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/baseball-world-series-yankees-notebook-clemens-happy-to-get-game-4-starting-call.html | BASEBALL: WORLD SERIES -- YANKEES NOTEBOOK; Clemens Happy to Get Game 4 Starting Call | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/3-staff-members-are-accused-of-selling-drugs-at-group-home.html | 3 Staff Members Are Accused Of Selling Drugs at Group Home | False | By Andy Newman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-harmon-nora-alkalay-schueller.html | Paid Notice: Deaths HARMON, NORA ALKALAY SCHUELLER | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/music-review-back-from-the-underworld-with-a-minimalist-score.html | MUSIC REVIEW; Back From the Underworld With a Minimalist Score | False | By Paul Griffiths | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/baseball-world-series-adversity-brings-out-best-in-braves.html | BASEBALL: WORLD SERIES; Adversity Brings Out Best in Braves | False | By Chris Broussard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/us/congress-rejects-idea-of-using-managed-care-for-medicare.html | Congress Rejects Idea of Using Managed Care for Medicare | False | By Robert Pear | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/baseball-world-series-yankees-notebook-sojo-at-his-ill-father-s-side.html | BASEBALL: WORLD SERIES -- YANKEES NOTEBOOK; Sojo at His Ill Father's Side | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/IHT-champions-league-chelsea-stays-cool-in-hells-inferno.html | Champions League : Chelsea Stays Cool in Hell's Inferno | False | By Rob Hughes, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/media-business-advertising-call-for-restrictions-psychological-research.html | THE MEDIA BUSINESS: ADVERTISING; A call for restrictions on psychological research by advertisers into products for children. | False | By Constance L. Hays | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/l-what-public-schools-can-offer-077348.html | What Public Schools Can Offer | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/speeding-is-cited-in-fatal-accident-on-bridge.html | Speeding Is Cited in Fatal Accident on Bridge | False | By Michael Cooper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-glaser-helen.html | Paid Notice: Deaths GLASER, HELEN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/art-in-review-li-xubai-summoning-the-seasons.html | ART IN REVIEW; Li Xubai -- 'Summoning the Seasons' | False | By Holland Cotter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/my-brooklyn-a-sunday-in-the-park-with-others-from-everywhere.html | MY BROOKLYN; A Sunday in the Park With Others From Everywhere | False | By Bliss Broyard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/appeals-judge-halts-release-of-immigrant.html | Appeals Judge Halts Release Of Immigrant | False | By Ronald Smothers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/spare-lyre-for-orpheus.html | Spare Lyre For Orpheus | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/public-lives-a-modest-hero-who-drops-from-the-sky.html | PUBLIC LIVES; A Modest Hero Who Drops From the Sky | False | By Joyce Wadler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/c-corrections-080098.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/news/mergers-bring-luxury-goods-to-the-global-middle-class.html | Mergers Bring Luxury Goods To the Global Middle Class | False | By Alan Friedman, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/the-lives-of-mccain-feingold.html | The Lives of McCain-Feingold | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/worldbusiness/IHT-europes-central-bank-leaves-rates-steady.html | Europe's Central Bank Leaves Rates Steady | False | By John Schmid, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/l-as-gay-people-face-old-age-077879.html | As Gay People Face Old Age | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/the-markets-uncovered-short-sales-rise-4.7-on-new-york-exchange.html | THE MARKETS; Uncovered Short Sales Rise 4.7% on New York Exchange | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/art-review-in-a-man-s-world-is-a-subterranean-feminine-soul-the-indomitable-muse.html | ART REVIEW; In a Man's World, Is a Subterranean Feminine Soul the Indomitable Muse? | False | By Ken Johnson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-perkins-james-b.html | Paid Notice: Deaths PERKINS, JAMES B. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/residential-real-estate-condos-sell-quickly-in-tribeca-east.html | Residential Real Estate; Condos Sell Quickly in TriBeCa East | False | By Rachelle Garbarine | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/art-in-review-trippy-world.html | ART IN REVIEW; 'Trippy World' | False | By Ken Johnson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/us/urban-sprawl-benefits-dairies-in-california.html | Urban Sprawl Benefits Dairies in California | False | By James Sterngold | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/us/house-sends-clinton-another-spending-bill-he-s-sure-to-veto.html | House Sends Clinton Another Spending Bill He's Sure to Veto | False | By David E. Rosenbaum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-memorials-perry-edward-c.html | Paid Notice: Memorials PERRY, EDWARD C. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/l-slight-to-puerto-rico-072079.html | Slight to Puerto Rico | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/new-mistake-mars-report-on-math-test.html | New Mistake Mars Report On Math Test | False | By Abby Goodnough | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/art-in-review-mark-morrisroe.html | ART IN REVIEW; Mark Morrisroe | False | By Grace Glueck | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/on-my-mind-the-deadly-cargo.html | On My Mind; The Deadly Cargo | False | By A. M. Rosenthal | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/film-review-he-s-not-gay-but-pretends-to-be-chaos-ensues.html | FILM REVIEW; He's not Gay but Pretends to Be. Chaos Ensues. | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/world/beijing-journal-when-parents-sin-in-china-s-eyes-children-suffer.html | Beijing Journal; When Parents Sin (in China's Eyes) Children Suffer | False | By Erik Eckholm | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/l-what-public-schools-can-offer-077356.html | What Public Schools Can Offer | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/world-business-briefing-americas-brazil-move-to-save-jobs.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL MOVE TO SAVE JOBS | False | By Simon Romero | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/business-digest-078280.html | BUSINESS DIGEST | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/film-review-with-that-wascally-wabbit-that-s-not-all-folks.html | FILM REVIEW; With That Wascally Wabbit, That's Not All, Folks | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-wilson-william-h.html | Paid Notice: Deaths WILSON, WILLIAM H. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/tv-sports-the-crown-jewels-are-glittering-anew.html | TV SPORTS; The Crown Jewels Are Glittering Anew | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/world-business-briefing-europe-philips-profit-doubles.html | WORLD BUSINESS BRIEFING: EUROPE; PHILIPS PROFIT DOUBLES | False | By Andrew Ross Sorkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-seslowe-sam.html | Paid Notice: Deaths SESLOWE, SAM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/quiet-fields-father-ritter-found-his-exile-after-scandal-covenant-house-founder.html | In Quiet Fields, Father Ritter Found His Exile; After Scandal, Covenant House Founder Had a Simple, Solitary Life Upstate | False | By Tina Kelley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/nyc-still-pining-for-series-via-subway.html | NYC; Still Pining For Series Via Subway | False | By Clyde Haberman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/l-war-crimes-and-exile-071552.html | War Crimes and Exile | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/world/intellectuals-urge-turkey-to-end-the-war-against-its-kurds.html | Intellectuals Urge Turkey to End the War Against Its Kurds | False | By Stephen Kinzer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/news-summary-077542.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/us/by-a-wide-margin-house-renews-school-aid-to-the-poor.html | By a Wide Margin, House Renews School Aid to the Poor | False | By Eric Schmitt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-merriam-joseph-p.html | Paid Notice: Deaths MERRIAM, JOSEPH P. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/style/IHT-the-car-column-another-rousing-hit-for-renault.html | THE CAR COLUMN : Another Rousing Hit for Renault | False | By John Simister, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/soft-money-and-hard-bargains.html | Soft Money and Hard Bargains | False | By Edward A. Kangas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/c-corrections-080063.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/art-review-duchamp-s-replications-duchamp-s-replications.html | ART REVIEW; Duchamp's Replications. Duchamp's Replications. | False | By Grace Glueck | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/us/senate-votes-to-ban-a-controversial-abortion-procedure.html | Senate Votes to Ban a Controversial Abortion Procedure | False | By Alison Mitchell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/IHT-1899strong-words-in-our-pages100-75-and-50-years-ago.html | 1899:Strong Words : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/music-review-casting-a-fresh-perspective-on-beethoven-sonatas.html | MUSIC REVIEW; Casting a Fresh Perspective on Beethoven Sonatas | False | By Allan Kozinn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/film-review-growing-up-with-a-defect-and-charm-and-mischief.html | FILM REVIEW; Growing Up With a Defect, and Charm and Mischief | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/l-not-so-fizzy-in-russia-071471.html | Not So Fizzy in Russia | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/transactions-080683.html | TRANSACTIONS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/many-banks-make-money-on-lending-in-poor-areas.html | Many Banks Make Money On Lending in Poor Areas | False | By Richard A. Oppel Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/donald-m-liddell-92-investment-adviser.html | Donald M. Liddell, 92, Investment Adviser | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/cabaret-review-who-s-at-feinstein-s-why-it-s-feinstein.html | CABARET REVIEW; Who's at Feinstein's? Why, It's Feinstein! | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/automobiles/autos-on-friday-design-gm-offers-a-sneak-preview-of-its-cars-of-tomorrow.html | AUTOS ON FRIDAY/Design; G.M. Offers a Sneak Preview of Its Cars of Tomorrow | False | By Michelle Krebs | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/l-what-public-schools-can-offer-077330.html | What Public Schools Can Offer | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/social-services-group-wins-suit-over-contributions-to-charity.html | Social Services Group Wins Suit Over Contributions to Charity | False | By Anthony Ramirez | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/world/loggers-find-canada-rain-forest-flush-with-foes.html | Loggers Find Canada Rain Forest Flush With Foes | False | By James Brooke | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/cycling-team-time-trial-is-reintroduced-in-the-tour-de-france.html | CYCLING; Team Time Trial Is Reintroduced in the Tour de France | False | By Samuel Abt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/IHT-a-strong-french-bias-letters-to-the-editor.html | A Strong French Bias?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-edelstein-sarah.html | Paid Notice: Deaths EDELSTEIN, SARAH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/coca-cola-earnings-slid-11.4-in-quarter.html | Coca-Cola Earnings Slid 11.4% in Quarter | False | By Constance L. Hays | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-lazar-rosa.html | Paid Notice: Deaths LAZAR, ROSA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/IHT-formula-one-verdict-awaited-on-10millimeter-call.html | FORMULA ONE : Verdict Awaited on 10-Millimeter Call | False | By Brad Spurgeon, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/metro-news-briefs-new-york-scout-leader-accused-of-child-pornography.html | METRO NEWS BRIEFS; NEW YORK; Scout Leader Accused Of Child Pornography | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/pro-football-titans-understand-what-is-in-a-name.html | PRO FOOTBALL; Titans Understand What Is in a Name | False | By Thomas George | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/l-the-da-and-the-fbi-071480.html | The D.A. and the F.B.I. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/boxing-for-tyson-s-opponent-later-is-better-than-never.html | BOXING; For Tyson's Opponent, Later Is Better Than Never | False | By Timothy W. Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/worldbusiness/IHT-orange-deal-aims-at-continental-dominance.html | Orange Deal Aims at Continental Dominance : Mannesmann to Buy U.K. Mobile Operator | False | By Tom Buerkle, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-nickens-annie.html | Paid Notice: Deaths NICKENS, ANNIE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/death-of-teacher-after-groping-arrest-shocks-town.html | Death of Teacher After Groping Arrest Shocks Town | False | By Robert Hanley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/style/IHT-the-frequent-traveler-update-on-tucking-in-in-london.html | THE FREQUENT TRAVELER : Update on Tucking In in London | False | By Roger Collis, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/new-video-releases-068969.html | New Video Releases | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/l-who-s-an-isolationist-071455.html | Who's an Isolationist? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/IHT-mergers-bring-luxury-goods-to-the-global-middle-class.html | Mergers Bring Luxury Goods To the Global Middle Class | False | By Alan Friedman, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-wolarsky-william.html | Paid Notice: Deaths WOLARSKY, WILLIAM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/IHT-argentina-finally-makes-quarterfinals-pumas-gatecrash-the-big-boys.html | Argentina Finally Makes Quarterfinals : Pumas Gate-Crash The Big Boys' Party | False | By Peter Berlin, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/hockey-rangers-feeling-desperate-pondered-calling-up-daigle.html | HOCKEY; Rangers, Feeling Desperate, Pondered Calling Up Daigle | False | By Jason Diamos | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/cabaret-review-rita-moreno-with-songs-stories-and-salt.html | CABARET REVIEW; Rita Moreno, With Songs, Stories and Salt | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-chung-ruth-w.html | Paid Notice: Deaths CHUNG, RUTH W. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/film-review-party-but-be-true-to-your-sweetheart.html | FILM REVIEW; Party, but Be True to Your Sweetheart | False | By Janet Maslin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/football-stoutmire-is-seeking-fresh-start-with-jets.html | FOOTBALL; Stoutmire Is Seeking Fresh Start With Jets | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/books/art-in-review-in-company-robert-creeley-s-collaborations.html | ART IN REVIEW; 'In Company: Robert Creeley's Collaborations' | False | By Grace Glueck | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/major-public-employees-union-is-set-to-endorse-mrs-clinton.html | Major Public Employees' Union Is Set to Endorse Mrs. Clinton | False | By Marc Lacey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/film-review-a-scorsese-devil-hunt.html | FILM REVIEW; A Scorsese Devil Hunt | False | By Janet Maslin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/world-business-briefing-europe-smithkline-share-selloff.html | WORLD BUSINESS BRIEFING: EUROPE; SMITHKLINE SHARE SELLOFF | False | By Andrew Ross Sorkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/l-paying-for-stadiums-071673.html | Paying for Stadiums | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/us/bradley-challenges-nation-to-eliminate-child-poverty.html | Bradley Challenges Nation To Eliminate Child Poverty | False | By James Dao | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/c-corrections-080101.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-phelan-sondra.html | Paid Notice: Deaths PHELAN, SONDRA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-memorials-julia-raul.html | Paid Notice: Memorials JULIA, RAUL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/baseball-world-series-braves-notebook-a-theory-is-behind-glavine-s-game-1-start.html | BASEBALL: WORLD SERIES -- BRAVES NOTEBOOK; A Theory Is Behind Glavine's Game 1 Start | False | By Chris Broussard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/IHT-team-time-trial-reappears-after-6year-gap-tour-de-france-2000.html | Team Time Trial Reappears After 6-Year Gap : Tour de France 2000 Looks to Past Glories | False | By Samuel Abt, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/orange-police-head-who-quit-says-us-inquiry-was-not-cause.html | Orange Police Head Who Quit Says U.S. Inquiry Was Not Cause | False | By Paul Zielbauer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/the-media-business-advertising-addenda-starwood-duties-to-weiss-stagliano.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Starwood Duties To Weiss Stagliano | False | By Constance L. Hays | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/quotation-of-the-day-074934.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/l-when-driving-was-fun-072001.html | When Driving Was Fun | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/film-review-venus-and-mars-colliding.html | FILM REVIEW; Venus And Mars Colliding | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/hockey-islanders-want-more-out-of-isbister-and-czerkawski.html | HOCKEY; Islanders Want More Out of Isbister and Czerkawski | False | By Tarik El-Bashir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/public-interests-let-rudy-be-rudy.html | Public Interests; Let Rudy Be Rudy | False | By Gail Collins | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/mattel-s-earnings-tumble-by-42-in-third-quarter.html | Mattel's Earnings Tumble By 42% in Third Quarter | False | By Dana Canedy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/inquiry-into-construction-bidding-brings-55-guilty-pleas-to-bribery.html | Inquiry Into Construction Bidding Brings 55 Guilty Pleas to Bribery | False | By Charles V Bagli | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/football-nfl-matchups-week-7.html | FOOTBALL; N.F.L. MATCHUPS WEEK 7 | False | By Mike Freeman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/film-review-he-puts-on-his-dress-one-leg-at-a-time.html | FILM REVIEW; He Puts On His Dress One Leg At a Time | False | By Anita Gates | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/ross-parmenter-88-music-critic-and-author-of-books-on-mexico.html | Ross Parmenter, 88, Music Critic And Author of Books on Mexico | False | By William H. Honan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/weekend-excursion-suffragists-slept-here-and-roused-a-nation.html | WEEKEND EXCURSION; Suffragists Slept Here And Roused a Nation | False | By Elisabeth Bumiller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/theater-guide.html | THEATER GUIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-louis-susanne-m.html | Paid Notice: Deaths LOUIS, SUSANNE M. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/tv-weekend-ruthless-in-a-greedy-world-sounds-familiar-doesn-t-it.html | TV WEEKEND; Ruthless in a Greedy World. Sounds Familiar, Doesn't It? | False | By Caryn James | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/international-business-chip-makers-on-taiwan-are-soon-back-in-business.html | INTERNATIONAL BUSINESS; Chip Makers on Taiwan Are Soon Back in Business | False | By Wayne Arnold | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/film-review-citizens-of-poverty-yearning-to-be-free.html | FILM REVIEW; Citizens of Poverty Yearning to Be Free | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/at-mayor-s-rally-for-the-yankees-a-few-rules.html | At Mayor's Rally for the Yankees, a Few Rules | False | By C. J. Chivers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Joseph R. Gregory | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/art-in-review-alex-brown.html | ART IN REVIEW; Alex Brown | False | By Ken Johnson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-rothman-fritzie.html | Paid Notice: Deaths ROTHMAN, FRITZIE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/IHT-count-americans-abroad-letters-to-the-editor.html | Count Americans Abroad : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/what-s-in-a-web-address-maybe-a-lawsuit.html | What's in a Web Address? Maybe a Lawsuit | False | By Patrick McGeehan and Matt Richtel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/IHT-an-indiapakistan-war-is-unlikely.html | An India-Pakistan War Is Unlikely | False | By Gerald Segal, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/us/bradley-offers-plan-to-cut-child-poverty.html | Bradley Offers Plan To Cut Child Poverty | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-schuman-jack.html | Paid Notice: Deaths SCHUMAN, JACK | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/college-football-deserted-but-determined.html | COLLEGE FOOTBALL; Deserted but Determined | False | By Joe Drape | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/c-corrections-080080.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/eating-out-with-children.html | EATING OUT; With Children | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/study-finds-mixed-results-in-reducing-welfare-rolls.html | Study Finds Mixed Results In Reducing Welfare Rolls | False | By David Kocieniewski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/pop-review-anarchy-used-to-be-so-much-simpler.html | POP REVIEW; Anarchy Used to Be So Much Simpler | False | By Jon Pareles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-oliver-rose.html | Paid Notice: Deaths OLIVER, ROSE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/l-aiding-despotism-072028.html | Aiding Despotism | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-kaufman-harold.html | Paid Notice: Deaths KAUFMAN, HAROLD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/world-business-briefing-africa-south-africa-inflation-drops.html | WORLD BUSINESS BRIEFING: AFRICA; SOUTH AFRICA INFLATION DROPS | False | By Henri E. Cauvin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-epstein-norman.html | Paid Notice: Deaths EPSTEIN, NORMAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/film-review-taking-the-tears-out-of-a-potentially-tear-jerking-plot.html | FILM REVIEW; Taking the Tears Out of a Potentially Tear-Jerking Plot | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/art-in-review-alex-katz.html | ART IN REVIEW; Alex Katz | False | By Ken Johnson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/art-guide.html | ART GUIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-epstein-jack.html | Paid Notice: Deaths EPSTEIN, JACK | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/world/council-ready-to-transfer-east-timor-to-un.html | Council Ready to Transfer East Timor to U.N. | False | By Barbara Crossette | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-parmenter-charles-ross.html | Paid Notice: Deaths PARMENTER, CHARLES ROSS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/us/gore-vows-to-ban-new-oil-drilling-along-two-coasts.html | GORE VOWS TO BAN NEW OIL DRILLING ALONG TWO COASTS | False | By Katharine Q. Seelye | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-ornstein-toni-greenhouse.html | Paid Notice: Deaths ORNSTEIN, TONI GREENHOUSE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/l-needed-more-doctors-071463.html | Needed: More Doctors | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/IHT-from-the-american-model-lessons-in-globalization.html | From the American Model, Lessons in Globalization | False | By Felix G. Rohatyn, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/IHT-1924prohibition-cost-in-our-pages100-75-and-50-years-ago.html | 1924:Prohibition Cost : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/big-consultants-woo-employees-by-offering-a-piece-of-the-action.html | Big Consultants Woo Employees by Offering a Piece of the Action | False | By David Leonhardt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-scheinman-diana.html | Paid Notice: Deaths SCHEINMAN, DIANA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-borodkin-esther.html | Paid Notice: Deaths BORODKIN, ESTHER | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/court-orders-city-to-allow-protest-by-ku-klux-klan.html | COURT ORDERS CITY TO ALLOW PROTEST BY KU KLUX KLAN | False | By Benjamin Weiser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/us/a-columbine-student-is-seized-in-a-threat-to-finish-the-job.html | A Columbine Student Is Seized in a Threat to 'Finish the Job' | False | By Michael Janofsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/pro-basketball-douglas-to-skip-nets-road-trip.html | PRO BASKETBALL; Douglas to Skip Nets' Road Trip | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/pro-basketball-johnson-says-knicks-can-use-a-pep-talk.html | PRO BASKETBALL; Johnson Says Knicks Can Use a Pep Talk | False | By Steve Popper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-gerson-rose.html | Paid Notice: Deaths GERSON, ROSE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/metro-news-briefs-new-york-3-officers-are-indicted-on-sex-related-charges.html | METRO NEWS BRIEFS: NEW YORK; 3 Officers Are Indicted On Sex-Related Charges | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/film-review-a-woman-on-the-run-racism-back-home.html | FILM REVIEW; A Woman On the Run, Racism Back Home | False | By Janet Maslin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/a-key-senator-again-blocks-the-banking-bill.html | A Key Senator Again Blocks the Banking Bill | False | By Leslie Wayne | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/the-schools-and-the-constitution.html | The Schools and the Constitution | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/under-tighter-rules-a-reluctant-giuliani-passes-the-hat.html | Under Tighter Rules, a Reluctant Giuliani Passes the Hat | False | By Elisabeth Bumiller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-glasser-carol.html | Paid Notice: Deaths GLASSER, CAROL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/football-surgery-on-right-knee-to-sideline-giants-brown.html | FOOTBALL; Surgery on Right Knee to Sideline Giants' Brown | False | By Frank Litsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/big-day-looms-in-stock-offer-by-developer-of-optic-links.html | Big Day Looms In Stock Offer By Developer Of Optic Links | False | By Seth Schiesel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/l-as-gay-people-face-old-age-077925.html | As Gay People Face Old Age | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/film-review-you-ll-wish-they-were-just-in-the-belfry.html | FILM REVIEW; You'll Wish They Were Just in the Belfry | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/sports-of-the-times-el-duque-deserves-to-open.html | Sports of The Times; El Duque Deserves To Open | False | By Dave Anderson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Nina Bernstein, Glenn Collins, Kathryn Shattuck and Marcelle S. Fischler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/us/doctor-at-south-pole-received-medical-help-via-video.html | Doctor at South Pole Received Medical Help via Video | False | By Denise Grady | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/the-media-business-viacom-posting-strong-net-affirms-plan-on-blockbuster.html | THE MEDIA BUSINESS; Viacom, Posting Strong Net, Affirms Plan on Blockbuster | False | By Alex Kuczynski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/world-business-briefing-asia-9-korean-growth-seen.html | WORLD BUSINESS BRIEFING: ASIA; 9% KOREAN GROWTH SEEN | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/us/quality-day-care-early-is-tied-to-achievements-as-an-adult.html | Quality Day Care, Early, Is Tied to Achievements as an Adult | False | By Jodi Wilgoren | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/us/in-his-own-words-079731.html | In His Own Words | False | | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/sec-settles-on-line-stock-auction-case.html | S.E.C. Settles On-Line Stock Auction Case | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/the-markets-survey-says-78.7-million-own-stocks-in-united-states.html | THE MARKETS; Survey Says 78.7 Million Own Stocks in United States | False | By Robert D. Hershey Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/style/IHT-a-bold-foray-into-bali-cuisine.html | A Bold Foray Into Bali Cuisine | False | By Alan R. Katz, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/company-briefs-078034.html | COMPANY BRIEFS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/world/court-upholds-conviction-of-vichy-aide-who-has-fled.html | Court Upholds Conviction Of Vichy Aide Who Has Fled | False | By Suzanne Daley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/critic-s-notebook-three-plays-connected-by-themes-of-deviance.html | CRITICS NOTEBOOK; Three Plays Connected by Themes of Deviance | False | By Peter Marks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/art-review-family-portraits-together-again.html | ART REVIEW; Family Portraits, Together Again | False | By Grace Glueck | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/dance-review-yes-a-private-dancer-but-not-what-you-think.html | DANCE REVIEW; Yes, a Private Dancer, but Not What You Think | False | By Anna Kisselgoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/fed-learns-bartenders-are-more-popular-than-bouncers.html | Fed Learns Bartenders Are More Popular Than Bouncers | False | By Floyd Norris | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/art-in-review-saul-steinberg.html | ART IN REVIEW; Saul Steinberg | False | By Michael Kimmelman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/benno-c-schmidt-financier-is-dead-at-86.html | Benno C. Schmidt, Financier, Is Dead at 86 | False | By Richard A. Oppel Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/antiques-in-lowly-beads-there-s-history-as-well-as-beauty.html | ANTIQUES; In Lowly Beads There's History As Well as Beauty | False | By Wendy Moonan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/us-moves-to-shut-down-the-chutzpah-trust.html | U.S. Moves to Shut Down the 'Chutzpah Trust' | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-schmidt-benno-charles.html | Paid Notice: Deaths SCHMIDT, BENNO CHARLES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/theater-review-singed-by-a-disco-inferno.html | THEATER REVIEW; Singed by a Disco Inferno | False | By Ben Brantley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/bombings-in-chechnya.html | Bombings in Chechnya | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/us/questions-about-author-halt-distribution-of-book-on-bush.html | Questions About Author Halt Distribution of Book on Bush | False | By Frank Bruni | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/books/books-of-the-times-midwest-wholesomeness-big-city-wit.html | BOOKS OF THE TIMES; Midwest Wholesomeness, Big-City Wit | False | By Richard Bernstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/company-news-iron-mountain-to-buy-a-rival-for-630-million.html | COMPANY NEWS; IRON MOUNTAIN TO BUY A RIVAL FOR $630 MILLION | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/world/indonesia-opposition-leader-chosen-as-the-vice-president.html | Indonesia Opposition Leader Chosen as the Vice President | False | By Seth Mydans | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/world/clinton-s-security-adviser-attacks-precepts-of-new-isolationists.html | Clinton's Security Adviser Attacks Precepts of 'New Isolationists' | False | By Jane Perlez | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/sports/baseball-world-series-business-not-bombast-in-the-lull-before-the-storm.html | BASEBALL: WORLD SERIES; Business, Not Bombast, in the Lull Before the Storm | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/opinion/l-weeding-out-terrorists-071439.html | Weeding Out Terrorists | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/inquiry-casts-shadow-on-agency-meant-to-help-new-york-revival.html | Inquiry Casts Shadow on Agency Meant to Help New York Revival | False | By Kevin Flynn and Charles V Bagli | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/metro-news-briefs-new-york-police-officers-charged-in-beating-of-suspect.html | METRO NEWS BRIEFS: NEW YORK; Police Officers Charged In Beating of Suspect | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/defense-rests-murder-case-with-a-video-confession.html | Defense Rests Murder Case With a Video Confession | False | By David Rohde | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/arts/in-prospect-park.html | In Prospect Park | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/inside-080454.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/close-but-no-banking-cigar-heavily-political-issue-holds-up-effort-change.html | Close, but No Banking Cigar; A Heavily Political Issue Holds Up an Effort at Change | False | By Stephen Labaton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/world/dignitaries-pay-tribute-to-nyerere.html | Dignitaries Pay Tribute to Nyerere | False | By Norimitsu Onishi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/classified/paid-notice-deaths-edelstein-ben.html | Paid Notice: Deaths EDELSTEIN, BEN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/nyregion/c-corrections-080071.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/business/the-media-business-advertising-addenda-detergent-moves-to-ammirati-puris.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Detergent Moves To Ammirati Puris | False | By Constance L. Hays | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-22 | 1999-10-22 | https://www.nytimes.com/1999/10/22/movies/pop-and-jazz-guide-068241.html | POP AND JAZZ GUIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/IHT-soaring-attendance-at-us-museums-fuels-building-boom.html | Soaring Attendance at U.S. Museums Fuels Building Boom | False | By Dana Micucci, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/us/gore-is-playing-leapfrog-with-bradley-s-schedule.html | Gore Is Playing Leapfrog With Bradley's Schedule | False | By Katharine Q. Seelye | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/business-digest-097810.html | BUSINESS DIGEST | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/board-delays-release-date-for-immigrant.html | Board Delays Release Date For Immigrant | False | By Ronald Smothers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/news-summary-097519.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/l-aid-colombian-women-090999.html | Aid Colombian Women | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/healthy-battle-of-agendas.html | Healthy Battle of Agendas | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/IHT-turn-an-auction-into-an-event-and-prices-soar-when-myths-trump-reality.html | Turn an Auction Into an Event, and Prices Soar : When Myths Trump Reality | False | By Souren Melikian, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/classified/paid-notice-deaths-benjamin-zelda.html | Paid Notice: Deaths BENJAMIN, ZELDA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/world-series-preview-sojo-s-absence-presents-torre-with-a-challenge.html | WORLD SERIES PREVIEW; Sojo's Absence Presents Torre With a Challenge | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/c-corrections-099597.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/l-still-the-capital-of-free-speech-098167.html | Still the Capital of Free Speech? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/arts/when-the-image-is-the-idea-at-the-library-illustrations-that-aren-t-gimmicks.html | When the Image Is the Idea; At the Library, Illustrations That Aren't Gimmicks | False | By Eric Messinger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/classified/paid-notice-memorials-collins-brother-james-x.html | Paid Notice: Memorials COLLINS, BROTHER JAMES X. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/two-deadlines-in-nassau-election-day-and-budget.html | Two Deadlines In Nassau: Election Day And Budget | False | By David M. Halbfinger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/first-amendment-decisions-the-klan-loses.html | First Amendment Decisions; The Klan Loses | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/world/belgrade-says-montenegrins-will-decide-their-own-future.html | Belgrade Says Montenegrins Will Decide Their Own Future | False | By Steven Erlanger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/classified/paid-notice-deaths-davis-maria.html | Paid Notice: Deaths DAVIS, MARIA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/rowing-rowers-and-fans-are-set-to-line-the-charles-river.html | ROWING; Rowers and Fans Are Set To Line the Charles River | False | By Norman Hildes-Heim | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/appeals-court-bars-klan-masks-group-still-plans-to-stage-rally.html | Appeals Court Bars Klan Masks; Group Still Plans to Stage Rally | False | By Benjamin Weiser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/l-gun-control-and-suicide-086088.html | Gun Control and Suicide | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/a-new-financial-era-news-analysis-big-gains-by-gramm-in-diluting-lending-act.html | A NEW FINANCIAL ERA: NEWS ANALYSIS; Big Gains By Gramm In Diluting Lending Act | False | By Richard A. Oppel Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/classified/paid-notice-deaths-ornstein-toni-greenhouse.html | Paid Notice: Deaths ORNSTEIN, TONI GREENHOUSE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/world-series-preview-yankees-jeter-has-a-wonderful-life.html | WORLD SERIES PREVIEW; Yankees' Jeter Has A Wonderful Life | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/classified/paid-notice-deaths-birnbaum-lee.html | Paid Notice: Deaths BIRNBAUM, LEE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/l-treating-asthma-like-an-allergy-098558.html | Treating Asthma Like an Allergy | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/canada-s-private-control-towers-sale-air-traffic-system-has-led-technical.html | Canada's Private Control Towers; Sale of Air Traffic System Has Led to Technical Advances | False | By Matthew L. Wald | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/world/lord-grey-89-queen-s-last-governor-in-ulster.html | Lord Grey, 89, Queen's Last Governor in Ulster | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/your-money/IHT-city-to-city-what-you-get-for-what-you-pay-the-cost-of.html | City to City, What You Get for What You Pay : The Cost of RentingWhat Price Lifestyle? | False | By Sharon Reier, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/hockey-emotional-rangers-fall-short-of-goals.html | HOCKEY; Emotional Rangers Fall Short Of Goals | False | By Jason Diamos | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/coming-on-sunday-the-cable-guys.html | COMING ON SUNDAY; THE CABLE GUYS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/IHT-1899reporting-ethics-in-our-pages100-75-and-50-years-ago.html | 1899:Reporting Ethics : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/bus-driver-in-crash-said-to-have-ignored-light.html | Bus Driver in Crash Said to Have Ignored Light | False | By Katherine E. Finkelstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/arts/wilma-curley-62-ballet-and-broadway-dancer.html | Wilma Curley, 62, Ballet and Broadway Dancer | False | By Jennifer Dunning | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/international-business-a-lot-of-attention-for-a-small-el-al-plane-deal.html | INTERNATIONAL BUSINESS; A Lot of Attention for a Small El Al Plane Deal | False | By William A. Orme Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/us/in-turnabout-federal-panel-votes-against-a-vaccine.html | In Turnabout, Federal Panel Votes Against A Vaccine | False | By Lawrence K. Altman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/IHT-1949isolationist-risks-in-our-pages100-75-and-50-years-ago.html | 1949:Isolationist Risks : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/paralegal-divorce-firms-assailed.html | Paralegal Divorce Firms Assailed | False | By Kit R. Roane | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/IHT-expatriates-take-over-in-west-shifting-scene-in-chinese-art.html | Expatriates Take Over in West : Shifting Scene In Chinese Art | False | By Souren Melikian, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/classified/paid-notice-deaths-barstow-richard-i.html | Paid Notice: Deaths BARSTOW, RICHARD I. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/IHT-this-new-leader-brightens-prospects-for-indonesia.html | This New Leader Brightens Prospects for Indonesia | False | By Alan Dupont, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/quotation-of-the-day-095141.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/world-business-briefing-americas-profits-at-air-canada.html | WORLD BUSINESS BRIEFING: AMERICAS; PROFITS AT AIR CANADA | False | By Timothy Pritchard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/us/citing-distrust-of-author-publisher-kills-book-on-bush.html | Citing Distrust of Author, Publisher Kills Book on Bush | False | By Doreen Carvajal | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/news/buyers-show-rare-enthusiasm-at-drouots-antiquities-sales-oldstyle.html | Buyers Show Rare Enthusiasm At Drouot's Antiquities Sales : Old-Style Auctions | False | By Souren Melikian, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/world/6000-un-peacekeepers-planned-for-sierra-leone.html | 6,000 U.N. Peacekeepers Planned for Sierra Leone | False | By Barbara Crossette | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/metro-news-briefs-new-jersey-man-s-body-is-found-on-parkway-ramp.html | METRO NEWS BRIEFS; NEW JERSEY; Man's Body Is Found On Parkway Ramp | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/world-series-preview-atlantans-take-genteel-aim-at-another-new-york-team.html | WORLD SERIES PREVIEW; Atlantans Take Genteel Aim At Another New York Team | False | By David Firestone | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/us/unverified-account-spawned-many-news-reports.html | Unverified Account Spawned Many News Reports | False | By Felicity Barringer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/l-japan-s-nuclear-future-085952.html | Japan's Nuclear Future | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/l-still-the-capital-of-free-speech-whose-judgment-098175.html | Still the Capital of Free Speech?; Whose Judgment? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/world/in-indonesia-all-eyes-on-economy.html | In Indonesia, All Eyes on Economy | False | By Mark Landler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/arts/ezra-pound-barred-from-a-poet-s-corner.html | Ezra Pound Barred From a Poets' Corner | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/first-amendment-decisions-the-press-wins.html | First Amendment Decisions; The Press Wins | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/c-corrections-099570.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/us/hard-hats-and-cranes-abloom-in-city-center.html | Hard Hats and Cranes Abloom in City Center | False | By Peter T. Kilborn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/l-regulating-hog-farms-090980.html | Regulating Hog Farms | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/world-series-preview-after-early-struggles-glavine-regains-old-form.html | WORLD SERIES PREVIEW; After Early Struggles, Glavine Regains Old Form | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/world/ex-vichy-aide-seized-and-returned-to-france.html | Ex-Vichy Aide Seized and Returned to France | False | By Suzanne Daley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/world-series-preview-up-for-grabs-series-decade-two-best-teams-90-s-get-set-for.html | WORLD SERIES PREVIEW: Up for Grabs, a Series and a Decade; Two Best Teams of 90's Get Set for a Rematch | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/IHT-harness-the-gene-revolution-to-help-feed-the-world.html | Harness the Gene Revolution to Help Feed the World | False | By M.s. Swaminathan, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/expert-disputes-schizophrenia-defense.html | Expert Disputes Schizophrenia Defense | False | By David Rohde | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/classified/paid-notice-deaths-fischer-bernard.html | Paid Notice: Deaths FISCHER, BERNARD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/world-business-briefing-americas-possible-embraer-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; POSSIBLE EMBRAER DEAL | False | By Simon Romero | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/arts/penelope-mortimer-81-author-of-pumpkin-eater.html | Penelope Mortimer, 81, Author of 'Pumpkin Eater' | False | By William H. Honan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/arts/music-review-pushing-smallness-to-the-limits-of-refinement.html | MUSIC REVIEW; Pushing Smallness to the Limits of Refinement | False | By Bernard Holland | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/pro-football-parcells-is-flicking-a-switch-to-turn-on-the-passing-game.html | PRO FOOTBALL; Parcells Is Flicking a Switch To Turn On the Passing Game | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/us/republicans-seek-a-uniform-paring-of-1.4-in-budget.html | REPUBLICANS SEEK A UNIFORM PARING OF 1.4% IN BUDGET | False | By David E. Rosenbaum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/your-money/IHT-the-profit-and-peril-of-landlording.html | The Profit And Peril of Landlording | False | By Lauren Klein, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/world/a-timor-leader-s-emotional-return.html | A Timor Leader's Emotional Return | False | By Seth Mydans | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/classified/paid-notice-deaths-sanders-john-e.html | Paid Notice: Deaths SANDERS, JOHN E. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/pro-basketball-off-the-bench-or-as-a-starter-camby-just-wants-playing-time.html | PRO BASKETBALL; Off the Bench or as a Starter, Camby Just Wants Playing Time | False | By Steve Popper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/world-business-briefing-asia-north-korean-tv-viewed-in-south.html | WORLD BUSINESS BRIEFING: ASIA; NORTH KOREAN TV VIEWED IN SOUTH | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/classified/paid-notice-deaths-parmenter-charles-ross.html | Paid Notice: Deaths PARMENTER, CHARLES ROSS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/hockey-devils-battle-elite-stars-but-lose-in-overtime.html | HOCKEY; Devils Battle Elite Stars But Lose in Overtime | False | By Alex Yannis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/your-money/IHT-briefcase-in-oil-services-smaller-is-better.html | Briefcase : In Oil Services, Smaller Is Better | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/arts/music-review-a-shostakovich-work-plumbs-death-s-depths.html | MUSIC REVIEW; A Shostakovich Work Plumbs Death's Depths | False | By Anthony Tommasini | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/inside-096199.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/tying-the-healing-hands.html | Tying the Healing Hands | False | By Ron Wyden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/news/expatriates-take-over-in-west-shifting-scene-in-chinese-art.html | Expatriates Take Over in West : Shifting Scene In Chinese Art | False | By Souren Melikian, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/company-briefs-098710.html | COMPANY BRIEFS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/c-corrections-099589.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/classified/paid-notice-deaths-tobin-john-j.html | Paid Notice: Deaths TOBIN, JOHN J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/in-new-haven-not-your-usual-mall-battle.html | In New Haven, Not Your Usual Mall Battle | False | By Tina Kelley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/world-business-briefing-asia-no-progress-in-daewoo-talks.html | WORLD BUSINESS BRIEFING: ASIA; NO PROGRESS IN DAEWOO TALKS | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/l-us-missile-defense-085839.html | U.S. Missile Defense | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/classified/paid-notice-deaths-o-leary-john-w-sr.html | Paid Notice: Deaths O'LEARY, JOHN W. SR. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/classified/paid-notice-deaths-reiser-albert-i-md.html | Paid Notice: Deaths REISER, ALBERT I., M.D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/world-business-briefing-asia-korean-export-projections.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN EXPORT PROJECTIONS | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/citing-fire-hazard-city-forces-out-brooklyn-loft-renters.html | Citing Fire Hazard, City Forces Out Brooklyn Loft Renters | False | By C. J. Chivers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/style/IHT-architectural-harmony-in-tokyo.html | Architectural Harmony in Tokyo | False | By Carol Lutfy, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/teen-ager-held-in-killing-of-a-girl-16.html | Teen-Ager Held In Killing Of a Girl, 16 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/classified/paid-notice-memorials-blackwell-joseph-b-jr.html | Paid Notice: Memorials BLACKWELL, JOSEPH B. JR. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/l-still-the-capital-of-free-speech-098116.html | Still the Capital of Free Speech? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/lois-chapter-11-signals-a-shift-in-ad-industry.html | Lois Chapter 11 Signals a Shift In Ad Industry | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/arts/think-tank-what-the-deserving-deserve-and-whether-they-get-it.html | THINK TANK; What the Deserving Deserve and Whether They Get It | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/us/religion-journal-falwell-finds-an-accord-with-gay-rights-backer.html | Religion Journal; Falwell Finds an Accord With Gay Rights Backer | False | By Gustav Niebuhr | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/classified/paid-notice-memorials-cotter-william.html | Paid Notice: Memorials COTTER, WILLIAM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/classified/paid-notice-memorials-holness-elsa.html | Paid Notice: Memorials HOLNESS, ELSA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/world/blasts-in-chechen-capital-unleash-new-wave-of-refugees.html | Blasts in Chechen Capital Unleash New Wave of Refugees | False | By Celestine Bohlen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/us/roscoe-egger-jr-79-dies-former-head-of-the-irs.html | Roscoe Egger Jr., 79, Dies; Former Head of the I.R.S. | False | By Nick Ravo | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/yacht-racing-italian-entry-overcomes-storm-and-america-one.html | YACHT RACING; Italian Entry Overcomes Storm and America One | False | By John Shaw | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/us/a-rare-dictionary-is-born-the-product-of-an-immigrant-s-life-on-the-margin.html | A Rare Dictionary Is Born, the Product of an Immigrant's Life on the Margin | False | By James Sterngold | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/us/5-gop-hopefuls-kick-off-debates.html | 5 G.O.P. Hopefuls Kick Off Debates | False | By Richard L. Berke | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/IHT-underdog-argentina-plans-more-surprises.html | Underdog Argentina Plans More Surprises | False | By Christopher Clarey, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/a-new-financial-era-the-impact-financial-services-industry-faces-a-new-world.html | A NEW FINANCIAL ERA: THE IMPACT; Financial Services Industry Faces a New World | False | By Joseph Kahn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/in-adirondacks-fight-over-parcel-reflects-a-larger-battle.html | In Adirondacks, Fight Over Parcel Reflects a Larger Battle | False | By Andrew C. Revkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/IHT-1924us-sympathy-in-our-pages100-75-and-50-years-ago.html | 1924:U.S. Sympathy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/controversial-art-killed-museum-case-that-parallels-sensation-cultural-leaders.html | How Controversial Art Killed a Museum; In a Case That Parallels 'Sensation,' Cultural Leaders Took On Miami | False | By Mireya Navarro | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/books/cathedral-bars-ezra-pound-from-its-poets-corner.html | Cathedral Bars Ezra Pound From Its Poets' Corner | False | By Dinitia Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/classified/paid-notice-deaths-matorin-irving.html | Paid Notice: Deaths MATORIN, IRVING | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/the-misfire-that-wounded-colt-s.html | The Misfire That Wounded Colt's | False | By Gary Kleck | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/jack-bromwich-80-australian-tennis-star.html | Jack Bromwich, 80, Australian Tennis Star | False | By Robin Finn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/classified/paid-notice-deaths-gluck-ruth-rubin.html | Paid Notice: Deaths GLUCK, RUTH RUBIN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/classified/paid-notice-deaths-druckman-irving.html | Paid Notice: Deaths DRUCKMAN, IRVING | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/IHT-buyers-show-rare-enthusiasm-at-drouots-antiquities-sales-oldstyle.html | Buyers Show Rare Enthusiasm At Drouot's Antiquities Sales : Old-Style Auctions | False | By Souren Melikian, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/us/on-web-models-auction-their-eggs-to-bidders-for-beautiful-children.html | On Web, Models Auction Their Eggs to Bidders for Beautiful Children | False | By Carey Goldberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/l-unwise-abortion-tactic-086070.html | Unwise Abortion Tactic | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/giuliani-has-a-candidate-for-mayor-but-in-indiana.html | Giuliani Has A Candidate For Mayor, But in Indiana | False | By Elisabeth Bumiller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/world-business-briefing-europe-siemens-unit-is-sold.html | WORLD BUSINESS BRIEFING: EUROPE; SIEMENS UNIT IS SOLD | False | By Andrew Ross Sorkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/john-e-sanders-73-geologist-and-professor.html | John E. Sanders, 73, Geologist and Professor | False | By Nick Ravo | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/your-money/IHT-to-each-country-its-homeowning-particulars-wide-world-of.html | To Each Country, Its Home-Owning Particulars : Wide World of Mortgages | False | By Aline Sullivan, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/international-business-irate-at-mannesmann-deal-vodafone-weighs-response.html | INTERNATIONAL BUSINESS; Irate at Mannesmann Deal, Vodafone Weighs Response | False | By Alan Cowell and Andrew Ross Sorkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/arts/bernie-privin-80-big-band-trumpeter.html | Bernie Privin, 80, Big-Band Trumpeter | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/classified/paid-notice-deaths-oliver-rose.html | Paid Notice: Deaths OLIVER, ROSE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/international-business-another-setback-for-bp-amoco-in-its-investment-in-russia.html | INTERNATIONAL BUSINESS; Another Setback for BP Amoco in Its Investment in Russia | False | By Neela Banerjee | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/l-in-new-york-city-language-can-unite-091251.html | In New York City, Language Can Unite | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/classified/paid-notice-deaths-schmidt-benno.html | Paid Notice: Deaths SCHMIDT, BENNO | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/classified/paid-notice-deaths-asiel-betty-l.html | Paid Notice: Deaths ASIEL, BETTY L. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/worldbusiness/IHT-greece-focuses-on-rebuilding-and-investment-in-the.html | Greece Focuses On Rebuilding And Investment In the Balkans | False | By Justin Keay, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/us/the-army-s-top-nco-in-europe-is-charged-with-sexual-assault.html | The Army's Top NCO in Europe Is Charged With Sexual Assault | False | By David Stout | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/the-city-life-a-park-along-the-river.html | The City Life; A Park Along the River | False | By Eleanor Randolph | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/c-corrections-099830.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/arts/joao-cabral-79-unflinching-poet-is-dead.html | Joao Cabral, 79, Unflinching Poet, Is Dead | False | By Larry Rohter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/us/new-hampshire-warns-bush-don-t-be-a-stranger-hee-ahh.html | New Hampshire Warns Bush, 'Don't Be a Stranger Hee-ahh' | False | By Melinda Henneberger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/c-corrections-099562.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/arts/in-a-child-s-tiny-bricks-the-logic-of-computers.html | In a Child's Tiny Bricks, The Logic Of Computers | False | By Edward Rothstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/style/IHT-western-misreadings-are-amusing-and-absurd-fine-art-filed-under.html | Western Misreadings Are Amusing â€šÃ„Â® and Absurd : Fine Art Filed Under 'Islam' | False | By Souren Melikian, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/a-new-financial-era-issue-much-lobbied.html | A NEW FINANCIAL ERA; Issue Much Lobbied | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/amazon-sues-big-bookseller-over-system-for-shopping.html | Amazon Sues Big Bookseller Over System For Shopping | False | By Leslie Kaufman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/c-corrections-099600.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/us/h-stuart-hughes-83-historian-of-modern-europe.html | H. Stuart Hughes, 83, Historian of Modern Europe | False | By Wolfgang Saxon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/plus-horse-racing-belmont-park-new-york-runners-take-center-stage.html | PLUS: HORSE RACING -- BELMONT PARK; New York Runners Take Center Stage | False | By Joseph Durso | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/news/soaring-attendance-at-us-museums-fuels-building-boom.html | Soaring Attendance at U.S. Museums Fuels Building Boom | False | By Dana Micucci, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/arts/dance-review-noting-an-anniversary-with-a-work-on-scent.html | DANCE REVIEW; Noting an Anniversary With a Work on Scent | False | By Jack Anderson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/us/air-force-willing-to-abandon-joint-fighter-to-save-the-f-22.html | Air Force Willing to Abandon Joint Fighter to Save the F-22 | False | By Elizabeth Becker | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/worldbusiness/IHT-deutsche-telekom-bolstering-its-position-in.html | Deutsche Telekom Bolstering Its Position in Eastern Europe | False | By John Schmid, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/pro-football-giants-brown-lost-for-season-as-the-cycle-goes-on.html | PRO FOOTBALL; Giants' Brown Lost for Season as the Cycle Goes On | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/l-first-teach-basics-091103.html | First, Teach Basics | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/IHT-act-globally-to-control-tobacco-use.html | Act Globally to Control Tobacco Use | False | By Gro Harlem Brundtland, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/world/world-bank-suspects-russian-passed-data-to-moscow-bank.html | World Bank Suspects Russian Passed Data to Moscow Bank | False | By David E. Sanger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/arts/bridge-lead-to-beat-a-fatal-squeeze-found-only-in-post-mortems.html | BRIDGE; Lead to Beat a Fatal Squeeze Found Only in Post-Mortems | False | By Alan Truscott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/arts/opera-review-an-easygoing-figaro-speaks-for-itself.html | OPERA REVIEW; An Easygoing 'Figaro' Speaks for Itself | False | By Allan Kozinn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/c-corrections-099554.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/classified/paid-notice-memorials-mahoney-honorable-j-daniel.html | Paid Notice: Memorials MAHONEY, HONORABLE J. DANIEL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/company-news-omnipoint-set-to-take-over-east-west-communications.html | COMPANY NEWS; OMNIPOINT SET TO TAKE OVER EAST/WEST COMMUNICATIONS | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/new-stock-rides-a-rocket-and-then-a-parachute-into-the-market.html | New Stock Rides a Rocket and Then a Parachute Into the Market | False | By Seth Schiesel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/sports-of-the-times-atlanta-s-cox-was-once-a-yankee.html | Sports Of The Times; Atlanta's Cox Was Once A Yankee | False | By George Vecsey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/classified/paid-notice-deaths-kenler-joe.html | Paid Notice: Deaths KENLER, JOE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/world-series-preview-strong-notes-of-discord-mar-championship-tenor.html | WORLD SERIES PREVIEW; Strong Notes of Discord Mar Championship Tenor | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/worldbusiness/IHT-discord-threatens-seattle-meeting-asians-say-a.html | Discord Threatens Seattle Meeting, Asians Say : A Warning on Trade Talks | False | By Michael Richardson, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/world-series-preview-braves-make-sharp-left-turn-for-relief.html | WORLD SERIES PREVIEW; Braves Make Sharp Left Turn for Relief | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/world/iran-s-former-hanging-judge-now-sides-with-reformers.html | Iran's Former Hanging Judge Now Sides With Reformers | False | By John F. Burns | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/college-football-warrick-returns-for-bowden-versus-bowden.html | COLLEGE FOOTBALL; Warrick Returns for Bowden Versus Bowden | False | By Joe Drape | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/1-disturbed-children-091138.html | Disturbed Children | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/transactions-099643.html | TRANSACTIONS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/arts/world-music-review-lessons-born-in-cameroon.html | WORLD MUSIC REVIEW; Lessons Born in Cameroon | False | By Jon Pareles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/new-financial-era-lobbying-surveying-results-20-years-millions-dollars-later.html | A NEW FINANCIAL ERA: THE LOBBYING; Surveying the Results, 20 Years and Millions of Dollars Later | False | By Joel Brinkley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/four-children-report-illness-from-coke-products.html | Four Children Report Illness From Coke Products | False | By Constance L. Hays | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/world-business-briefing-europe-central-european-wireless-deal.html | WORLD BUSINESS BRIEFING: EUROPE; CENTRAL EUROPEAN WIRELESS DEAL | False | By Edmund L Andrews | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/classified/paid-notice-deaths-wolarsky-william-md.html | Paid Notice: Deaths WOLARSKY, WILLIAM, M.D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/classified/paid-notice-deaths-scheinman-diana-nee-friedenberg.html | Paid Notice: Deaths SCHEINMAN, DIANA. (NEE FRIEDENBERG) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/boxing-tyson-reaches-to-the-past-to-jump-start-his-career.html | BOXING; Tyson Reaches to the Past To Jump-Start His Career | False | By Timothy W. Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/classified/paid-notice-memorials-elahi-cyrus.html | Paid Notice: Memorials ELAHI, CYRUS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/world/experts-say-lapses-led-to-japan-s-a-plant-failure.html | Experts Say Lapses Led to Japan's A-Plant Failure | False | By Matthew L. Wald | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/sports/boxing-judges-award-hamed-a-unanimous-decision.html | BOXING; Judges Award Hamed A Unanimous Decision | False | By Mike Freeman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/new-financial-era-overview-accord-reached-lifting-depression-era-barriers-among.html | A NEW FINANCIAL ERA: THE OVERVIEW; ACCORD REACHED ON LIFTING OF DEPRESSION-ERA BARRIERS AMONG FINANCIAL INDUSTRIES | False | By Stephen Labaton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/shrunken-and-splintered-klan-is-still-a-potent-lure-for-the-disaffected.html | Shrunken and Splintered Klan Is Still a Potent Lure for the Disaffected | False | By Dan Barry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/journal-send-in-more-clowns.html | Journal; Send In More Clowns | False | By Frank Rich | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/world/khartoum-journal-artist-returns-from-europe-to-rediscover-sudan.html | Khartoum Journal; Artist Returns From Europe to Rediscover Sudan | False | By Ian Fisher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/business/managing-editor-will-remain-with-the-wall-street-journal.html | Managing Editor Will Remain With The Wall Street Journal | False | By Felicity Barringer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/us/nicholas-metropolis-84-a-maker-of-the-a-bomb-and-computers.html | Nicholas Metropolis, 84, a Maker Of the A-Bomb and Computers | False | By Nick Ravo | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/l-resolving-museum-rift-091065.html | Resolving Museum Rift | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/opinion/l-treating-asthma-like-an-allergy-098566.html | Treating Asthma Like an Allergy | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-23 | 1999-10-23 | https://www.nytimes.com/1999/10/23/nyregion/metro-news-briefs-new-york-business-owner-is-killed-during-robbery-in-bronx.html | METRO NEWS BRIEFS: NEW YORK; Business Owner Is Killed During Robbery in Bronx | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-sod-louis-m-md.html | Paid Notice: Deaths SOD, LOUIS M., M.D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/paperback-best-sellers-october-24-1999.html | PAPERBACK BEST SELLERS: October 24, 1999 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-pierce-lewis.html | Paid Notice: Deaths PIERCE, LEWIS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/opinion-taking-a-stand-on-nassaus-budget.html | OPINION; Taking a Stand on Nassau's Budget | False | By Efthimia T. Leonardi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/morning-becomes-bryant-gumbel.html | Morning Becomes Bryant Gumbel | False | By Bill Carter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/us/louisiana-governor-defeats-11-foes-to-win-second-term.html | Louisiana Governor Defeats 11 Foes to Win Second Term | False | By B. Drummond Ayres Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/playing-in-the-neighborhood-081205.html | PLAYING IN THE NEIGHBORHOOD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/travel-advisory-correspondent-s-report-room-at-the-inn-in-the-holy-land.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Room at the Inn In the Holy Land | False | By William A. Orme Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/free-to-be-personal-not-political.html | Free to Be Personal, Not Political | False | By Deborah Sontag | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-meredith-simpson-christopher-ernst.html | WEDDINGS; Meredith Simpson, Christopher Ernst | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/world/sour-on-the-status-quo-argentines-vote-today.html | Sour on the Status Quo, Argentines Vote Today | False | By Clifford Krauss | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/the-boating-report-plotting-course-for-round-the-world-entry.html | THE BOATING REPORT; Plotting Course for Round-the-World Entry | False | By Herb McCormick | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/realestate/q-a-048836.html | Q. & A. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/realestate/how-to-build-atop-a-building.html | How to Build Atop a Building | False | By Dennis Hevesi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-memorials-lionni-leo.html | Paid Notice: Memorials LIONNI, LEO | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-the-farmer-in-the-urb.html | UNIVERSITY PRESSES; The Farmer in the Urb | False | By Keith Schneider | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/realestate/your-home-owning-a-co-op-in-splitsville.html | YOUR HOME; Owning A Co-op in Splitsville | False | By Jay Romano | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/theater/l-nonprofit-theater-impaired-vision-098892.html | NONPROFIT THEATER; Impaired Vision | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/glitter-art.html | Glitter Art | False | By Glyn Vincent | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/opinion/the-rural-life-the-ideal-light.html | The Rural Life; The Ideal Light | False | By Verlyn Klinkenborg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/an-epidemic-of-death.html | An Epidemic of Death | False | By Andrew Solomon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/world/palermo-court-rules-in-favor-of-andreotti.html | Palermo Court Rules in Favor Of Andreotti | False | By Alessandra Stanley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/dining-out-an-italian-old-timer-that-s-bounced-back.html | DINING OUT; An Italian Old-Timer That's Bounced Back | False | By Joanne Starkey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/legend-continues-cluster-new-films-this-fall-washington-irving-s-classic-rides.html | The Legend Continues; In a Cluster of New Films This Fall, Washington Irving's Classic Rides Again | False | By Todd Shapera | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/midstream-when-late-is-too-late.html | MIDSTREAM; When Late Is Too Late | False | By James Schembari | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/lives-a-life-goes.html | Lives; A Life Goes | False | By Jurgen Schaefer. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/inside-108332.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/realestate/if-you-re-thinking-of-living-in-rowayton-conn-a-neighborly-enclave-on-the-sound.html | If You're Thinking of Living In /Rowayton, Conn.; A Neighborly Enclave on the Sound | False | By Lisa Prevost | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-vows-lenora-avila-and-george-bynoe.html | WEDDINGS; VOWS; Lenora Avila and George Bynoe | False | By Lois Smith Brady | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/a-la-carte-from-land-or-sea-the-picks-are-exciting.html | A LA CARTE; From Land or Sea, the Picks Are Exciting | False | By Richard Jay Scholem | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/october-17-23-you-don-t-want-the-colors-to-run.html | October 17-23; 'You Don't Want the Colors to Run' | False | By Dan Barry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/how-the-other-half-lived-it-up.html | How the Other Half Lived It Up | False | By Nina Siegal | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/october-17-23-scientists-find-enzyme-linked-to-alzheimer-s.html | October 17-23; Scientists Find Enzyme Linked to Alzheimer's | False | By Gina Kolata | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/dance-an-idealist-who-sees-the-beauty-in-diversity.html | DANCE; An Idealist Who Sees the Beauty in Diversity | False | By Alan Riding | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/metro-news-briefs-new-york-jury-adjourns-in-trial-of-garage-developer.html | METRO NEWS BRIEFS: NEW YORK; Jury Adjourns in Trial Of Garage Developer | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/realestate/in-the-region-connecticut-condos-make-a-sharp-comeback-in-fairfield-county.html | In the Region/Connecticut; Condos Make a Sharp Comeback in Fairfield County | False | By Eleanor Charles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/the-nation-playing-it-safe-can-sure-be-risky.html | The Nation; Playing It Safe Can Sure Be Risky | False | By David Leonhardt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/investing-how-to-play-the-internet-with-apple.html | INVESTING; How to Play The Internet, With Apple | False | By Lawrence M. Fisher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/sports-of-the-times-the-origin-of-a-series-that-might-have-been.html | Sports of The Times; The Origin of a Series That Might Have Been | False | By Dave Anderson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-new-york-on-line-when-three-sewers-was-a-home-run.html | NEIGHBORHOOD REPORT: NEW YORK ON LINE; When Three Sewers was a Home Run | False | By Corey Kilgannon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/plus-tennis-eurotel-indoor-mauresmo-in-final-without-playing.html | PLUS: TENNIS -- EUROTEL INDOOR; Mauresmo in Final Without Playing | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/the-way-we-live-now-10-24-99-on-language-stake-in-the-ground.html | The Way We Live Now: 10-24-99; On Language; Stake in the Ground | False | By William Safire | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/l-letters-to-the-editor-and-a-former-classmate-077372.html | Letters to the Editor And a Former Classmate | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/hockey-arnott-s-injury-slows-the-devils.html | HOCKEY; Arnott's Injury Slows the Devils | False | By Alex Yannis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/private-sector-o-mighty-utility-executive.html | PRIVATE SECTOR; O Mighty Utility Executive! | False | By David Barboza | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/october-17-23-the-money-game-widens.html | October 17-23; The Money Game Widens | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/stars-in-their-eyes-i-sort-of-follow-people-around-at-night-im-one.html | Stars in Their Eyes; 'I Sort of Follow People Around. At Night, I'm One of the Flock.' | False | By Carole Zimmer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/college-football-a-modest-goal-seems-too-much-for-rutgers.html | COLLEGE FOOTBALL; A Modest Goal Seems Too Much for Rutgers | False | By Ron Dicker | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/plus-tennis-lyons-open-hewitt-and-lapentti-in-title-match.html | PLUS; TENNIS -- LYONS OPEN; Hewitt and Lapentti In Title Match | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/television-radio-television-focuses-on-africa-s-human-history.html | TELEVISION/RADIO; Television Focuses on Africa's Human History | False | By Ariel Swartley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/quotation-of-the-day-102300.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/theater/l-moby-dick-melville-a-modern-098957.html | MOBY-DICK; Melville, a Modern | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-schmidt-benno-c.html | Paid Notice: Deaths SCHMIDT, BENNO C. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/l-bashing-the-burbs-031283.html | Bashing The Burbs | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/october-17-23-campaign-reform-loses-in-the-senate.html | October 17-23; Campaign Reform Loses In the Senate | False | By Alison Mitchell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/scoop.html | Scoop | False | By David M. Shribman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-levine-frieda-nee-kabakov.html | Paid Notice: Deaths LEVINE, FRIEDA (NEE KABAKOV) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-books-in-brief-nonfiction-975001.html | University Presses Books in Brief: Nonfiction | False | By Chris Patsilelis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/a-linguistic-big-bang.html | A Linguistic Big Bang | False | By Lawrence Osborne | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/new-noteworthy-paperbacks-975150.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/realestate/in-the-region-new-jersey-builders-showrooms-cater-to-the-appetite-for-extras.html | In the Region /New Jersey; Builders' Showrooms Cater to the Appetite for Extras | False | By Rachelle Garbarine | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/l-today-the-musical-dies-031275.html | Today, The Musical Dies | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-johnson-matthew.html | Paid Notice: Deaths JOHNSON, MATTHEW | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/jersey-footlights-do-i-hear-a-moo.html | JERSEY FOOTLIGHTS; Do I Hear a Moo? | False | By Leslie Kandell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/in-brief-owners-plan-to-restore-ski-lodge-damaged-by-fire.html | IN BRIEF; Owners Plan to Restore Ski Lodge Damaged by Fire | False | By Karen Demasters | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-midtown-buzz-barry-white-basso-love-signs-fans-sigh.html | NEIGHBORHOOD REPORT: MIDTOWN - - BUZZ; Barry White, the Basso of Love, Signs as Fans Sigh | False | By Corey Kilgannon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/c-correction-082406.html | Correction | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/l-hitler-s-pope-974340.html | 'Hitler's Pope' | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/motherless-and-stranded-baby-whale-is-put-to-death.html | Motherless and Stranded, Baby Whale Is Put to Death | False | By Robert D. McFadden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/realestate/l-works-of-art-at-jewish-seminary-032654.html | Works of Art At Jewish Seminary | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/in-brief-nuclear-leak-report.html | IN BRIEF; Nuclear Leak Report | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-ms-chamberlin-mr-commander.html | WEDDINGS; Ms. Chamberlin, Mr. Commander | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/art-reflects-self-esteem.html | Art Reflects Self-Esteem | False | By Chuck Slater | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/the-world-victoria-would-not-be-amazed-by-chile-today.html | The World; Victoria Would Not Be Amazed by Chile Today | False | By Clifford Krauss | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/east-timor-s-aftermath.html | East Timor's Aftermath | False | By Janine Di Giovanni | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/frugal-traveler-detour-to-angelfish-and-a-patron-saint.html | FRUGAL TRAVELER; Detour to Angelfish And a Patron Saint | False | By Daisann McLane | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-smith-arthur-rockwell.html | Paid Notice: Deaths SMITH, ARTHUR ROCKWELL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/l-letters-to-the-editor-and-a-former-classmate-077488.html | Letters to the Editor And a Former Classmate | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/us/aftereffects-of-columbine-are-claiming-new-victims.html | Aftereffects Of Columbine Are Claiming New Victims | False | By Michael Janofsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/an-oil-outsider-revives-a-cartel.html | An Oil Outsider Revives a Cartel | False | By Agis Salpukas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/the-view-from-yorktown-jazz-party-adds-nuptials-as-a-surprise-attraction.html | The View From Yorktown; Jazz Party Adds Nuptials As a Surprise Attraction | False | By Lynne Ames | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/world-series-notebook-schuerholz-thrives-as-expectations-rise.html | WORLD SERIES: NOTEBOOK; Schuerholz Thrives As Expectations Rise | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/l-it-s-not-just-effort-110302.html | It's Not Just Effort | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/practical-traveler-more-flights-to-the-caribbean.html | PRACTICAL TRAVELER; More Flights To the Caribbean | False | By Edwin McDowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/patching-the-safety-net-for-the-mentally-ill.html | Patching the Safety Net For the Mentally Ill | False | By Joy Alter Hubel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/best-sellers-october-24-1999.html | BEST SELLERS: October 24, 1999 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/world/writer-helps-soweto-strip-the-shame-from-aids.html | Writer Helps Soweto Strip the Shame From AIDS | False | By Rachel L Swarns | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-upper-east-side-larger-buses-fewer-stops-riders-feel-left.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Larger Buses, Fewer Stops: Riders Feel Left at Curb | False | By Edward Wong | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/the-way-we-live-now-10-24-99-word-image-mondays-with-morris.html | The Way We Live Now: 10-24-99; Word & Image; Mondays With Morris | False | By Max Frankel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/us/political-briefing-redistricting-raises-states-election-stakes.html | POLITICAL BRIEFING; Redistricting Raises States' Election Stakes | False | By B. Drummond Ayres Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/trance-casts-a-spell-over-the-youth-of-a-worried-israel.html | Trance Casts a Spell Over The Youth Of a Worried Israel | False | By Bruce Feiler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-the-conversion-of-lorelei-lee.html | UNIVERSITY PRESSES; The Conversion of Lorelei Lee | False | By David Klinghoffer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-virginia-hintz-and-brad-remmey.html | WEDDINGS; Virginia Hintz and Brad Remmey | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/the-boating-report-at-cup-challenger-trials-battered-crews-lodge-protests.html | THE BOATING REPORT; At Cup Challenger Trials, Battered Crews Lodge Protests | False | By John Shaw | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-books-in-brief-fiction-poetry-975060.html | University Presses Books in Brief: Fiction & Poetry | False | By David L Ulin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/long-island-journal-where-mothers-reach-out-to-one-another.html | LONG ISLAND JOURNAL; Where Mothers Reach Out to One Another | False | By Marcelle S. Fischler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/fade-to-black.html | Fade to Black | False | By Gabrielle Karan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/word-for-word-culture-clash-martha-vs-the-w-w-f-the-final-confit.html | Word for Word/Culture Clash; Martha vs. the W. W. F.: The Final Confit | False | By Tom Kuntz | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-she-moaned.html | UNIVERSITY PRESSES; -----, She Moaned | False | By Nicholas D. Kristof | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/cuttings-this-week-a-time-to-gather-arrange-enjoy.html | CUTTINGS; THIS WEEK; A Time to Gather, Arrange, Enjoy | False | By Patricia Jonas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/fyi-081191.html | F.Y.I. | False | By Daniel B. Schneider | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/wine-under-20-delicate-as-a-cirrus-cloud.html | WINE UNDER $20; Delicate as a Cirrus Cloud | False | By Howard G. Goldberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/college-football-early-turnovers-and-backup-quarterback-win-for-army-110582.html | COLLEGE FOOTBALL; Early Turnovers and Backup Quarterback Win for Army | False | By Jack Cavanaugh | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/officials-call-for-defeat-of-pipeline.html | Officials Call for Defeat of Pipeline | False | By Donna Greene | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/pro-basketball-knicks-want-sprewell-back-they-make-maximum-offer.html | PRO BASKETBALL; Knicks Want Sprewell Back: They Make Maximum Offer | False | By Selena Roberts | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/investing-with-james-b-rubin-resurgence-asset-management.html | INVESTING WITH: James B. Rubin; Resurgence Asset Management | False | By Hilary Rosenberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/destinations-in-the-patch-pumpkins-are-for-picking.html | DESTINATIONS; In the Patch, Pumpkins Are for Picking | False | By Joseph D'Agnese | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/in-the-garden-checklist-of-the-many-chores-for-the-season.html | IN THE GARDEN; Checklist of the Many Chores for the Season | False | By Joan Lee Faust | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/a-night-out-with-the-buena-vista-social-club-noche-de-la-habana-wherever-they-go.html | A NIGHT OUT WITH/The Buena Vista Social Club; Noche de La Habana, Wherever They Go | False | By Douglas Century | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/the-way-we-live-now-10-24-99-the-ethicist-be-medicareful.html | The Way We Live Now: 10-24-99; The Ethicist; Be Medicareful | False | By Randy Cohen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/opinion/l-clinton-s-successes-in-foreign-policy-088480.html | Clinton's Successes In Foreign Policy | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/news-summary-109568.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/c-corrections-110558.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/the-guide-051110.html | THE GUIDE | False | By Barbara Delatiner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/on-the-map-no-spreading-chestnut-but-the-urban-smithy-still-stands.html | ON THE MAP; No Spreading Chestnut, but the Urban Smithy Still Stands | False | By Lauren Otis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/economic-view-the-quiet-help-of-family-members.html | ECONOMIC VIEW; The Quiet Help Of Family Members | False | By Louis Uchitelle | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/music-pro-arte-begins-27th-season.html | MUSIC; Pro Arte Begins 27th Season | False | By Robert Sherman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/the-truman-show.html | The Truman Show | False | By Stanley Weintraub | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-books-in-brief-fiction-poetry-975079.html | University Presses Books in Brief: Fiction & Poetry | False | By Melanie Rehak | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/realestate/adding-new-floors-atop-old-buildings.html | Adding New Floors Atop Old Buildings | False | By Dennis Hevesi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-ms-cunniffe-and-mr-hesser.html | WEDDINGS; Ms. Cunniffe And Mr. Hesser | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/new-yorkers-co-stuffed-animals-with-a-bite-of-satire.html | NEW YORKERS & CO.; Stuffed Animals With a Bite of Satire | False | By Bernard Stamler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/film-the-fun-and-games-of-living-a-virtual-life.html | FILM; The Fun and Games of Living a Virtual Life | False | By Peter Kobel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/opinion/l-the-price-tag-on-a-nomination-111023.html | The Price Tag on a Nomination | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-greenberg-joseph-l.html | Paid Notice: Deaths GREENBERG, JOSEPH L. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/the-guide-065757.html | THE GUIDE | False | By Eleanor Charles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-columbus-circle-a-final-sale-that-means-goodbye.html | NEIGHBORHOOD REPORT: COLUMBUS CIRCLE; A Final Sale That Means Goodbye to the Vendors | False | By Shannon D. Harrington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/us/bradley-relies-on-wall-street-to-raise-funds.html | Bradley Relies On Wall Street To Raise Funds | False | By John M. Broder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-aimee-geller-brett-promisel.html | WEDDINGS; Aimee Geller, Brett Promisel | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/strategies-in-an-inflation-measure-a-way-to-pan-for-gold.html | STRATEGIES; In an Inflation Measure, A Way to Pan for Gold | False | By Mark Hulbert | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-wagshul-ruth.html | Paid Notice: Deaths WAGSHUL, RUTH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/plus-bicycle-racing-world-track-championship-ballanger-takes-another-gold.html | PLUS: BICYCLE RACING -- WORLD TRACK CHAMPIONSHIP; Ballanger Takes Another Gold | False | By Agence France-Presse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/l-letters-to-the-editor-and-a-former-classmate-077364.html | Letters to the Editor And a Former Classmate | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/the-nation-encyclopedia-green-the-high-road-at-a-high-cost.html | The Nation: Encyclopedia Green; The High Road at a High Cost | False | By Edward Wyatt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/travel-advisory-south-africa-moves-to-cut-highway-deaths.html | TRAVEL ADVISORY; South Africa Moves To Cut Highway Deaths | False | By Henri Cauvin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/college-football-late-stand-allows-penn-state-to-survive.html | COLLEGE FOOTBALL; Late Stand Allows Penn State To Survive | False | By John U. Bacon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/ideas-trends-a-cyberspat-makes-history.html | Ideas & Trends; A Cyberspat Makes History | False | By Katie Hafner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-stephanie-fell-and-ian-rose.html | WEDDINGS; Stephanie Fell and Ian Rose | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/world-series-o-neill-gets-his-wish-and-he-might-even-be-happy.html | WORLD SERIES; O'Neill Gets His Wish, and He Might Even Be Happy | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/airport-expects-great-things-from-airline-growth-tends-to-follow-southwest.html | Airport Expects Great Things From Airline; Growth Tends to Follow Southwest | False | By Robert A. Hamilton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/music-the-sound-of-the-symphony-in-a-box.html | MUSIC; The Sound of the Symphony, in a Box | False | By Craig R. Whitney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-hall-edward-iii.html | Paid Notice: Deaths HALL, EDWARD, III | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/c-correction-095710.html | Correction | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/pop-that-s-produced-alone-at-home-gets-personal.html | Pop That's Produced Alone at Home Gets Personal | False | By Karen Schoemer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/coping-who-s-afraid-of-the-pokemon-monster.html | COPING; Who's Afraid of the Pokemon Monster? | False | By Felicia R. Lee | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/market-watch-the-earnings-waltz-is-the-music-stopping.html | MARKET WATCH; The Earnings Waltz: Is the Music Stopping? | False | By Gretchen Morgenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/us/clinton-abandons-idea-of-investing-retirement-funds.html | CLINTON ABANDONS IDEA OF INVESTING RETIREMENT FUNDS | False | By Richard W. Stevenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/using-baseball-for-a-greater-message.html | Using Baseball for a Greater Message | False | By Peggy McCarthy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/world-series-notebook-team-of-the-century.html | WORLD SERIES: NOTEBOOK; Team of the Century | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/l-what-s-so-bad-about-hate-031224.html | What's So Bad About Hate | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/l-what-s-so-bad-about-hate-031178.html | What's So Bad About Hate | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-chinatown-a-bermuda-triangle-for-pedestrians-at.html | NEIGHBORHOOD REPORT: CHINATOWN; A Bermuda Triangle for Pedestrians at Chatham Square | False | By Jen Lin-Liu | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/out-of-order-finding-my-body-beautiful-s-limits.html | OUT OF ORDER; Finding My Body Beautiful's Limits | False | By David Bouchier | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/l-teachers-the-experienced-and-the-new-are-needed-080136.html | Teachers: the Experienced And the New Are Needed | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/television-radio-big-thoughts-still-uncensored.html | TELEVISION/RADIO; Big Thoughts, Still Uncensored | False | By Charles Strum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/world-series-notebook-oh-what-a-web.html | WORLD SERIES: NOTEBOOK; Oh, What a Web . . . | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/how-much-of-a-river-can-a-city-claim.html | How Much of a River Can a City Claim? | False | By Frances Chamberlain | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/c-correction-035912.html | Correction | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/world/for-israel-long-denied-full-un-privileges-some-progress.html | For Israel, Long Denied Full U.N. Privileges, Some Progress | False | By Barbara Crossette | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/l-what-s-so-bad-about-hate-031186.html | What's So Bad About Hate | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-tauber-pauline.html | Paid Notice: Deaths TAUBER, PAULINE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/personal-business-clinton-s-derailed-proposal-for-medicare-question-savings.html | PERSONAL BUSINESS; In Clinton's Derailed Proposal for Medicare, a Question of Savings | False | By Milt Freudenheim | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-margolin-boris.html | Paid Notice: Deaths MARGOLIN, BORIS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/ousted-loft-tenants-are-caught-off-guard.html | Ousted Loft Tenants Are Caught Off Guard | False | By Thomas J. Lueck | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/l-gotta-have-heart-110280.html | Gotta Have Heart | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/opinion/l-the-price-tag-on-a-nomination-111040.html | The Price Tag on a Nomination | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/high-school-football-canarsie-digs-itself-hole-powerful-curtis-climbs-it.html | HIGH SCHOOL FOOTBALL; Canarsie Digs Itself a Hole, and Powerful Curtis Climbs Out of It | False | By Steve Popper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/home-clinic-a-home-office-decisions-decisions.html | HOME CLINIC; A Home Office: Decisions, Decisions | False | By Edward R. Lipinski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/metro-news-briefs-new-york-student-is-still-missing-a-year-after-vanishing.html | METRO NEWS BRIEFS; NEW YORK; Student Is Still Missing A Year After Vanishing | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/when-a-grand-view-has-a-steep-price.html | When a Grand View Has a Steep Price | False | By Gail Pool | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/l-harlem-development-s-foes-show-an-addled-attitude-098540.html | Harlem Development's Foes Show an Addled Attitude | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/something-happened.html | Something Happened | False | By Jason Zengerle | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/private-sector-catering-to-wall-street.html | PRIVATE SECTOR; Catering to Wall Street | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/lost-loves.html | Lost Loves | False | By Polly Shulman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/opinion/a-new-world-of-finance.html | A New World of Finance | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/film-in-a-joan-of-arc-season-one-telling-is-timeless.html | FILM; In a Joan of Arc Season, One Telling Is Timeless | False | By Peter M. Nichols | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/c-corrections-110540.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-red-hook-a-desire-named-streetcar.html | NEIGHBORHOOD REPORT: RED HOOK; A Desire Named Streetcar | False | By Julian E. Barnes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/in-brief-migrating-monarch-butterflies-exceed-expected-numbers.html | IN BRIEF; Migrating Monarch Butterflies Exceed Expected Numbers | False | By Karen Demasters | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/opinion/liberties-why-can-t-a-woman.html | Liberties; Why Can't a Woman . . . | False | By Maureen Dowd | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/new-yorkers-co-a-gallery-for-those-just-getting-started.html | NEW YORKERS & CO.; A Gallery for Those Just Getting Started | False | By Allison Fass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-jessica-tarnow-kenneth-howard.html | WEDDINGS; Jessica Tarnow, Kenneth Howard | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/pro-football-parcells-to-start-mirer-again-today-but-for-how-long.html | PRO FOOTBALL; Parcells to Start Mirer Again Today, but for How Long? | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/l-harlem-development-s-foes-show-an-addled-attitude-098531.html | Harlem Development's Foes Show an Addled Attitude | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/race-for-suffolk-county-executive-is-sounding-flat-notes.html | Race for Suffolk County Executive Is Sounding Flat Notes | False | By John Rather | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-eugene-bloch-and-jennifer-zeidman.html | WEDDINGS; Eugene Bloch and Jennifer Zeidman | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-the-high-life.html | UNIVERSITY PRESSES; The High Life | False | By Michael Parfit | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-wilson-william-h.html | Paid Notice: Deaths WILSON, WILLIAM H. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/dance-life-after-balanchine-suzanne-farrell-has-made-her-own.html | DANCE; Life After Balanchine? Suzanne Farrell Has Made Her Own | False | By Leslie Kandell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/stars-in-their-eyes-the-bus-would-pull-into-port-authority-and-i.html | Stars in Their Eyes; 'The Bus Would Pull Into Port Authority, and I Would Feel the Buzz.' | False | By Carole Zimmer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/travel-advisory-behind-the-mysteries-of-masks.html | TRAVEL ADVISORY; Behind the Mysteries of Masks | False | By Judith H. Dobrzynski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-alison-hay-middleton-filippo-de-peverelli-luschi.html | WEDDINGS; Alison Hay Middleton Filippo de Peverelli Luschi | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-lisa-lang-christopher-olsson.html | WEDDINGS; Lisa Lang, Christopher Olsson | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/on-the-street-leather-jackets.html | ON THE STREET; Leather Jackets | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-debra-phillips-and-christopher-leppla.html | WEDDINGS; Debra Phillips and Christopher Leppla | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-books-in-brief-fiction-poetry-975044.html | University Presses Books in Brief: Fiction & Poetry | False | By Maud Casey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-books-in-brief-nonfiction-974994.html | University Presses Books in Brief: Nonfiction | False | By David Yezzi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/we-are-family-mom-dad-and-just-me.html | We Are Family: Mom, Dad and Just Me | False | By Nancy Hass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-munson-theodore.html | Paid Notice: Deaths MUNSON, THEODORE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/when-in-doubt-lie.html | When in Doubt, Lie | False | By Gary Krist | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/in-my-travel-bag-barry-salzman.html | IN MY... TRAVEL BAG: BARRY SALZMAN | False | By Verne Kopytoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/black-parents-use-a-rally-to-teach-about-a-history-of-hatred.html | Black Parents Use a Rally to Teach About a History of Hatred | False | By Jayson Blair | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/opinion/l-why-city-s-schools-fail-092142.html | Why City's Schools Fail | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-ziegler-barbara-sutro.html | Paid Notice: Deaths ZIEGLER, BARBARA SUTRO | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/college-football-early-turnovers-and-backup-quarterback-win-for-army-110590.html | COLLEGE FOOTBALL; Early Turnovers and Backup Quarterback Win for Army | False | By Brandon Lilly | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/l-letters-to-the-editor-and-a-former-classmate-077496.html | Letters to the Editor And a Former Classmate | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-steinbaum-philip-dr.html | Paid Notice: Deaths STEINBAUM, PHILIP, DR. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/the-cable-guys.html | The Cable Guys | False | By James Bennet | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-krakauer-david.html | Paid Notice: Deaths KRAKAUER, DAVID | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/plus-equestrian-grand-prix-de-penn-national-a-fault-free-show-by-thin-air.html | PLUS: EQUESTRIAN -- GRAND PRIX DE PENN NATIONAL; A Fault-Free Show By Thin Air | False | By Alex Orr Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/business-diary-having-a-ball.html | BUSINESS: DIARY; Having a Ball | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/im-irrational-youre-irrational.html | I'm Irrational, You're Irrational | False | By Caroline Knapp | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/personal-business-the-traveler-redefined-as-travel-agent.html | PERSONAL BUSINESS; The Traveler, Redefined as Travel Agent | False | By Edwin McDowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/housing-development-to-be-privately-owned.html | Housing Development To Be Privately Owned | False | By Merri Rosenberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/l-letters-to-the-editor-and-a-former-classmate-077380.html | Letters to the Editor And a Former Classmate | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/personal-business-guidance-for-the-uninsured.html | PERSONAL BUSINESS; Guidance For the Uninsured | False | By Stephen L. Cohen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/l-separating-the-pilgrims-from-the-puritans-080128.html | Separating the Pilgrims From the Puritans | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/good-eating-different-faces-for-soho-spots.html | GOOD EATING; Different Faces For SoHo Spots | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/l-letters-to-the-editor-and-a-former-classmate-077437.html | Letters to the Editor And a Former Classmate | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/business-amid-the-board-room-din-can-a-company-get-back-on-key.html | BUSINESS; Amid the Board-Room Din, Can a Company Get Back on Key? | False | By Elizabeth Olson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/on-hockey-looming-at-center-of-ranger-problems.html | ON HOCKEY; Looming At Center Of Ranger Problems | False | By Joe Lapointe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/october-17-23-teen-worries-up-and-down.html | October 17-23; Teen Worries, Up and Down | False | By Carey Goldberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/l-bashing-the-burbs-031267.html | Bashing The Burbs | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-reiser-albert-i-md.html | Paid Notice: Deaths REISER, ALBERT I., M.D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/unmasked-klan-is-besieged-at-manhattan-rally.html | Unmasked Klan Is Besieged at Manhattan Rally | False | By John Kifner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/video-return-of-the-samurai-two-akira-kurosawa-originals.html | VIDEO; Return of the Samurai: Two Akira Kurosawa Originals | False | By Kevin Filipski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/c-corrections-110531.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/l-flexibility-in-temporary-work-099163.html | Flexibility in Temporary Work | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/q-a-dr-mandana-nakhai-professor-sees-changes-in-native-iran.html | Q&A/Dr. Mandana Nakhai; Professor Sees Changes in Native Iran | False | By Donna Greene | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/the-guide-055611.html | THE GUIDE | False | By Eleanor Charles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/in-brief-september-unemployment-rate-stays-below-5-percent.html | IN BRIEF; September Unemployment Rate Stays Below 5 Percent | False | By Karen Demasters | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-owens-grady-jr.html | Paid Notice: Deaths OWENS, GRADY JR. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-do-the-right-thing.html | UNIVERSITY PRESSES; Do the Right Thing | False | By John T. Noonan Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/board-election-a-factor-in-redistricting-power.html | Board Election a Factor In Redistricting Power | False | By Donna Greene | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/the-way-we-live-now-10-24-99-the-battle-of-the-binge.html | The Way We Live Now: 10-24-99; The Battle Of the Binge | False | By Jack Hitt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-the-last-romantic.html | UNIVERSITY PRESSES; The Last Romantic | False | By Paul Griffiths | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-lobstein-alix-grace.html | Paid Notice: Deaths LOBSTEIN, ALIX GRACE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-soundview-for-lease-10-acres-riv-vu.html | NEIGHBORHOOD REPORT: SOUNDVIEW; For Lease: 10 Acres, Riv Vu | False | By David Critchell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-men-women-and-fascism.html | UNIVERSITY PRESSES; Men, Women and Fascism | False | By Suzanne Ruta | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/doggie-want-a-bone-how-about-a-biscotti.html | Doggie, Want a Bone? How About a Biscotti? | False | By Lisa Suhay | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/our-towns-a-polyglot-city-that-dreams-in-english.html | Our Towns; A Polyglot City That Dreams In English | False | By Iver Peterson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-memorials-riker-john-l.html | Paid Notice: Memorials RIKER, JOHN L. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/market-insight-numbers-that-don-t-matter-much-these-days.html | MARKET INSIGHT; Numbers That Don't Matter Much These Days | False | By Kenneth N. Gilpin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/the-world-a-glimpse-of-the-future-in-the-pain-of-today.html | The World; A Glimpse of the Future In the Pain of Today | False | By Norimitsu Onishi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/pro-football-notebook-far-from-fassel-wheatley-finds-his-niche.html | PRO FOOTBALL: NOTEBOOK; Far From Fassel, Wheatley Finds His Niche | False | By Mike Freeman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/long-island-vines-openers.html | LONG ISLAND VINES; Openers | False | By Howard G. Goldberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/art-architecture-bringing-america-up-to-speed.html | ART/ARCHITECTURE; Bringing America Up to Speed | False | By Roberta Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/in-the-garden-not-time-yet-to-put-tools-away.html | IN THE GARDEN; Not Time Yet To Put Tools Away | False | By Joan Lee Faust | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/travel-advisory-on-the-road-to-2000.html | TRAVEL ADVISORY; On the Road to 2000 | False | By Janet Piorko | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/realestate/postings-lawsuits-involved-flatiron-new-york-stock-exchange-building-trademark.html | POSTINGS: Lawsuits Involved the Flatiron and the New York Stock Exchange; A Building as a Trademark | False | By David W. Dunlap | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/winter-in-the-sun-sailing-the-blue-highway.html | WINTER IN THE SUN; Sailing The Blue Highway | False | By Jeri Clausing | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/soldier-president.html | Soldier President | False | By David M. Kennedy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/boxing-in-bizarre-ending-tyson-bout-is-declared-a-no-contest.html | BOXING; In Bizarre Ending, Tyson Bout Is Declared a No Contest | False | By Mike Freeman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-lutin-sidney-b.html | Paid Notice: Deaths LUTIN, SIDNEY B. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/l-miranda-on-the-hot-seat-031305.html | Miranda on The Hot Seat | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/walking-a-mile-in-vanderbilt-s-golf-shoes.html | Walking a Mile in Vanderbilt's Golf Shoes | False | By David Winzelberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/world/hungary-says-danube-s-bombed-out-bridges-may-cause-floods.html | Hungary Says Danube's Bombed-Out Bridges May Cause Floods | False | By Marlise Simons | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/l-letters-to-the-editor-and-a-former-classmate-077410.html | Letters to the Editor And a Former Classmate | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/waiting-for-something-to-happen.html | Waiting for Something to Happen | False | By Andrew Miller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/l-a-sculptor-s-response-on-appeal-of-abstract-art-078743.html | A Sculptor's Response On Appeal of Abstract Art | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/playing-dominoes.html | Playing Dominoes | False | By Sam Tanenhaus | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/music-orchestra-offers-a-pops-benefit.html | MUSIC; Orchestra Offers a Pops Benefit | False | By Robert Sherman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/october-17-23-a-faulty-antidote.html | October 17-23; A Faulty Antidote | False | By Steven Lee Myers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-wolff-barbara-e.html | Paid Notice: Deaths WOLFF, BARBARA E. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/hockey-the-islanders-rally-then-settle.html | HOCKEY; The Islanders Rally, Then Settle | False | By Tarik El-Bashir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/olympics-usoc-authorizes-new-independent-agency-to-supervise-drug.html | OLYMPICS; U.S.O.C. Authorizes New, Independent Agency to Supervise Drug Tests | False | By Buddy Martin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-kira-zimmerman-jeffrey-kerstine.html | WEDDINGS; Kira Zimmerman, Jeffrey Kerstine | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/october-17-23-psychologists-unite.html | October 17-23; Psychologists Unite | False | By Steven Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/l-messiaen-credit-peter-sellars-099015.html | MESSIAEN; Credit Peter Sellars | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/plus-boxing-stevenson-of-cuba-arrested-in-miami.html | PLUS: BOXING; Stevenson of Cuba Arrested in Miami | False | By Charlie Nobles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/october-17-23-kenneth-w-starr-resigns.html | October 17-23; Kenneth W. Starr Resigns | False | By Don van Natta Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/opinion/yield-to-the-chairmen.html | Yield to the Chairmen | False | By Dan Rostenkowski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/out-of-marx-shadow-steps-a-subtle-serialist.html | Out of Marx's Shadow Steps a Subtle Serialist | False | By Johanna Keller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/art-architecture-for-potters-from-spain-a-new-world-of-styles.html | ART/ARCHITECTURE; For Potters From Spain, A New World of Styles | False | By Rita Reif | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/plus-equestrian-grand-national-steeplechase-ninepins-rallies-for-second-victory.html | PLUS: EQUESTRIAN -- GRAND NATIONAL STEEPLECHASE; Ninepins Rallies For Second Victory | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-biddle-katharine-montgomery.html | Paid Notice: Deaths BIDDLE, KATHARINE MONTGOMERY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/first-person-discovering-mrs-hirsch.html | FIRST PERSON; Discovering Mrs. Hirsch | False | By Leslie Berger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/their-mission-in-hitler-s-europe-save-the-children.html | Their Mission in Hitler's Europe: Save the Children | False | By Kristin Hohenadel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/click-here-to-save.html | Click Here to Save | False | By Fred Andrews | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/l-what-s-so-bad-about-hate-031240.html | What's So Bad About Hate | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/l-america-first-974331.html | America First | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/throwaway-cities.html | Throwaway Cities | False | By Jackson Lears | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/americas-other-motherland.html | America's Other Motherland | False | By William Langewiesche | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/winter-in-the-sun-guadeloupe-as-language-lab.html | WINTER IN THE SUN; Guadeloupe as Language Lab | False | By Ann Pringle-Harris | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/movies/l-eisenstein-in-hitler-s-service-098990.html | EISENSTEIN; In Hitler's Service | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-alexis-mokotoff-and-jon-shapiro.html | WEDDINGS; Alexis Mokotoff and Jon Shapiro | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/travel-advisory-a-british-web-site-offers-y2k-alerts.html | TRAVEL ADVISORY; A British Web Site Offers Y2K Alerts | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-kara-baker-matthew-young.html | WEDDINGS; Kara Baker, Matthew Young | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/a-lost-kingdom-of-satisfied-kids.html | A Lost Kingdom of Satisfied Kids | False | By Peter Marks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/stars-in-their-eyes-despite-rising-housing-costs-new-york-remains-a.html | Stars in Their Eyes; Despite Rising Housing Costs, New York Remains a Magnet for the Young | False | By Carole Zimmer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/october-17-23-indicting-mcdonnell-douglas.html | October 17-23; Indicting McDonnell Douglas | False | By Jeff Gerth | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/theater-for-the-new-garde-cabaret-s-the-thing.html | THEATER; For the New Garde, Cabaret's the Thing | False | By Alvin Klein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/the-world-secular-rules-in-indonesia-islamic-politics-doesn-t-mean-religion.html | The World: Secular Rules; In Indonesia, Islamic Politics Doesn't Mean Religion | False | By Seth Mydans | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/for-28-years-a-tag-sale-unites-volunteers.html | For 28 Years, a Tag Sale Unites Volunteers | False | By Sydney Ladensohn Stern | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/opinion/l-a-need-for-child-care-087947.html | A Need for Child Care | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-halberstadt-ida.html | Paid Notice: Deaths HALBERSTADT, IDA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/in-brief-new-jersey-ranked-low-on-insuring-children.html | IN BRIEF; New Jersey Ranked Low On Insuring Children | False | By Lisa Suhay | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-miss-montgomery-and-dr-lilly.html | WEDDINGS; Miss Montgomery And Dr. Lilly | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-epstein-jack.html | Paid Notice: Deaths EPSTEIN, JACK | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/what-s-doing-in-san-diego.html | WHAT'S DOING IN; San Diego | False | By James Sterngold | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/in-brief-recycling-yard-fatality.html | IN BRIEF; Recycling Yard Fatality | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-miss-edmund-dr-alvarado.html | WEDDINGS; Miss Edmund, Dr. Alvarado | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/us/computer-project-seeks-to-avert-youth-violence.html | Computer Project Seeks To Avert Youth Violence | False | By Francis X. Clines | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-lily-rutherfurd-and-bruce-kinlin.html | WEDDINGS; Lily Rutherfurd And Bruce Kinlin | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-memorials-federico-gene.html | Paid Notice: Memorials FEDERICO, GENE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-axler-melvin.html | Paid Notice: Deaths AXLER, MELVIN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/a-group-pushes-to-preserve-the-merritt.html | A Group Pushes to Preserve the Merritt | False | By Diane Sierpina | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-bono-ludwig-p.html | Paid Notice: Deaths BONO, LUDWIG P. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-morse-emily-potter.html | Paid Notice: Deaths MORSE, EMILY POTTER | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/the-way-we-live-now-10-24-99-test-run-let-the-games-begin.html | The Way We Live Now: 10-24-99: Test Run; Let the Games Begin | False | By David Rakoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-books-in-brief-fiction-poetry-975052.html | University Presses Books in Brief: Fiction & Poetry | False | By Noah Isenberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-ms-forlenza-and-mr-oremland.html | WEDDINGS; Ms. Forlenza And Mr. Oremland | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/saints-and-sinners.html | Saints and Sinners | False | By Brooke Allen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-linett-paul.html | Paid Notice: Deaths LINETT, PAUL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/l-miranda-on-the-hot-seat-031313.html | Miranda on the Hot Seat | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/l-what-s-so-bad-about-hate-031160.html | What's So Bad About Hate | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-scheinman-diana-nee-friedenberg.html | Paid Notice: Deaths SCHEINMAN, DIANA. (NEE FRIEDENBERG) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-memorials-kitchen-ellen-c.html | Paid Notice: Memorials KITCHEN, ELLEN C. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/world/after-test-ban-vote-politics-and-foreign-policy-tangle.html | After Test Ban Vote: Politics and Foreign Policy Tangle | False | By Jane Perlez | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/ideas-trends-think-again-how-much-give-can-the-brain-take.html | Ideas & Trends: Think Again; How Much Give Can The Brain Take? | False | By George Johnson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/opinion/l-ties-to-sierra-leone-088102.html | Ties to Sierra Leone | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/homecoming-bill-bradley-campaign-celebration-affirmation-garden-state.html | Homecoming; The Bill Bradley Campaign as a Celebration and Affirmation of the Garden State | False | By James Dao | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-ms-walker-and-mr-robinson.html | WEDDINGS; Ms. Walker and Mr. Robinson | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/winter-in-the-sun-doing-what-the-islands-do-best.html | WINTER IN THE SUN; Doing What the Islands Do Best | False | By Frances Frank Marcus | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/the-way-we-live-now-102499-questions-for-paul-schrader-the-art-of.html | The Way We Live Now: 10-24-99: Questions for Paul Schrader; The Art of Darkness | False | By Michael Kaplan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/personal-business-diary-that-smell-of-success.html | PERSONAL BUSINESS: DIARY; That Smell of Success | False | By Patricia Winters Lauro | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-lower-east-side-threatening-calls-critic-bars-lead-arrest.html | NEIGHBORHOOD REPORT: LOWER EAST SIDE; 'Threatening' Calls to Critic of Bars Lead to an Arrest for Harassment | False | By Eric V Copage | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-tracy-charters-and-jason-franks.html | WEDDINGS; Tracy Charters And Jason Franks | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/new-yorkers-co-barnard-s-efforts-for-a-broadway-block.html | NEW YORKERS & CO.; Barnard's Efforts For a Broadway Block | False | By Allison Fass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/by-the-way-give-us-this-day.html | BY THE WAY; Give Us This Day... | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/us/deal-on-bank-bill-was-helped-along-by-midnight-talks.html | Deal on Bank Bill Was Helped Along By Midnight Talks | False | By Stephen Labaton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/us/h-stuart-hughes-83-historian-defeated-by-kennedy-for-senate.html | H. Stuart Hughes, 83, Historian Defeated by Kennedy for Senate | False | By Wolfgang Saxon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/the-untouchables.html | The Untouchables | False | By Mark Morris | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/q-a-018899.html | Q & A | False | By Suzanne MacNeille | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/art-architecture-striving-to-become-israel-s-louvre.html | ART/ARCHITECTURE; Striving to Become Israel's Louvre | False | By Deborah Solomon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/l-harlem-development-s-foes-show-an-addled-attitude-098523.html | Harlem Development's Foes Show an Addled Attitude | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/opinion/l-the-price-tag-on-a-nomination-111058.html | The Price Tag on a Nomination | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/community-a-toothless-ban-barely-nibbles-at-big-rigs.html | COMMUNITY; A Toothless Ban Barely Nibbles at Big Rigs | False | By Wendy Ginsberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-gluck-ruth-rubin.html | Paid Notice: Deaths GLUCK, RUTH RUBIN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/us/political-briefing-mccain-welcomes-rival-to-web-site.html | POLITICAL BRIEFING; McCain Welcomes Rival To Web Site | False | By B. Drummond Ayres Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/clayton-williams-65-ex-inmate-who-helped-peers-rejoin-society.html | Clayton Williams, 65, Ex-Inmate Who Helped Peers Rejoin Society | False | By Douglas Martin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/theater-at-play-in-formlessness-with-nothing-to-cling-to.html | THEATER; At Play in Formlessness With Nothing to Cling To | False | By Don Shewey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/movies/l-hou-hsiao-hsien-sublimity-in-simplicity-098965.html | HOU HSIAO-HSIEN; Sublimity in Simplicity | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/world-series-notebook-henry-s-series-interest.html | WORLD SERIES: NOTEBOOK; Henry's Series Interest | False | By Charlie Nobles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/view-stamford-laboratory-dance-creating-hoedown-ballet-company.html | The View From/Stamford; Laboratory of Dance: Creating a Hoedown of a Ballet Company | False | By Valerie Cruice | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/five-questions-for-juan-somavia-making-markets-work-for-all.html | FIVE QUESTIONS: for JUAN SOMAVIA; Making Markets Work for All | False | By Steven Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/jersey-footlights-drumming-along.html | JERSEY FOOTLIGHTS; Drumming Along | False | By Karen Demasters | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/world-series-notebook-mattingly-considers-returning-to-yanks.html | WORLD SERIES: NOTEBOOK; Mattingly Considers Returning to Yanks | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-metcalf-george-s.html | Paid Notice: Deaths METCALF, GEORGE S. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/the-world-look-again-and-you-thought-japan-was-stuck-in-a-rut.html | The World: Look Again; And You Thought Japan Was Stuck in a Rut | False | By Stephanie Strom | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/october-17-23-a-drop-in-gun-violence.html | October 17-23; A Drop in Gun Violence | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/us/revered-catholic-icon-becomes-mysterious-target-of-vandals-in-los-angeles.html | Revered Catholic Icon Becomes Mysterious Target of Vandals in Los Angeles | False | By Todd S. Purdum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/film-shifting-from-blood-and-guts-to-heart-and-brains.html | FILM; Shifting From Blood and Guts to Heart and Brains | False | By Jamie Malanowski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/soapbox-high-school-subjects.html | SOAPBOX; High School Subjects | False | By Celines Gonzalez | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-miller-robert-r.html | Paid Notice: Deaths MILLER, ROBERT R. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-books-in-brief-fiction-poetry-975087.html | University Presses Books in Brief: Fiction & Poetry | False | By Matthew Flamm | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-cobble-hill-new-school-block-discovers-trouble-next-door.html | NEIGHBORHOOD REPORT: COBBLE HILL; New School on the Block Discovers Trouble Next Door | False | By Marcia Biederman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-new-york-noise-instead-singing-telegram-generators-cooling.html | NEIGHBORHOOD REPORT: NEW YORK NOISE; Instead of the Singing Telegram, Generators and Cooling Systems | False | By Bernard Stamler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/realestate/habitats-lighthouse-hill-staten-island-landmark-1959-home-with-all-wright-stuff.html | Habitats/Lighthouse Hill, Staten Island; A Landmark 1959 Home With All the Wright Stuff | False | By Trish Hall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/world-series-notebook-no-dh-lots-of-strategy.html | WORLD SERIES: NOTEBOOK; No D.H., Lots of Strategy | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-berr-miriam.html | Paid Notice: Deaths BERR, MIRIAM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/playing-in-the-neighborhood-central-park-a-night-for-spectral-pleasures.html | PLAYING IN THE NEIGHBORHOOD: CENTRAL PARK; A Night for Spectral Pleasures | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/college-football-early-turnovers-and-backup-quarterback-win-for-army-110639.html | COLLEGE FOOTBALL; Early Turnovers and Backup Quarterback Win for Army | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/james-s-moran-dies-at-91-master-of-the-publicity-stunt.html | James S. Moran Dies at 91; Master of the Publicity Stunt | False | By Douglas Martin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-northwest-queens-plans-for-new-power-plants-spur-fears.html | NEIGHBORHOOD REPORT: NORTHWEST QUEENS; Plans for New Power Plants Spur Fears in Asthma Valley | False | By Corey Kilgannon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/italian-prince-and-wife-buy-cradle-of-the-li-wine-industry.html | Italian Prince and Wife Buy Cradle of the L.I. Wine Industry | False | By Howard G. Goldberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/memorial-for-leo-castelli.html | Memorial for Leo Castelli | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-ms-kemm-mr-st-victor-depinho.html | WEDDINGS; Ms. Kemm, Mr. St. Victor-dePinho | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/private-sector-an-old-line-business-group-is-trying-to-play-catch-up.html | PRIVATE SECTOR; An Old-Line Business Group Is Trying to Play Catch-Up | False | By Judith H. Dobrzynski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/databank-october-18-october-22-surprises-from-jakarta-to-wall-street.html | DATABANK: OCTOBER 18 - OCTOBER 22; Surprises from Jakarta to Wall Street | False | By Patrick J. Lyons | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/six-are-killed-across-city-in-seven-hours.html | Six Are Killed Across City In Seven Hours | False | By Kit R. Roane | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/entrenched.html | Entrenched | False | By Miranda Seymour | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/golf-all-eyes-on-woods-and-his-45-footer.html | GOLF; All Eyes On Woods And His 45-Footer | False | By Clifton Brown | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/nassau-budget-crisis-opens-the-political-field.html | Nassau Budget Crisis Opens the Political Field | False | By Bruce Lambert | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/pro-football-barber-thinks-he-has-what-it-takes-to-make-the-big-play.html | PRO FOOTBALL; Barber Thinks He Has What It Takes to Make the Big Play | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-antoinetta-chieco-michael-cutrona.html | WEDDINGS; Antoinetta Chieco, Michael Cutrona | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/l-fair-weather-fans-110264.html | Fair-Weather Fans | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/keeping-in-shape-the-ballet-way.html | Keeping in Shape The Ballet Way | False | By James V. O'Connor | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/city-life-hoping-that-art-and-music-will-get-newark-moving.html | CITY LIFE; Hoping That Art and Music Will Get Newark Moving | False | By Kristan Schiller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/l-safety-and-the-suv-099171.html | Safety and the S.U.V. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/realestate/in-the-region-long-island-short-term-leases-luring-small-space-tenants.html | In the Region/Long Island; Short-Term Leases Luring Small-Space Tenants | False | By Diana Shaman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/world-series-patience-pays-yankees-wait-then-pounce.html | WORLD SERIES; Patience Pays: Yankees Wait, Then Pounce | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-books-in-brief-nonfiction.html | University Presses Books in Brief: Nonfiction | False | By Tom Graves | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/opinion/l-he-s-all-too-human-091952.html | He's All Too Human | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/private-sector-venture-capital-crooning.html | PRIVATE SECTOR; Venture Capital Crooning | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/college-football-father-s-day-florida-state-s-bowden-wins-no-300.html | COLLEGE FOOTBALL; Father's Day : Florida State's Bowden Wins No. 300 | False | By Joe Drape | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/the-goodbye-guy.html | The Goodbye Guy | False | By Peter Marks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/l-letters-to-the-editor-and-a-former-classmate-077402.html | Letters to the Editor And a Former Classmate | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/world-series-notebook-short-handed-without-sojo.html | WORLD SERIES: NOTEBOOK; Short-Handed Without Sojo | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-alissa-churchill-thomas-carley.html | WEDDINGS; Alissa Churchill, Thomas Carley | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/l-american-music-the-national-sound-099873.html | AMERICAN MUSIC; The National Sound | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-walden-pond-vs-the-mall.html | UNIVERSITY PRESSES; Walden Pond vs. the Mall | False | By Paul Raeburn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-ornstein-toni-greenhouse.html | Paid Notice: Deaths ORNSTEIN, TONI GREENHOUSE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/pulse-scary-once-scary-again.html | PULSE; Scary Once, Scary Again | False | By Frank Decaro | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/l-the-collector-031232.html | The Collector | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/in-brief-new-ethics-code.html | IN BRIEF; New Ethics Code | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/l-israel-s-y2k-problem-031151.html | Israel's Y2K Problem | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-books-in-brief-fiction-poetry-cozy-but-not-comfy.html | University Presses Books in Brief: Fiction & Poetry; Cozy but Not Comfy | False | By Megan Harlan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/cuttings-carving-out-a-hideaway-where-it-s-already-home.html | CUTTINGS; Carving Out a Hideaway Where It's Already Home | False | By Anne Raver | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/footnotes-black-studies.html | Footnotes; Black Studies | False | By Pilar Viladas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/l-bashing-the-burbs-031259.html | Bashing The Burbs | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/opinion/l-retiring-in-peace-092134.html | Retiring in Peace | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/world/pakistan-s-new-leader-is-struggling-to-assemble-his-cabinet.html | Pakistan's New Leader Is Struggling to Assemble His Cabinet | False | By Celia W. Dugger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-prager-sylvia-a-nee-altschuler.html | Paid Notice: Deaths PRAGER, SYLVIA A. (NEE ALTSCHULER) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-crown-heights-once-scorned-now-shiny-shuttle-returns.html | NEIGHBORHOOD REPORT: CROWN HEIGHTS; Once Scorned, Now Shiny, Shuttle Returns | False | By Julian E. Barnes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/molding-loyal-pamperers-for-the-newly-rich.html | Molding Loyal Pamperers for the Newly Rich | False | By Blaine Harden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-books-in-brief-nonfiction-an-artist-for-life.html | University Presses Books in Brief: Nonfiction; An Artist for Life | False | By Susan Shapiro | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/world-series-once-the-braves-were-a-joke.html | WORLD SERIES; Once, the Braves Were a Joke | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/l-a-call-for-replay-110299.html | A Call for Replay | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-spatt-sondra.html | Paid Notice: Deaths SPATT, SONDRA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/stars-in-their-eyes-doubts-pop-into-your-mind-like-man-is-it-really.html | Stars in Their Eyes; 'Doubts Pop Into Your Mind. Like, Man, Is It Really Going to Happen?' | False | By Carole Zimmer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-blau-harold.html | Paid Notice: Deaths BLAU, HAROLD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/beyond-irving-cheever-westchester-writers-abound-drawing-inspiration-suburban.html | Beyond Irving and Cheever; Westchester Writers Abound, Drawing Inspiration From the Suburban Muse | False | By Kate Stone Lombardi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-david-holbrook-andrea-kline-greif.html | WEDDINGS; David Holbrook, Andrea Kline-Greif | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/art-reviews-wind-as-a-metaphor-for-human-emotions.html | ART REVIEWS; Wind as a Metaphor For Human Emotions | False | By Helen A. Harrison | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/east-timors-aftermath.html | East Timor's Aftermath | False | By Janine Di Giovanni | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/counter-intelligence-one-day-19-new-wave-shops-i-d-rather-be-napping.html | COUNTER INTELLIGENCE; One Day, 19 New-Wave Shops: I'd Rather Be Napping | False | By Alex Witchel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/urban-tactics-snitching-on-a-snake.html | URBAN TACTICS; Snitching On a Snake? | False | By Jim Gialamas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/theater-high-risk-irony-goes-in-search-of-its-time.html | THEATER; High-Risk Irony Goes in Search of Its Time | False | By Suzanne Charle | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/opinion/europe-s-walls-for-gypsies.html | Europe's Walls for Gypsies | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/chess-a-russian-versed-in-theory-wins-the-world-junior-title.html | CHESS; A Russian Versed in Theory Wins the World Junior Title | False | By Robert Byrne | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/grass-roots-business-helping-the-little-guy-fight-the-big-guy.html | GRASS-ROOTS BUSINESS; Helping the Little Guy Fight the Big Guy | False | By Joel Kotkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/world/rebuffing-west-russia-pounds-chechnya.html | Rebuffing West, Russia Pounds Chechnya | False | By Michael R. Gordon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/investing-diary-where-on-line-traders-find-satisfaction.html | INVESTING: DIARY; Where On-Line Traders Find Satisfaction | False | By Richard Teitelbaum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/evening-hours.html | EVENING HOURS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/october-17-23-a-memorial-addresses-a-wrong.html | October 17-23; A Memorial Addresses a Wrong | False | By Francis X. Clines | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-asiel-betty-l.html | Paid Notice: Deaths ASIEL, BETTY L. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/sports-of-the-times-el-duque-provides-some-new-series-memories.html | Sports of The Times; El Duque Provides Some New Series Memories | False | By George Vecsey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/l-what-s-so-bad-about-hate-031216.html | What's So Bad About Hate | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/automobiles/behind-wheel-fiat-multipla-ford-ka-making-scene-avant-garde-europeans-hit-new.html | BEHIND THE WHEEL/Fiat Multipla and Ford Ka; Making the Scene, Avant-Garde Europeans Hit New York's Streets | False | By James G. Cobb | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/benefits-082961.html | BENEFITS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/opinion/paying-up-is-speaking-up.html | Paying Up Is Speaking Up | False | By Kathleen M. Sullivan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/realestate/perspectives-settling-into-new-condominiums-in-the-east-village.html | PERSPECTIVES; Settling Into New Condominiums in the East Village | False | By Alan S. Oser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/l-mets-braves-series-baseball-at-its-best-110248.html | Mets-Braves Series: Baseball At Its Best | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/l-refining-the-financing-for-special-education-080144.html | Refining the Financing For Special Education | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-new-york-noise-never-sleeps-this-area-never.html | NEIGHBORHOOD REPORT: NEW YORK NOISE; Never Sleeps? This Area Never Even Quiets Down | False | By David Snyder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/opinion/l-trouble-in-paradise-092193.html | Trouble in Paradise | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/october-17-23-exile-denied.html | October 17-23; Exile Denied | False | By Suzanne Daley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/l-israel-s-y2k-problem-031143.html | Israel's Y2K Problem | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-ortiz-providencia-r.html | Paid Notice: Deaths ORTIZ, PROVIDENCIA R. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-lichtman-cecil.html | Paid Notice: Deaths LICHTMAN, CECIL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/l-letters-to-the-editor-and-a-former-classmate-077399.html | Letters to the Editor And a Former Classmate | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/critic-s-notebook-two-great-talents-musical-theater-where-their-paths.html | CRITIC'S NOTEBOOK; Two Great Talents of Musical Theater, Where Their Paths Intersected | False | By Alvin Klein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-herman-farrell-3d-nancy-jones.html | WEDDINGS; Herman Farrell 3d, Nancy Jones | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/winter-in-the-sun-thar-she-blows-time-for-a-swim.html | WINTER IN THE SUN; Thar She Blows! Time for a Swim | False | By Aaron Latham | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/pro-basketball-notebook-hardaway-s-career-enters-third-act-with-kidd-a-co-star.html | PRO BASKETBALL: NOTEBOOK; Hardaway's Career Enters Third Act, With Kidd a Co-Star | False | By Mike Wise | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/world/us-mediator-extends-effort-to-rescue-ulster-accord.html | U.S. Mediator Extends Effort To Rescue Ulster Accord | False | By Warren Hoge | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/in-person-a-municipal-mechanic.html | IN PERSON; A Municipal Mechanic | False | By George James | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/realestate/postings-a-21-billion-mortgage-initiative-fannie-mae-eases-loans.html | POSTINGS: A $21-Billion Mortgage Initiative; Fannie Mae Eases Loans | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/dining-out-in-white-plains-light-lively-and-open-late.html | DINING OUT; In White Plains Light, Lively and Open Late | False | By M. H. Reed | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/got-a-best-friend.html | Got a Best Friend? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-dr-weintraub-and-mr-jezer.html | WEDDINGS; Dr. Weintraub and Mr. Jezer | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/opinion/l-bradley-and-poverty-088200.html | Bradley and Poverty | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/art-communicating-through-photographs.html | ART; Communicating Through Photographs | False | By D. Dominick Lombardi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/l-letters-to-the-editor-and-a-former-classmate-077461.html | Letters to the Editor And a Former Classmate | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/votes-in-congress-102288.html | VOTES IN CONGRESS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/investing-the-slumber-is-over-as-la-z-boy-expands.html | INVESTING; The Slumber Is Over As La-Z-Boy Expands | False | By Michelle Leder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/coming-to.html | Coming To | False | By William H. Calvin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/tv/movies-critics-choice.html | MOVIES: CRITICS' CHOICE | False | By Lawrence Van Gelder and Howard Thompson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/personal-business-a-retiree-s-work-how-to-break-the-nest-egg.html | PERSONAL BUSINESS; A Retiree's Work: How to Break the Nest Egg | False | By Jan M. Rosen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-a-decade-in-hell.html | UNIVERSITY PRESSES; A Decade in Hell | False | By Ben Downing | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/music-re-tenors-the-hope-the-hype.html | MUSIC; Re Tenors: The Hope, The Hype | False | By Bernard Holland | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/l-israel-s-y2k-problem-031135.html | Israel's Y2K Problem | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/l-world-music-by-popular-demand-099007.html | WORLD MUSIC; By Popular Demand | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/l-household-chores-031291.html | Household Chores | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/none-of-the-above.html | None of the Above | False | By Andrew Sullivan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/art-architecture-echoes-of-68-on-columbia-s-campus.html | ART/ARCHITECTURE; Echoes of '68 on Columbia's Campus | False | By Herbert Muschamp | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/realestate/commercial-property-111-eighth-avenue-developers-taking-manhattan-formula.html | Commercial Property /111 Eighth Avenue; Developers Taking a Manhattan Formula to Chicago | False | By John Holusha | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/l-was-it-really-a-game-974358.html | Was It Really a Game? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/in-brief-cancer-study.html | IN BRIEF; Cancer Study | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/l-readers-are-unfair-to-trenton-student-078700.html | Readers Are Unfair To Trenton Student | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/theater-review-twists-and-turns-in-a-writer-s-imagination.html | THEATER REVIEW; Twists and Turns in a Writer's Imagination | False | By Alvin Klein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-memorials-malbin-harry-s.html | Paid Notice: Memorials MALBIN, HARRY S. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/twitting-the-twits.html | Twitting the Twits | False | By David Finkle | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-glasser-carol.html | Paid Notice: Deaths GLASSER, CAROL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-tasha-brough-christian-nagler.html | WEDDINGS; Tasha Brough, Christian Nagler | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/world-series-like-siblings-but-without-the-rivalry.html | WORLD SERIES; Like Siblings, but Without the Rivalry | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/l-american-music-the-unrecognized-098981.html | AMERICAN MUSIC; The Unrecognized | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-jennifer-roos-charles-routhier.html | WEDDINGS; Jennifer Roos, Charles Routhier | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/tv/spotlight-the-cia-as-surprise-the-good-guys.html | SPOTLIGHT; The C.I.A. as (Surprise!) the Good Guys | False | By Charles Strum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-greenwich-village-new-owner-for-a-pair-of-papers.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; New Owner For a Pair Of Papers | False | By Eric V Copage | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-berman-sophie.html | Paid Notice: Deaths BERMAN, SOPHIE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-bonnie-siegler-and-jeff-scher.html | WEDDINGS; Bonnie Siegler And Jeff Scher | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/opinion/l-israeli-military-aid-088048.html | Israeli Military Aid | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-betty-ng-laurence-beckler.html | WEDDINGS; Betty Ng, Laurence Beckler | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/travel/travel-advisory-celebrating-picasso-in-barcelona.html | TRAVEL ADVISORY; Celebrating Picasso in Barcelona | False | By Al Goodman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/as-oil-prices-rise-so-could-heating-bills.html | As Oil Prices Rise, So Could Heating Bills | False | By Stewart Ain | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/world/post-suharto-dawn.html | Post-Suharto Dawn | False | By Seth Mydans | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/the-nation-there-s-something-about-a-candidate-in-uniform.html | The Nation; There's Something About A Candidate in Uniform | False | By Frank Bruni | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-beverly-bentley-john-carroll-jr.html | WEDDINGS; Beverly Bentley, John Carroll Jr. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-upper-west-side-update-dogs-won-t-have-their-day-track.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE -- UPDATE; Dogs Won't Have Their Day at the Track | False | By Corey Kilgannon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/us/political-briefing-a-failed-truce-among-leapfroggers.html | POLITICAL BRIEFING; A Failed Truce Among Leapfroggers | False | By B. Drummond Ayres Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/movies/l-david-fincher-spacey-s-subtlety-098922.html | DAVID FINCHER; Spacey's Subtlety | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/in-brief-emergency-response.html | IN BRIEF; Emergency Response | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/fishing-gear-makers-are-now-a-prize-catch.html | Fishing Gear Makers Are Now a Prize Catch | False | By Kate Murphy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/l-what-s-so-bad-about-hate-031208.html | What's So Bad About Hate | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/world-series-maddux-steps-in-and-can-t-quite-win.html | WORLD SERIES; Maddux Steps In, And Can't Quite Win | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/shortening-the-commute-at-grand-central.html | Shortening the Commute at Grand Central | False | By Lynne Ames | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/l-what-s-so-bad-about-hate-031194.html | What's So Bad About Hate | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/jersey-one-man-s-home-is-another-s-disaster-area.html | JERSEY; One Man's Home Is Another's Disaster Area | False | By Neil Genzlinger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-ariane-schreiber-and-jeffrey-horn.html | WEDDINGS; Ariane Schreiber and Jeffrey Horn | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/horse-racing-gander-wins-by-a-neck-at-belmont.html | HORSE RACING; Gander Wins By a Neck At Belmont | False | By Joseph Durso | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/new-yorkers-co-jeepers-creepers-eyes-on-the-move.html | NEW YORKERS & CO.; Jeepers, Creepers: Eyes on the Move | False | By Allison Fass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/opinion/foreign-affairs-playing-russian-roulette.html | Foreign Affairs; Playing Russian Roulette | False | By Thomas L. Friedman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/world/tribe-in-us-is-a-rich-ally-for-aborigine.html | Tribe in U.S. Is a Rich Ally For Aborigine | False | By Barbara Crossette | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/plus-rowing-head-of-the-charles-regatta-saugatuck-women-regain-title.html | PLUS: ROWING -- HEAD OF THE CHARLES REGATTA; Saugatuck Women Regain Title | False | By Norman Hildes-Heim | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/putting-the-w-s-in-www.html | Putting the Ws in www | False | By Katie Hafner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/art-for-humanity-s-sake.html | Art for Humanity's Sake | False | By Roger Kimball | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-ms-winn-mr-dworkin.html | WEDDINGS; Ms. Winn, Mr. Dworkin | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/aid-for-kosovo-refugees-lands-them-jobs-and-a-new-start-in-america.html | Aid for Kosovo Refugees Lands Them Jobs and a New Start in America | False | By Winnie Hu | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-matorin-irving.html | Paid Notice: Deaths MATORIN, IRVING | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/international-symbol-neglect-un-building-unimproved-50-years-shows-its-age.html | International Symbol of Neglect; U. N. Building, Unimproved in 50 Years, Shows Its Age | False | By Christopher S. Wren | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/opinion/l-the-price-tag-on-a-nomination-111031.html | The Price Tag on a Nomination | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-katharine-bacon-and-mark-pener.html | WEDDINGS; Katharine Bacon And Mark Pener | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-memorials-cirker-minette.html | Paid Notice: Memorials CIRKER, MINETTE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/publishing-the-moral-mirror-of-politics.html | Publishing, the Moral Mirror of Politics | False | By Jenny Lyn Bader | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/world/with-iran-s-reforms-at-stake-a-moderate-digs-in.html | With Iran's Reforms at Stake, a Moderate Digs In | False | By John F. Burns | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/a-small-radio-station-speaks-loudly.html | A Small Radio Station Speaks Loudly | False | By Melinda Tuhus | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-kate-gralnick-timothy-surber.html | WEDDINGS; Kate Gralnick, Timothy Surber | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/l-handel-operas-unsung-champion-099023.html | HANDEL OPERAS; Unsung Champion | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/arts/theater-nobody-s-spared-in-dame-edna-s-one-man-show.html | THEATER; Nobody's Spared in Dame Edna's One-Man Show | False | By Vincent Canby | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/art-foray-into-the-big-forms-of-land-sea-and-sky.html | ART; Foray Into the Big Forms Of Land, Sea and Sky | False | By William Zimmer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/the-18-year-itch.html | The 18-Year Itch | False | By Francine Prose | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/backtalk-a-former-coachs-primal-scream-over-a-stubborn-stereotype.html | Backtalk; A Former Coach's Primal Scream Over a Stubborn Stereotype | False | By Laura L Noah | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/view-how-i-really-got-that-story.html | VIEW; How I Really Got That Story | False | By Steve Garbarino | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/jersey-footlights-an-actress-on-the-move-literally.html | JERSEY FOOTLIGHTS; An Actress on the Move, Literally | False | By Alvin Klein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/personal-business-no-small-change-as-pension-plans-are-converted.html | PERSONAL BUSINESS; No Small Change as Pension Plans Are Converted | False | By Richard A. Oppel Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-maria-newsom-richard-fahey.html | WEDDINGS; Maria Newsom, Richard Fahey | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/investing-funds-watch-fidelity-s-big-three-look-bullish-on-technology.html | INVESTING: FUNDS WATCH; Fidelity's Big Three Look Bullish on Technology | False | By Richard Teitelbaum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/food-fresh-prince.html | Food; Fresh Prince | False | By Molly O'Neill | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/bookend-me-and-him.html | Bookend; Me and Him | False | By Peter Gay | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/on-baseball-can-t-tell-his-age-can-t-hit-his-pitches-el-duque-is-baffling.html | ON BASEBALL; Can't Tell His Age, Can't Hit His Pitches: El Duque Is Baffling | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-lisa-hinds-and-harold-salmon.html | WEDDINGS; Lisa Hinds and Harold Salmon | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/sports/world-series-brosius-shows-series-form.html | WORLD SERIES; Brosius Shows Series Form | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/business/personal-business-creative-writing.html | PERSONAL BUSINESS; Creative Writing | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/style-gimme-shelter.html | Style; Gimme Shelter | False | By Pilar Viladas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/weekinreview/october-17-23-one-less-candidate.html | October 17-23; One Less Candidate | False | By Katharine Q. Seelye | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-what-time-is-it-in-the-transept.html | UNIVERSITY PRESSES; What Time Is It in the Transept'? | False | By D. Graham Burnett | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/art-club.html | Art Club | False | By Michael Kimmelman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/opinion/l-volatility-and-sec-088463.html | Volatility and S.E.C. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/realestate/residential-sales.html | Residential Sales | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/opinion/l-remembering-slavery-092401.html | Remembering Slavery | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/a-la-carte-wine-choice-affected-by-menu-or-season.html | A LA CARTE; Wine Choice Affected By Menu or Season | False | By J. R. Riley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/magazine/the-way-we-live-now-10-24-99-what-they-were-thinking.html | The Way We Live Now: 10-24-99; What They Were Thinking | False | By Catherine Saint Louis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/on-politics-beyond-the-sound-bite-a-century-of-speechifying.html | On Politics; Beyond the Sound Bite: A Century of Speechifying | False | By Iver Peterson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-books-in-brief-nonfiction-975010.html | University Presses Books in Brief: Nonfiction | False | By Richard E. Nicholls | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/tv/cover-story-thinking-of-mother-and-creating-a-series.html | COVER STORY; Thinking of Mother and Creating a Series | False | By Hilary De Vries | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/us/year-2000-activists-share-tales-of-public-apathy.html | Year 2000 Activists Share Tales of Public Apathy | False | By Barnaby J. Feder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-oliver-rose.html | Paid Notice: Deaths OLIVER, ROSE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/another-company-gives-up-its-state-flag.html | Another Company Gives Up Its State Flag | False | By Anthony Cronin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/among-the-apes.html | Among the Apes | False | By Katy Payne | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/food-using-leeks-like-the-french-to-add-a-subtle-dimension.html | FOOD; Using Leeks Like the French to Add a Subtle Dimension | False | By Moira Hodgson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-new-york-noise-it-s-pianissimo-for-the-car-horn-concerto.html | NEIGHBORHOOD REPORT: NEW YORK NOISE; It's Pianissimo for the Car Horn Concerto | False | By Jayson Blair | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/university-presses-domestic-unrest.html | UNIVERSITY PRESSES; Domestic Unrest | False | By Sarah Ferguson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/books/left-on-a-genteel-doorstep.html | Left on a Genteel Doorstep | False | By Ruth Lopez | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/realestate/streetscapes-appellate-division-25th-street-madison-avenue-milky-white.html | Streetscapes/Appellate Division, 25th Street and Madison Avenue; A Milky White Courthouse With Rooftop Sculptures | False | By Christopher Gray | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/c-correction-066907.html | Correction | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/neighborhood-report-fox-hills-herons-replace-hoodlums-at-a-park-with-a-pond.html | NEIGHBORHOOD REPORT: FOX HILLS; Herons Replace Hoodlums At a Park With a Pond | False | By Jim O'Grady | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-baylis-dorothy-s-nee-smith.html | Paid Notice: Deaths BAYLIS, DOROTHY S. (NEE SMITH) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/classified/paid-notice-deaths-lipson-herbert-j-md.html | Paid Notice: Deaths LIPSON, HERBERT J., M.D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/movies/l-david-fincher-violence-isn-t-stylish-098914.html | DAVID FINCHER; Violence Isn't Stylish | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-katherine-banucci-and-neal-smith.html | WEDDINGS; Katherine Banucci and Neal Smith | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/nyregion/dining-out-a-place-where-the-tapas-are-the-draw.html | DINING OUT; A Place Where the Tapas Are the Draw | False | By Patricia Brooks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/world/wary-of-abuses-us-sharply-cuts-visas-for-russians.html | WARY OF ABUSES, U.S. SHARPLY CUTS VISAS FOR RUSSIANS | False | By Michael R. Gordon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-24 | 1999-10-24 | https://www.nytimes.com/1999/10/24/style/weddings-ms-shanahan-mr-brecher.html | WEDDINGS; Ms. Shanahan, Mr. Brecher | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/classified/paid-notice-deaths-wolff-barbara.html | Paid Notice: Deaths WOLFF, BARBARA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/world-series-notebook-brosius-picks-up-where-he-left-off.html | WORLD SERIES: NOTEBOOK; Brosius Picks Up Where He Left Off | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/business/the-media-business-advertising-addenda-new-media-directors-at-tbwa-chiat-day.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Media Directors At TBWA/Chiat/Day | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/metropolitan-diary-117021.html | Metropolitan Diary | False | By Enid Nemy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/classified/paid-notice-deaths-ostrin-h-howard.html | Paid Notice: Deaths OSTRIN, H. HOWARD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/world/villahermosa-journal-a-rising-tide-lifts-all-political-resentments.html | Villahermosa Journal; A Rising Tide Lifts All Political Resentments | False | By Julia Preston | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/world/a-president-in-caucasus-is-baffled-by-moscow.html | A President In Caucasus Is Baffled By Moscow | False | By Celestine Bohlen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/world/colombia-begins-talking-peace-with-rebels.html | Colombia Begins Talking Peace With Rebels | False | By Larry Rohter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/l-faln-cost-us-093858.html | F.A.L.N. Cost Us | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/us/despite-missteps-louisiana-s-governor-is-re-elected.html | Despite Missteps, Louisiana's Governor Is Re-elected | False | By B. Drummond Ayres Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/l-gop-world-view-who-needs-you-120316.html | G.O.P. World View: Who Needs You? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/books/books-of-the-times-in-chaotic-markets-fantastic-results.html | BOOKS OF THE TIMES; In Chaotic Markets, Fantastic Results | False | By Christopher Lehmann-Haupt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/metro-news-briefs-new-york-supermarket-workers-resuming-contract-talks.html | METRO NEWS BRIEFS; NEW YORK; Supermarket Workers Resuming Contract Talks | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/boxing-tyson-forced-to-wait-as-panel-reviews-fight.html | BOXING; Tyson Forced to Wait As Panel Reviews Fight | False | By Timothy W. Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/business/media-morning-programs-bare-teeth-in-maneuvering-to-schedule-guests.html | MEDIA; Morning Programs Bare Teeth in Maneuvering to Schedule Guests | False | By Bill Carter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/business/e-commerce-report-consumer-products-are-being-reviewed-more-web-sites-some.html | E-Commerce Report; Consumer products are being reviewed on more Web sites, some featuring comments from anyone with an opinion. | False | By Bob Tedeschi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/classified/paid-notice-deaths-wasserman-marilyn-m.html | Paid Notice: Deaths WASSERMAN, MARILYN M. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/theater/enter-farce-and-erudition-ambiguity-fires-a-novelist-and-playwright.html | Enter Farce And Erudition; Ambiguity Fires a Novelist and Playwright | False | By Sarah Lyall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/IHT-worlds-highest-rate-of-hiv-infection-puts-regions-economic-and-social.html | World's Highest Rate of HIV Infection Puts Region's Economic and Social Fabric at Risk : Asia Begins to Grapple With Its AIDS Problem | False | By Thomas Fuller, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/modernizing-medicare.html | Modernizing Medicare | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/business/the-strategy-for-ibm-loss-leader-pc-sales.html | The Strategy For I.B.M.: Loss-Leader PC Sales | False | By Saul Hansell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/business/patents-new-books-ferreting-patent-data-exploring-limits-intellectual-property.html | Patents; New books on ferreting out patent data and exploring the limits of intellectual property. | False | By Teresa Riordan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/us/mccain-having-to-prove-himself-even-in-arizona.html | McCain Having to Prove Himself Even in Arizona | False | By Richard L. Berke | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/classified/paid-notice-deaths-goldenstein-philip.html | Paid Notice: Deaths GOLDENSTEIN, PHILIP | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/arts/television-review-an-innocent-abroad-in-new-york-fresh-from-frisco.html | TELEVISION REVIEW; An Innocent Abroad in New York, Fresh From Frisco | False | By Anita Gates | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/classified/paid-notice-deaths-reiner-martin.html | Paid Notice: Deaths REINER, MARTIN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/world-series-atlanta-s-lineup-changes-don-t-work-in-the-field-or-at-the-plate.html | WORLD SERIES; Atlanta's Lineup Changes Don't Work in the Field or at the Plate | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/a-faulty-charter-reform.html | A Faulty Charter Reform | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/classified/paid-notice-deaths-nasso-julius.html | Paid Notice: Deaths NASSO, JULIUS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/us/israel-sentences-maryland-man-in-us-murder.html | Israel Sentences Maryland Man In U.S. Murder | False | By William A. Orme Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/on-college-football-warrick-issue-marred-the-day.html | ON COLLEGE FOOTBALL; Warrick Issue Marred the Day | False | By Joe Drape | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/movies/a-sleeper-movie-awakened-by-a-hungry-audience.html | A Sleeper Movie Awakened by a Hungry Audience | False | By Rick Lyman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/nfl-week-7-yesterday-s-games-vikings-are-looking-like-george-s-team.html | N.F.L.: WEEK 7 -- YESTERDAY'S GAMES; Vikings Are Looking Like George's Team | False | By Mike Freeman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/us/public-lives-a-clinton-whiz-kid-who-s-still-there-and-still-a-believer.html | PUBLIC LIVES; A Clinton Whiz Kid Who's Still There and Still a Believer | False | By Robin Toner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/pro-basketball-he-has-new-nickname-to-go-with-million-dollar-offers.html | PRO BASKETBALL; He Has New Nickname to Go With Million-Dollar Offers | False | By Steve Popper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/business/compressed-data-an-e-commerce-site-for-e-commerce-vendors.html | Compressed Data; An E-Commerce Site For E-Commerce Vendors | False | By Seth Schiesel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/classified/paid-notice-deaths-laguardia-joan-s.html | Paid Notice: Deaths LAGUARDIA, JOAN S. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/business/credit-offerings-scheduled-for-this-week.html | Credit Offerings Scheduled for This Week | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/IHT-de-beer-sets-record-with-five-drop-goals-south-africa-kicks.html | De Beer Sets Record With Five Drop Goals : South Africa Kicks England Out of Cup | False | By Peter Berlin, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/polytechnic-u-plans-a-makeover-using-gift-but-not-everyone-is-happy.html | Polytechnic U. Plans a Makeover Using Gift, but Not Everyone Is Happy | False | By Karen W. Arenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/arts/in-the-castle-of-indolence-you-can-hear-the-sound-of-your-own-mind.html | In the Castle of Indolence You Can Hear the Sound of Your Own Mind | False | By Paul West | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/pro-football-after-weeks-of-futility-giants-get-some-offense.html | PRO FOOTBALL; After Weeks of Futility, Giants Get Some Offense | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/l-family-planning-choices-are-still-too-few-120111.html | Family Planning Choices Are Still Too Few | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/classified/paid-notice-deaths-young-hope-aspell.html | Paid Notice: Deaths YOUNG, HOPE ASPELL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/business/media-getting-in-sync-in-mtv-land.html | MEDIA; Getting in Sync in MTV Land | False | By Evelyn Ellison Twitchell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/arts/music-review-a-conductor-s-privilege-turns-spring-to-autumn.html | MUSIC REVIEW; A Conductor's Privilege Turns Spring to Autumn | False | By Anthony Tommasini | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/l-harry-potter-vs-the-censors-119890.html | Harry Potter vs. the Censors | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/pro-football-jets-have-time-on-their-hands-not-on-their-side.html | PRO FOOTBALL; Jets Have Time on Their Hands, Not on Their Side | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/arts/dance-review-rediscovering-the-passion-and-power-of-the-duet.html | DANCE REVIEW; Rediscovering The Passion And Power Of The Duet | False | By Anna Kisselgoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/world-series-notebook-clemens-gets-message.html | WORLD SERIES: NOTEBOOK; Clemens Gets Message | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/IHT-france-overpowers-plucky-argentina.html | France Overpowers Plucky Argentina | | By Christopher Clarey, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/in-silk-stocking-district-a-hard-fought-race-for-city-council-is-costly.html | In Silk Stocking District, a Hard-Fought Race for City Council Is Costly | False | By Jonathan P. Hicks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/news/deregulation-to-unleash-new-competition-giant-banks-prepare-for-a-us.html | Deregulation to Unleash New Competition : Giant Banks Prepare For a U.S. Onslaught | False | By John Schmid and Philip Segal, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/us/elite-colleges-step-up-courting-of-minorities.html | Elite Colleges Step Up Courting of Minorities | False | By Jodi Wilgoren | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/l-family-planning-choices-are-still-too-few-120103.html | Family Planning Choices Are Still Too Few | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/pro-football-extra-points-it-only-gets-better-right.html | PRO FOOTBALL: EXTRA POINTS; It Only Gets Better, Right? | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/world/us-and-africa-unfulfilled-promises-and-skepticism.html | U.S. and Africa: Unfulfilled Promises and Skepticism | False | By Norimitsu Onishi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/IHT-formula-one-thankfully-a-race-for-the-title.html | Formula One : Thankfully, a Race for the Title | False | By Brad Spurgeon, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/news/a-boon-for-unity-smiles-almost-all-around-for-belgium-crown-princes.html | A Boon for Unity?/ Smiles Almost All Around : For Belgium, Crown Prince's Wedding Comes at Opportune Time | False | By Barry James, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/arts/robert-quinn-72-johnny-carson-s-director.html | Robert Quinn, 72, Johnny Carson's Director | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/world-series-notebook-not-so-fond-memory.html | WORLD SERIES: NOTEBOOK; Not-So-Fond Memory | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/us/harsh-critique-of-teachers-urges-attention-to-training.html | Harsh Critique of Teachers Urges Attention to Training | False | By Jodi Wilgoren | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/pro-football-sanders-hears-the-talk-then-walks-the-walk.html | PRO FOOTBALL; Sanders Hears the Talk, Then Walks the Walk | False | By Thomas George | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/l-family-planning-choices-are-still-too-few-120090.html | Family Planning Choices Are Still Too Few | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/unnecessary-reform.html | Unnecessary Reform | False | By Gerald Posner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/us/wendy-scott-50-who-faked-illness-for-attention.html | Wendy Scott, 50, Who Faked Illness for Attention | False | By Denise Grady | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/classified/paid-notice-deaths-blum-robert-edward.html | Paid Notice: Deaths BLUM, ROBERT EDWARD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/c-corrections-120197.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/world-series-notebook-just-like-the-old-days.html | WORLD SERIES: NOTEBOOK; Just Like the Old Days | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/arts/dance-review-adding-a-spice-for-today-to-an-american-original.html | DANCE REVIEW; Adding a Spice for Today To an American Original | False | By Jennifer Dunning | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/us/clinton-is-going-on-the-offensive-to-offer-the-elderly-a-drug-plan.html | Clinton Is Going on the Offensive To Offer the Elderly a Drug Plan | False | By Robert Pear | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/l-harry-potter-vs-the-censors-119873.html | Harry Potter vs. the Censors | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/horse-racing-belmont-falls-at-the-gate-simulcasting-raises-handle.html | HORSE RACING; Belmont Falls at the Gate; Simulcasting Raises Handle | False | By Joseph Durso | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/IHT-jiang-buying-airbuses-in-france-also-pledges-advances-on-rights-china.html | Jiang, Buying Airbuses In France, Also Pledges 'Advances' on Rights : China Vows To Join Ban On Nuclear Arms Tests | False | By Barry James, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/world-series-notebook-what-s-in-a-cap.html | WORLD SERIES: NOTEBOOK; What's in a Cap? | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/IHT-a-boon-for-unity-smiles-almost-all-around-for-belgium-crown-princes.html | A Boon for Unity?/ Smiles Almost All Around : For Belgium, Crown Prince's Wedding Comes at Opportune Time | False | By Barry James, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/business/economic-calendar.html | Economic Calendar | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/l-cia-in-silicon-valley-089974.html | C.I.A. in Silicon Valley | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/tv-sports-gray-interrogates-rose-at-an-inappropriate-time.html | TV SPORTS; Gray Interrogates Rose at an Inappropriate Time | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/business/compressed-data-quiet-please-test-in-progress.html | Compressed Data; Quiet, Please: Test In Progress | False | By Matt Richtel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/business/paramount-awards-a-percentage-of-box-office-receipts-to-author.html | Paramount Awards a Percentage of Box-Office Receipts to Author | False | By Bernard Weinraub | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/arts/maria-piscator-101-theater-arts-teacher.html | Maria Piscator, 101, Theater Arts Teacher | | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/world/indonesia-cabinet-to-include-ousted-party.html | Indonesia Cabinet to Include Ousted Party | False | By Seth Mydans | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/golf-casey-martin-earns-a-spot-on-pga-tour.html | GOLF; Casey Martin Earns a Spot on PGA Tour | False | By Bill Fields | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/IHT-1899german-navy-in-our-pages100-75-and-50-years-ago.html | 1899:German Navy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/l-gop-world-view-who-needs-you-120332.html | G.O.P. World View: Who Needs You? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/business/the-media-business-advertising-addenda-easter-seal-society-presents-awards.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Easter Seal Society Presents Awards | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/news-summary-119008.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/business/the-media-business-advertising-addenda-people-120782.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/kidnapped-boy-4-is-freed-police-arrest-a-suspect.html | Kidnapped Boy, 4, Is Freed; Police Arrest a Suspect | False | By Michael Cooper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/business/media-talk-time-plans-to-break-its-news-only-shell.html | Media Talk; Time Plans to Break Its News-Only Shell | False | By Alex Kuczynski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/classified/paid-notice-deaths-toscano-peter-r.html | Paid Notice: Deaths TOSCANO, PETER R. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/classified/paid-notice-deaths-straus-carol-nee-kemp.html | Paid Notice: Deaths STRAUS, CAROL (NEE KEMP) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/business/revised-banking-legislation-raises-concerns-about-privacy.html | Revised Banking Legislation Raises Concerns About Privacy | False | By Jeri Clausing | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/IHT-1949bomb-control-in-our-pages-100-75-and-50-years-ago.html | 1949:Bomb Control : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/c-corrections-120189.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/business/technology-digital-commerce-internet-rat-race-greater-value-seems-be-put.html | TECHNOLOGY: Digital Commerce; In the Internet rat race, greater value seems to be put on devising the next business plan than on making it work. | False | By Denise Caruso | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/classified/paid-notice-deaths-harty-harriet-m.html | Paid Notice: Deaths HARTY, HARRIET M. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/business/the-media-business-advertising-addenda-accounts-120766.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/metro-news-briefs-new-york-man-is-stabbed-to-death-in-street-fight-in-chelsea.html | METRO NEWS BRIEFS: NEW YORK; Man Is Stabbed to Death In Street Fight in Chelsea | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/world-series-the-yankees-enjoy-southern-hospitality.html | WORLD SERIES; The Yankees Enjoy Southern Hospitality | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/ailing-cardinal-o-connor-returns-to-deliver-homily.html | Ailing Cardinal O'Connor Returns to Deliver Homily | False | By Anthony Ramirez | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/us/high-tech-gets-low-priority-in-berkeley.html | High-Tech Gets Low Priority in Berkeley | False | By Katie Hafner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/editorial-observer.html | Editorial Observer | False | By Tina Rosenberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/business/offerings-in-equities-and-debt.html | Offerings In Equities And Debt | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/world-series-notebook-he-s-no-ticket-master.html | WORLD SERIES: NOTEBOOK; He's No Ticket Master | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/world/party-of-peron-loses-its-hold-on-argentina.html | Party of Peron Loses Its Hold On Argentina | False | By Clifford Krauss | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/reject-the-global-buddy-system.html | Reject the Global Buddy System | False | By William Kristol and Robert Kagan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/classified/paid-notice-deaths-axler-melvin.html | Paid Notice: Deaths AXLER, MELVIN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/business/dividend-meetings-111740.html | Dividend Meetings | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/classified/paid-notice-deaths-quinn-robert-j.html | Paid Notice: Deaths QUINN, ROBERT J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/c-corrections-120162.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/albany-funds-for-child-care-going-unspent.html | Albany Funds For Child Care Going Unspent | False | By Raymond Hernandez | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/arts/robert-blanchon-34-conceptual-artist.html | Robert Blanchon, 34, Conceptual Artist | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL; Monday Morning Quarterback | False | By Joe Drape | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/sports-of-the-times-giants-make-a-stand-relatively.html | Sports of The Times; Giants Make a Stand, Relatively | False | By Dave Anderson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/sigmund-diamond-79-professor-at-columbia.html | Sigmund Diamond, 79, Professor at Columbia | False | By Eric Pace | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/IHT-deregulation-to-unleash-new-competition-giant-banks-prepare-for-a-us.html | Deregulation to Unleash New Competition : Giant Banks Prepare For a U.S. Onslaught | False | By John Schmid and Philip Segal, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/world/right-wing-political-party-leads-swiss-elections-endangering-40-year-coalition.html | Right-Wing Political Party Leads in Swiss Elections, Endangering 40-Year Coalition | False | By Elizabeth Olson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/classified/paid-notice-deaths-sumergrade-saul-r.html | Paid Notice: Deaths SUMERGRADE, SAUL R. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/l-asthma-proof-schools-121479.html | Asthma-Proof Schools | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/marathon-khannouchi-sets-world-record-in-only-his-third-marathon.html | MARATHON; Khannouchi Sets World Record In Only His Third Marathon | False | By Bill Dedman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/hockey-with-sticks-of-stone-rangers-blanked-in-3d-straight.html | HOCKEY; With Sticks of Stone, Rangers Blanked in 3d Straight | False | By Jason Diamos | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/capturing-birds-and-their-image.html | Capturing Birds, And Their Image | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/state-child-care-aid-slow-to-reach-clients.html | State Child Care Aid Slow to Reach Clients | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/IHT-instinct-for-compromise-can-serve-indonesias-leadership-well.html | Instinct for Compromise Can Serve Indonesia's Leadership Well | False | By Philip Bowring, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/classified/paid-notice-deaths-haynes-nancy-townsend.html | Paid Notice: Deaths HAYNES, NANCY TOWNSEND | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/the-big-city-attempt-is-made-to-cross-times-sq-bearing-an-infant.html | The Big City; ATTEMPT IS MADE TO CROSS TIMES SQ. BEARING AN INFANT | False | By John Tierney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/us/van-france-who-engineered-disneyland-s-cheer-dies-at-87.html | Van France, Who Engineered Disneyland's Cheer, Dies at 87 | False | By Douglas Martin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/golf-another-diamond-in-woods-s-crown.html | GOLF; Another Diamond in Woods's Crown | False | By Clifton Brown | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/c-corrections-120170.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/business/compressed-data-the-pc-industry-shows-strong-growth.html | Compressed Data; The PC Industry Shows Strong Growth | False | By John Markoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/IHT-1924de-valera-taken-in-our-pages100-75-and-50-years-ago.html | 1924:De Valera Taken : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/l-banking-suspects-don-t-represent-all-russians-104930.html | Banking Suspects Don't Represent All Russians | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/l-harry-potter-vs-the-censors-119881.html | Harry Potter vs. the Censors | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/arts/walter-stone-honeymooners-writer-79.html | Walter Stone, 'Honeymooners' Writer, 79 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/world/canada-s-link-to-the-queen-grows-livelier.html | Canada's Link to the Queen Grows Livelier | False | By James Brooke | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/arts/music-review-a-peaceful-retreat-from-life.html | MUSIC REVIEW; A Peaceful Retreat From Life | False | By Bernard Holland | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/world-series-the-yankees-traditional-fall-line-is-on-display.html | WORLD SERIES; The Yankees' Traditional Fall Line Is on Display | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/classified/paid-notice-memorials-mordetsky-harvey.html | Paid Notice: Memorials MORDETSKY, HARVEY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/plus-rowing-head-of-the-charles-us-men-s-eight-wins-3d-straight.html | PLUS: ROWING -- HEAD OF THE CHARLES; U.S. Men's Eight Wins 3d Straight | False | By Norman Hildes-Heim | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/classified/paid-notice-memorials-saloshin-edith.html | Paid Notice: Memorials SALOSHIN, EDITH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/arts/bridge-an-editor-gets-the-scoop-on-tournament-opponents.html | BRIDGE; An Editor Gets the Scoop On Tournament Opponents | False | By Alan Truscott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/metro-news-briefs-new-york-deliberations-suspended-as-two-jurors-fall-ill.html | METRO NEWS BRIEFS: NEW YORK; Deliberations Suspended As Two Jurors Fall Ill | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/l-nba-drug-breach-116564.html | N.B.A. Drug Breach | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/classified/paid-notice-deaths-gluck-ruth-rubin.html | Paid Notice: Deaths GLUCK, RUTH RUBIN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/classified/paid-notice-deaths-gallaher-sheila-welby.html | Paid Notice: Deaths GALLAHER, SHEILA (WELBY) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/inside-120340.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/c-corrections-120154.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/business/bank-measure-raises-concerns-on-privacy.html | Bank Measure Raises Concerns on Privacy | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/classified/paid-notice-deaths-segal-norman-h.html | Paid Notice: Deaths SEGAL, NORMAN H. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/l-anonymous-donors-089850.html | Anonymous Donors | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/business/the-media-business-advertising-addenda-another-revamping-at-leo-burnett.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Another Revamping At Leo Burnett | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/business/technology-cable-and-wireless-evades-the-whirlwind-of-mergers.html | TECHNOLOGY; Cable and Wireless Evades The Whirlwind of Mergers | False | By Andrew Ross Sorkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/IHT-setting-pakistan-on-the-right-track.html | Setting Pakistan on the Right Track | False | By Tariq Osman Hyder, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/business/media-talk-wrestling-is-making-upn-a-competitor.html | Media Talk; Wrestling Is Making UPN a Competitor | False | By Bill Carter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/in-film-immigrants-bring-real-life-to-acting-jobs.html | In Film, Immigrants Bring Real Life to Acting Jobs | False | By Amy Waldman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/pro-football-extra-points-giants-assess-the-damage.html | PRO FOOTBALL; EXTRA POINTS; Giants Assess The Damage | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/mrs-clinton-again-asks-minimum-wage-rise.html | Mrs. Clinton Again Asks Minimum Wage Rise | False | By David M. Herszenhorn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/world-series-notebook-glavine-return-a-question.html | WORLD SERIES: NOTEBOOK; Glavine Return a Question | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/business/putting-investment-road-shows-on-the-internet.html | Putting Investment Road Shows on the Internet | False | By Matt Richtel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/business/media-talk-scheduling-woes-end-for-nypd-blue.html | Media Talk; Scheduling Woes End For 'N.Y.P.D. Blue' | False | By Bill Carter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/on-baseball-nervous-braves-anemic-hitters-ought-to-be.html | On Baseball; Nervous? Braves' Anemic Hitters Ought to Be | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/arts/television-review-exploring-black-kingdoms-of-antiquity.html | TELEVISION REVIEW; Exploring Black Kingdoms of Antiquity | False | By Walter Goodman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/world/one-europe-10-years-special-report-germany-s-east-west-still-hostile-states-mind.html | ONE EUROPE, 10 YEARS: A special report; Germany's East and West: Still Hostile States of Mind | False | By Roger Cohen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/in-america-fleeing-the-taliban.html | In America; Fleeing The Taliban | False | By Bob Herbert | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/business/business-digest-113271.html | BUSINESS DIGEST | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/sports-of-the-times-for-saints-and-ditka-other-side-of-a-rout-not-so-heavenly.html | Sports of The Times; For Saints and Ditka, Other Side of a Rout Not So Heavenly | False | By William C. Rhoden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/quotation-of-the-day-116025.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/classified/paid-notice-deaths-okun-anna-soloway.html | Paid Notice: Deaths OKUN, ANNA (SOLOWAY) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/nyregion/treasurer-s-downfall-in-kickback-scheme-shakes-connecticut-political-establishment.html | Treasurer's Downfall in Kickback Scheme Shakes Connecticut Political Establishment | False | By Mike Allen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/us/standoff-on-budget-yields-an-unexpected-dividend.html | Standoff on Budget Yields An Unexpected Dividend | False | By Richard W. Stevenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/world/mexican-president-defends-equity-of-party-s-1st-primary.html | Mexican President Defends Equity of Party's 1st Primary | False | By Sam Dillon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/pro-football-raiders-take-a-page-from-their-old-playbook.html | PRO FOOTBALL; Raiders Take a Page From Their Old Playbook | False | By Timothy W. Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/world-series-cone-may-be-leaving-in-style.html | WORLD SERIES; Cone May Be Leaving in Style | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/business/the-media-business-advertising-you-ve-got-mail-indeed.html | THE MEDIA BUSINESS: ADVERTISING; You've Got Mail, Indeed | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/classified/paid-notice-deaths-schnog-suzanne.html | Paid Notice: Deaths SCHNOG, SUZANNE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/sports-of-the-times-the-all-century-player-who-haunts-baseball.html | Sports Of The Times; The All-Century Player Who Haunts Baseball | False | By George Vecsey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/classified/paid-notice-deaths-ortiz-providencia-r.html | Paid Notice: Deaths ORTIZ, PROVIDENCIA R. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/us/forbes-lavishly-champions-austerity.html | Forbes Lavishly Champions Austerity | False | By Leslie Wayne | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/opinion/essay-bagels-vs-doughnuts.html | Essay; Bagels vs. Doughnuts | False | By William Safire | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/us/trump-quits-grand-old-party-for-new.html | Trump Quits Grand Old Party for New | False | By Francis X. Clines | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-25 | 1999-10-25 | https://www.nytimes.com/1999/10/25/sports/on-baseball-yanks-can-bring-back-girardi.html | On Baseball; Yanks Can Bring Back Girardi | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/50-million-voted-to-rebuild-in-flood-area.html | $50 Million Voted to Rebuild in Flood Area | False | By David Kocieniewski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/world-business-briefing-europe-strong-numbers-at-ad-giant.html | WORLD BUSINESS BRIEFING: EUROPE; STRONG NUMBERS AT AD GIANT | False | By Alan Cowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/health/experiment-seeks-to-protect-ovaries-from-cancer-treatment.html | Experiment Seeks to Protect Ovaries From Cancer Treatment | False | By Denise Grady | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/man-is-charged-in-slaying-of-off-duty-officer.html | Man Is Charged in Slaying of Off-Duty Officer | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/golf-payne-stewart-winner-of-3-majors-dies-at-42.html | GOLF; Payne Stewart, Winner Of 3 Majors, Dies at 42 | False | By Clifton Brown | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-memorials-samuels-howard-jm-10.html | Paid Notice: Memorials SAMUELS, HOWARD J.M 10 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/l-ezra-pound-and-anti-semitism-134406.html | Ezra Pound and Anti-Semitism | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/l-free-speech-who-s-accountable-134589.html | Free Speech: Who's Accountable? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/pro-football-closer-jets-get-the-farther-they-fall.html | PRO FOOTBALL; Closer Jets Get, the Farther They Fall | False | By Frank Litsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-schweitzman-spencer-joseph.html | Paid Notice: Deaths SCHWEITZMAN, SPENCER JOSEPH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/science/on-a-galaxy-s-assembly-line-where-the-black-holes-merge.html | On a Galaxy's Assembly Line, Where the Black Holes Merge | False | By James Glanz | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-memorials-cohen-ira-a.html | Paid Notice: Memorials COHEN, IRA A. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/world-series-notebook-yanks-must-decide-on-o-neill-s-option.html | WORLD SERIES -- NOTEBOOK; Yanks Must Decide On O'Neill's Option | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/on-baseball-yanks-starters-are-murderers-row-of-the-90-s.html | ON BASEBALL; Yanks' Starters Are Murderers' Row of the 90's | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-wolff-barbara.html | Paid Notice: Deaths WOLFF, BARBARA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/style/front-row.html | Front Row | False | By Ginia Bellafante | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/newspaper-magazine-shares-profits-with-a-subject.html | Newspaper Magazine Shares Profits With a Subject | False | By Felicity Barringer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/oil-companies-post-big-income-gains.html | Oil Companies Post Big Income Gains | False | By Agis Salpukas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/world/london-journal-in-labor-s-britannia-lords-blow-own-trumpets.html | London Journal; In Labor's Britannia, Lords Blow Own Trumpets | False | By Sarah Lyall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-grossman-sylvia.html | Paid Notice: Deaths GROSSMAN, SYLVIA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/IHT-1899the-cost-of-war-in-our-pages100-75-and-50-years-ago.html | 1899:The Cost of War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/c-corrections-134775.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/ford-to-install-safety-bars-in-big-pickups.html | Ford to Install Safety Bars in Big Pickups | False | By Keith Bradsher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-etkin-george.html | Paid Notice: Deaths ETKIN, GEORGE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/science/l-doubts-about-dam-breaching-134155.html | Doubts About Dam Breaching | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-buzzell-claire.html | Paid Notice: Deaths BUZZELL, CLAIRE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/world/argentina-s-switch-electing-a-less-flamboyant-leader.html | Argentina's Switch: Electing a Less Flamboyant Leader | False | By Clifford Krauss | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/science/l-the-church-and-astronomy-134007.html | The Church and Astronomy | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/l-campaign-corruption-134511.html | Campaign Corruption | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/IHT-shift-to-the-right-undermines-swiss-magic-formula.html | Shift to the Right Undermines Swiss 'Magic' Formula | False | By Elizabeth Olson, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/IHT-letters-to-the-editor-91699536084.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/world/un-creates-an-authority-to-start-governing-east-timor.html | U.N. Creates an Authority To Start Governing East Timor | False | By Christopher S. Wren | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-asiel-betty-l.html | Paid Notice: Deaths ASIEL, BETTY L. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/world-business-briefing-europe-british-brewery-deal.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH BREWERY DEAL | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/golf-mourning-in-golf-country.html | GOLF; Mourning In Golf Country | False | By Charlie Nobles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/music-review-encounters-with-an-eerie-iceberg-and-a-riot-of-calculated-confusion.html | MUSIC REVIEW; Encounters With an Eerie Iceberg and a Riot of Calculated Confusion | False | By Bernard Holland | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/prosecutors-say-scholar-misused-funds-and-drugs.html | Prosecutors Say Scholar Misused Funds and Drugs | False | By Robert D. McFadden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-nasso-julius.html | Paid Notice: Deaths NASSO, JULIUS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/sports-of-the-times-knoblauch-won-t-let-demons-win.html | Sports of The Times; Knoblauch Won't Let Demons Win | False | By Harvey Araton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/rock-review-benefits-of-being-so-annoyed.html | ROCK REVIEW; Benefits Of Being So Annoyed | False | By Ann Powers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-lorren-harriet.html | Paid Notice: Deaths LORREN, HARRIET | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-bard-penny.html | Paid Notice: Deaths BARD, PENNY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/new-alliance-will-promote-wireless-access-to-internet.html | New Alliance Will Promote Wireless Access to Internet | False | By David Barboza | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/IHT-the-coup-in-pakistan-letters-to-the-editor.html | The Coup in Pakistan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-mccormack-gladys.html | Paid Notice: Deaths MCCORMACK, GLADYS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/international-business-french-to-buy-brazilian-aircraft-stake.html | INTERNATIONAL BUSINESS; French to Buy Brazilian Aircraft Stake | False | By Simon Romero | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/france-joins-us-in-a-push-for-midsize-museums.html | France Joins U.S. in a Push For Midsize Museums | False | By Alan Riding | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/IHT-time-for-asians-to-wake-up-to-the-aids-menace.html | Time for Asians to Wake Up to the AIDS Menace | False | By Mieko Nishimizu, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/plus-tennis-chase-championships-doubles-qualifiers.html | PLUS: TENNIS -- CHASE CHAMPIONSHIPS; Doubles Qualifiers | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/mega-mergers-mega-influence.html | Mega-Mergers, Mega-Influence | False | By Jeffrey E. Garten | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-weisler-goldy.html | Paid Notice: Deaths WEISLER, GOLDY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/arts-in-america-a-home-of-the-blues-singing-a-new-tune.html | ARTS IN AMERICA; A Home Of the Blues, Singing a New Tune | False | By Neil Strauss | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/sports-of-the-times-yankee-fans-must-guard-their-guests-at-the-park.html | Sports of The Times; Yankee Fans Must Guard Their Guests at the Park | False | By George Vecsey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/public-lives-political-peacekeeper-savors-senate-victory.html | PUBLIC LIVES; Political Peacekeeper Savors Senate Victory | False | By Randy Kennedy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/world-series-world-difference-challenges-have-added-depth-torre-s-perspective.html | WORLD SERIES: A World of Difference; Challenges Have Added Depth to Torre's Perspective on Life | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/l-banks-and-privacy-125610.html | Banks and Privacy | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/books/books-of-the-times-making-real-profits-from-a-vision-of-a-product.html | BOOKS OF THE TIMES; Making Real Profits From a Vision of a Product | False | By Michiko Kakutani | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/dance-in-review-taking-a-literary-source-into-an-animated-world.html | DANCE IN REVIEW; Taking a Literary Source Into an Animated World | False | By Jennifer Dunning | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/world-series-notebook-another-torre-celebrates.html | WORLD SERIES -- NOTEBOOK; Another Torre Celebrates | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/the-media-business-advertising-addenda-accounts-134643.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-auer-rezika.html | Paid Notice: Deaths AUER, REZIKA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/health/vital-signs-adolescence-on-sex-students-have-a-lot-to-learn.html | VITAL SIGNS: ADOLESCENCE; On Sex, Students Have a Lot to Learn | False | By Eric Nagourney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/IHT-a-proposal-for-berlin-letters-to-the-editor.html | A Proposal for Berlin : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/argentina-after-mr-menem.html | Argentina After Mr. Menem | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-burton-victor-c.html | Paid Notice: Deaths BURTON, VICTOR C. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-taghinia-milani-parviz.html | Paid Notice: Deaths TAGHINIA, MILANI, PARVIZ | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/us/seeking-land-for-tribe-of-girl-who-helped-lewis-and-clark.html | Seeking Land for Tribe of Girl Who Helped Lewis and Clark | False | By Timothy Egan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/metro-news-briefs-new-jersey-drunken-driver-faces-4-manslaughter-counts.html | METRO NEWS BRIEFS: NEW JERSEY; Drunken Driver Faces 4 Manslaughter Counts | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/victim-s-sister-in-sharp-clash-with-lawyers-of-defendant.html | Victim's Sister In Sharp Clash With Lawyers Of Defendant | False | By Robert Hanley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/science/under-antarctica-clues-to-an-icecap-s-fate.html | Under Antarctica, Clues to an Icecap's Fate | False | By Malcolm W. Browne | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/world-series-notebook-bothered-by-interview.html | WORLD SERIES -- NOTEBOOK; Bothered by Interview | False | By Joe Lapointe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/mr-falwell-s-progress.html | Mr. Falwell's Progress | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/dance-in-review-poses-and-hobblings-crowds-and-grimaces.html | DANCE IN REVIEW; Poses and Hobblings, Crowds and Grimaces | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-schmidt-benno-c.html | Paid Notice: Deaths SCHMIDT, BENNO C. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-marks-louis.html | Paid Notice: Deaths MARKS, LOUIS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/at-52-first-lady-feels-like-raising-a-million-and-does.html | At 52, First Lady Feels Like Raising a Million, and Does | False | By Adam Nagourney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-blum-robert-e.html | Paid Notice: Deaths BLUM, ROBERT E. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/science/l-the-church-and-astronomy-134031.html | The Church and Astronomy | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-goldblatt-jacob.html | Paid Notice: Deaths GOLDBLATT, JACOB | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/the-media-business-advertising-addenda-y-r-executive-to-bradley-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Y.& R. Executive To Bradley Campaign | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/quotation-of-the-day-128260.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/science/l-the-truth-about-licorice-134066.html | The Truth About Licorice | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/public-interests-standing-pat.html | Public Interests; Standing Pat | False | By Gail Collins | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/dance-review-a-firebird-with-respect-for-the-past.html | DANCE REVIEW; A 'Firebird' With Respect for the Past | False | By Jennifer Dunning | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/hockey-rangers-catch-a-break-to-remember-goals.html | HOCKEY; Rangers Catch a Break to Remember Goals | False | By Jason Diamos | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/science/rivals-reach-milestones-in-genome-race.html | Rivals Reach Milestones in Genome Race | False | By Nicholas Wade | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/l-russian-student-visas-125628.html | Russian Student Visas | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/officials-say-bureaucratic-snag-kept-suspect-in-boy-s-kidnapping-on-streets.html | Officials Say Bureaucratic Snag Kept Suspect in Boy's Kidnapping on Streets | False | By Michael Cooper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/the-media-business-advertising-addenda-executive-shifts-at-wieden-kennedy.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Shifts At Wieden & Kennedy | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/IHT-buchanan-bolts-republicans-for-reform-party.html | Buchanan Bolts Republicans for Reform Party | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/pro-basketball-amid-cordial-setting-sprewell-mulls-contracts.html | PRO BASKETBALL; Amid Cordial Setting, Sprewell Mulls Contracts | False | By Steve Popper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/news/shift-to-the-right-undermines-swiss-magic-formula.html | Shift to the Right Undermines Swiss 'Magic' Formula | False | By Elizabeth Olson, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/music-review-solomon-and-baby-according-to-handel.html | MUSIC REVIEW; Solomon And Baby, According To Handel | False | By James R. Oestreich | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/c-corrections-134791.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/soccer-notebook-coaching-carousel-may-turn.html | SOCCER: NOTEBOOK; Coaching Carousel May Turn | False | By Alex Yannis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/the-media-business-advertising.html | THE MEDIA BUSINESS: ADVERTISING | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/hockey-elias-and-morrison-finally-agree-to-terms.html | HOCKEY; Elias and Morrison Finally Agree to Terms | False | By Alex Yannis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/how-baseball-grew-a-gambler.html | How Baseball Grew a Gambler | False | By Jim Bouton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/business-digest-131733.html | BUSINESS DIGEST | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/c-corrections-134767.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/IHT-1924mexican-honor-in-our-pags100-75-and-50-years-ago.html | 1924:Mexican Honor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/science/an-ancient-skull-challenges-long-held-theories.html | An Ancient Skull Challenges Long-Held Theories | False | By Larry Rohter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-peper-niel.html | Paid Notice: Deaths PEPER, NIEL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/jazz-review-17-ellington-bands-from-just-one.html | JAZZ REVIEW; 17 Ellington Bands From Just One | False | By Ben Ratliff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/golf-pro-golfer-and-5-others-die-in-a-baffling-jet-accident.html | GOLF; Pro Golfer and 5 Others Die In a Baffling Jet Accident | False | By Matthew L. Wald | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/world-business-briefing-middle-east-sweetened-offers-from-plane-makers.html | WORLD BUSINESS BRIEFING: MIDDLE EAST; SWEETENED OFFERS FROM PLANE MAKERS | False | By William A. Orme Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/2-young-girls-playing-with-matches-die-in-brooklyn-fire.html | 2 Young Girls Playing With Matches Die in Brooklyn Fire | False | By Kevin Flynn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/schwarz-to-quit-after-17-years-as-leader-of-mostly-mozart.html | Schwarz to Quit After 17 Years As Leader of Mostly Mozart | False | By Allan Kozinn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/to-the-rear-march.html | To the Rear, March! | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/us/quick-spread-of-truck-strike-by-teamsters.html | Quick Spread Of Truck Strike By Teamsters | False | By Steven Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-georgitsis-nicolas-m.html | Paid Notice: Deaths GEORGITSIS, NICOLAS M. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/health/vital-signs-patterns-going-gently-into-sleep-and-old-age.html | VITAL SIGNS: PATTERNS; Going Gently, Into Sleep and Old Age | False | By Eric Nagourney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/science/conversation-with-arthur-c-clarke-author-s-space-odyssey-his-stay-chelsea.html | A CONVERSATION WITH/ARTHUR C. CLARKE; An Author's Space Odyssey and His Stay at the Chelsea | False | By Claudia Dreifus | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/world/pakistan-ruler-seen-as-secular-minded-muslim.html | Pakistan Ruler Seen as 'Secular-Minded' Muslim | False | By Celia W. Dugger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/world-series-notebook-warning-a-rookie.html | WORLD SERIES -- NOTEBOOK; Warning a Rookie | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/IHT-a-bomb-atrocity-in-bosnia-provides-a-warning-for-kosovo.html | A Bomb Atrocity in Bosnia Provides a Warning for Kosovo | False | By Anna Husarska, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/george-c-scott-memorial.html | George C. Scott Memorial | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-goldenson-robert-m-phd.html | Paid Notice: Deaths GOLDENSON, ROBERT M., PH.D | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/the-media-business-advertising-addenda-people-134651.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/dance-in-review-jose-the-vulnerable-case-carmen-herself-only-more-so.html | DANCE IN REVIEW; Jose, the Vulnerable Case, Carmen, Herself Only More So | False | By Jack Anderson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/world-business-briefing-americas-inco-earnings-strengthen.html | WORLD BUSINESS BRIEFING: AMERICAS; INCO EARNINGS STRENGTHEN | False | By Timothy Pritchard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/world/beijing-quickly-detains-sect-s-protesters.html | Beijing Quickly Detains Sect's Protesters | False | By Erik Eckholm | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/l-are-cybersquatters-the-new-pioneers-125776.html | Are Cybersquatters the New Pioneers? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-memorials-fluhr-rhoda.html | Paid Notice: Memorials FLUHR, RHODA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/be-it-ever-so-homely-the-yankees-call-it-home.html | Be It Ever So Homely, the Yankees Call It Home | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/us/no-republican-but-still-a-thorn.html | No Republican, but Still a Thorn | False | By Richard L. Berke | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/world-series-it-s-up-to-a-queasy-glavine-to-stop-the-yankees.html | WORLD SERIES; It's Up to a Queasy Glavine to Stop the Yankees | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/my-hometown-the-sequel-success-transforms-springsteen-s-bleak-birthplace.html | 'My Hometown,' the Sequel; Success Transforms Springsteen's Bleak Birthplace | False | By Alan Feuer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/world/pakistan-military-says-7-civilians-will-join-new-government.html | Pakistan Military Says 7 Civilians Will Join New Government | False | By Celia W. Dugger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/health/vital-signs-risks-and-remedies-a-gene-a-threat-and-a-buildup-of-iron.html | VITAL SIGNS: RISKS AND REMEDIES; A Gene, a Threat and a Buildup of Iron | False | By Eric Nagourney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/world-series-braves-williams-ponders-yankee-ties.html | WORLD SERIES; Braves' Williams Ponders Yankee Ties | False | By Joe Lapointe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-nee-rayetta.html | Paid Notice: Deaths NEE, RAYETTA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/dance-review-a-classical-approach-to-the-graham-karma.html | DANCE REVIEW; A Classical Approach To the Graham Karma | False | By Anna Kisselgoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/world/link-opens-west-bank-to-gaza-s-job-hunters.html | Link Opens West Bank to Gaza's Job Hunters | False | By Deborah Sontag | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/international-business-bmw-raise-stake-rolls-royce-its-aerospace-partner-10.html | INTERNATIONAL BUSINESS; BMW to Raise Stake in Rolls-Royce, Its Aerospace Partner, to 10% | False | By Alan Cowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/science/1-mole-rats-lack-rivalry-134104.html | Mole Rats Lack Rivalry | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/barbara-wolff-58-city-official-active-in-new-york-development.html | Barbara Wolff, 58, City Official Active in New York Development | False | By Eric Pace | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/in-court-psychiatrist-rebuts-defense-claim-in-train-killing.html | In Court, Psychiatrist Rebuts Defense Claim in Train Killing | False | By David Rohde | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-pressman-fay-e.html | Paid Notice: Deaths PRESSMAN, FAY E. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/IHT-britain-resists-pressure-to-retaliate-against-france-battle-over-beef.html | Britain Resists Pressure to Retaliate Against France : Battle Over Beef Heats Up | False | By Barry James, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/science/celestial-gamma-rays-open-window-on-the-heavens.html | Celestial Gamma Rays Open Window on the Heavens | False | By James Glanz | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/health/cell-phones-questions-but-no-answers.html | Cell Phones: Questions but No Answers | False | By Warren E. Leary | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/dance-in-review-birds-ruffle-their-feathers-and-the-stage-is-a-drum.html | DANCE IN REVIEW; Birds Ruffle Their Feathers And the Stage Is a Drum | False | By Jack Anderson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/us/business-seeks-a-bigger-role-in-campaigns-for-congress.html | Business Seeks A Bigger Role In Campaigns For Congress | False | By Richard W. Stevenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/critic-s-notebook-latin-rhythms-from-the-30s-to-now.html | CRITICS NOTEBOOK; Latin Rhythms, From the 30s to Now | False | By Jon Pareles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/us/in-his-own-words-patrick-j-buchanan.html | In His Own Words; PATRICK J. BUCHANAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/deceptive-attacks-on-a-drug-benefit.html | Deceptive Attacks on a Drug Benefit | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/pro-football-the-giants-win-again-but-keep-losing-players.html | PRO FOOTBALL; The Giants Win Again But Keep Losing Players | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/world-business-briefing-asia-inquiry-at-daewoo-securities.html | WORLD BUSINESS BRIEFING: ASIA; INQUIRY AT DAEWOO SECURITIES | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/us/creating-a-portrait-of-bush-as-an-upbeat-leader-promising-a-fresh-start.html | Creating a Portrait of Bush, as an Upbeat Leader Promising a Fresh Start | False | By Frank Bruni | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/world-series-notebook-tv-ratings-rises.html | WORLD SERIES -- NOTEBOOK; TV Ratings Rises | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-crawford-thelma-v.html | Paid Notice: Deaths CRAWFORD, THELMA V. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/l-youth-violence-125164.html | Youth Violence | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-lubin-thelma.html | Paid Notice: Deaths LUBIN, THELMA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-achstatter-anthony.html | Paid Notice: Deaths ACHSTATTER, ANTHONY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/company-news-diebold-to-buy-brazilian-atm-maker.html | COMPANY NEWS; DIEBOLD TO BUY BRAZILIAN A.T.M. MAKER | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/reporter-defends-interview-with-rose.html | Reporter Defends Interview With Rose | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/IHT-only-france-remains-to-fly-flag-for-europe-southern-powers-dictate.html | Only France Remains to Fly Flag for Europe : Southern Powers Dictate | False | By Christopher Clarey, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/excite-home-to-acquire-bluemountain.html | Excite@Home To Acquire Bluemountain | False | By Leslie Kaufman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/us/in-michigan-school-choice-weeds-out-costlier-students.html | In Michigan, School Choice Weeds Out Costlier Students | False | By Tamar Lewin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-grandin-susanne-p-wilson.html | Paid Notice: Deaths GRANDIN, SUSANNE P. (WILSON) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/pro-basketball-cage-and-douglas-rejoin-nets.html | PRO BASKETBALL; Cage and Douglas Rejoin Nets | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-sumergrade-saul-r.html | Paid Notice: Deaths SUMERGRADE, SAUL R. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/l-yankee-atlantans-125636.html | Yankee Atlantans | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-ruda-henry-c.html | Paid Notice: Deaths RUDA, HENRY C. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-abramowitz-penny-bard.html | Paid Notice: Deaths ABRAMOWITZ, PENNY BARD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/news-summary-133450.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/us/clinton-signs-military-budget-bill-avoiding-split-among-democrats.html | Clinton Signs Military Budget Bill, Avoiding Split Among Democrats | False | By Alison Mitchell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-gibian-george.html | Paid Notice: Deaths GIBIAN, GEORGE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Andy Revkin and G.s. Bourdain | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/world/fearing-millennial-action-israel-is-ready-to-oust-20-christians.html | Fearing Millennial Action, Israel Is Ready to Oust 20 Christians | False | By Joel Greenberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/company-news-liberty-media-taking-stake-in-emmis-communications.html | COMPANY NEWS; LIBERTY MEDIA TAKING STAKE IN EMMIS COMMUNICATIONS | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/l-campaign-corruption-134503.html | Campaign Corruption | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/dreamworks-and-imagine-plan-an-internet-venture.html | Dreamworks and Imagine Plan an Internet Venture | False | By Rick Lyman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/us/a-defense-to-avoid-execution.html | A Defense To Avoid Execution | False | By Michael Janofsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/us/wayne-e-oates-82-is-dead-coined-the-term-workaholic.html | Wayne E. Oates, 82, Is Dead; Coined the Term 'Workaholic' | False | By Douglas Martin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/world-business-briefing-asia-samsung-to-ship-tubes.html | WORLD BUSINESS BRIEFING: ASIA; SAMSUNG TO SHIP TUBES | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-kuhn-jack-w-jr.html | Paid Notice: Deaths KUHN, JACK W. JR. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/l-think-big-on-health-125393.html | Think Big on Health | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/health/personal-health-a-little-known-killer-of-the-seemingly-healthy.html | PERSONAL HEALTH; A Little-Known Killer of the Seemingly Healthy | False | By Jane E. Brody | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/at-t-profits-ease-but-still-beat-forecasts.html | AT&T Profits Ease but Still Beat Forecasts | False | By Seth Schiesel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/style/IHT-a-passionate-record-of-africas-colorful-rituals.html | A Passionate Record of Africa's Colorful Rituals | False | By Suzy Menkes, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/world/democracy-sprouts-in-kyrgyzstan-s-hostile-soil.html | Democracy Sprouts in Kyrgyzstan's Hostile Soil | False | By Stephen Kinzer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/l-foreign-policy-choices-125652.html | Foreign Policy Choices | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/television-review-it-s-coming-stock-up-on-good-humor.html | TELEVISION REVIEW; It's Coming: Stock Up on Good Humor | False | By Walter Goodman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/colleges-women-nearer-to-equality-ncaa-says.html | COLLEGES; Women Nearer to Equality, N.C.A.A. Says | False | By Lena Williams | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-silva-filomena-barreto-md.html | Paid Notice: Deaths SILVA, FILOMENA BARRETO, M.D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/transactions-135194.html | TRANSACTIONS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/health/vital-signs-treatments-untapped-potential-for-a-common-herb.html | VITAL SIGNS: TREATMENTS; Untapped Potential for a Common Herb | False | By Eric Nagourney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-feinman-ilene.html | Paid Notice: Deaths FEINMAN, ILENE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/sports-of-the-times-stewart-a-golfer-with-style-and-class.html | Sports of The Times; Stewart, a Golfer With Style and Class | False | By Dave Anderson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/l-free-speech-who-s-accountable-134562.html | Free Speech: Who's Accountable? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-arthur-john-w-jr.html | Paid Notice: Deaths ARTHUR, JOHN W. JR. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-levy-jack-m.html | Paid Notice: Deaths LEVY, JACK M. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/editors-note-133124.html | Editors' Note | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/style/a-new-breed-of-magazine-designed-to-startle.html | A New Breed Of Magazine Designed to Startle | False | By Ginia Bellafante | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/science/q-a-animal-allergies.html | Q & A; Animal Allergies | False | By C. Claiborne Ray | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/l-ezra-pound-and-anti-semitism-134392.html | Ezra Pound and Anti-Semitism | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/c-corrections-134783.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/the-markets-market-place-trying-to-get-a-grip-on-equity-options.html | THE MARKETS: Market Place; Trying to Get a Grip on Equity Options | False | By Gretchen Morgenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/abroad-at-home-the-story-of-k.html | Abroad at Home; The Story of K | False | By Anthony Lewis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/aaron-gladly-takes-all-century-honor.html | Aaron Gladly Takes All-Century Honor | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/world-business-briefing-europe-poor-showing-for-celanese.html | WORLD BUSINESS BRIEFING: EUROPE; POOR SHOWING FOR CELANESE | False | By Edmund L. Andrews | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/international-business-lopez-every-garage-former-gm-vw-executive-wants-his-own.html | INTERNATIONAL BUSINESS: A Lopez in Every Garage; Former G.M. and VW Executive Wants His Own Factory | False | By Al Goodman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/inside-133485.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/sports/the-mets-will-address-card-playing-next-year.html | The Mets Will Address Card Playing Next Year | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/worldbusiness/IHT-thinking-ahead-commentary-americanization-lessons.html | Thinking Ahead / Commentary : Americanization Lessons From France | False | By Reginald Dale, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/company-briefs-134325.html | COMPANY BRIEFS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/arts/music-review-twirling-big-ideas-in-the-air-and-sending-them-home-effortlessly.html | MUSIC REVIEW; Twirling Big Ideas in the Air and Sending Them Home, Effortlessly | False | By Paul Griffiths | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/international-business-hong-kong-begins-selling-its-stock-portfolio.html | INTERNATIONAL BUSINESS; Hong Kong Begins Selling Its Stock Portfolio | False | By Mark Landler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/us/for-gore-and-bradley-a-search-for-distinction.html | For Gore and Bradley, A Search for Distinction | False | By Adam Clymer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/us/growers-lament-the-crop-s-bright-red-but-so-is-the-ink.html | Growers' Lament: The Crop's Bright Red, but So Is the Ink | False | By Sam Howe Verhovek | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/the-media-business-advertising-addenda-management-changes-for-mccann-erickson.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Management Changes For McCann-Erickson | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/90-groups-apply-to-operate-charter-schools.html | 90 Groups Apply to Operate Charter Schools | False | By Abby Goodnough | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/giuliani-to-order-homeless-to-work-for-their-shelter.html | GIULIANI TO ORDER HOMELESS TO WORK FOR THEIR SHELTER | False | By Nina Bernstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/neighborhood-coalition-sues-over-trump-building-project.html | Neighborhood Coalition Sues Over Trump Building Project | False | By Leslie Eaton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/health/essay-arming-unsung-heroes-of-health-care.html | ESSAY; Arming Unsung Heroes of Health Care | False | By Abigail Zuger, M.d. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/nyc-visitors-hoods-off-hands-out.html | NYC; Visitors: Hoods Off, Hands Out | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-gableman-arthur.html | Paid Notice: Deaths GABLEMAN, ARTHUR | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/us/buchanan-bolts-gop-for-reform-party-run.html | Buchanan Bolts G.O.P. for Reform Party Run | False | By Francis X. Clines | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-soren-sydelle-rosenberg.html | Paid Notice: Deaths SOREN, SYDELLE (ROSENBERG) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-crowley-dr-robert-e.html | Paid Notice: Deaths CROWLEY, DR. ROBERT E. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/l-ezra-pound-and-anti-semitism-134384.html | Ezra Pound and Anti-Semitism | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-o-leary-william-j-sr.html | Paid Notice: Deaths O'LEARY, WILLIAM J. SR. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/IHT-1949-supreme-values-in-our-pages-100-75-and-50-years-ago.html | 1949:Supreme Values : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-clinch-james-j.html | Paid Notice: Deaths CLINCH, JAMES J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-thornton-beatrice.html | Paid Notice: Deaths THORNTON, BEATRICE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/world/pakistani-report-alleges-graft-by-ex-premier.html | Pakistani Report Alleges Graft by Ex-Premier | False | By Tim Weiner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/the-markets-stocks-ho-hum-slow-day-at-office-as-major-indexes-decline.html | THE MARKETS: STOCKS; Ho-Hum. Slow Day at Office As Major Indexes Decline. | False | By Kenneth N. Gilpin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/science/new-way-of-looking-at-diseases-of-the-brain.html | New Way Of Looking At Diseases Of the brain. | False | By Sandra Blakeslee | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/mayor-says-charter-changes-will-protect-the-city-s-gains.html | Mayor Says Charter Changes Will Protect the City's Gains | False | By David M. Herszenhorn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-leffell-rabbi-a-bernard.html | Paid Notice: Deaths LEFFELL, RABBI A. BERNARD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-gorlin-harriet.html | Paid Notice: Deaths GORLIN, HARRIET | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/l-kendra-s-law-125741.html | Kendra's Law | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/style/IHT-aeffe-buys-moschino.html | Aeffe Buys Moschino | False | By Suzy Menkes, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/c-corrections-134759.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/health/vital-signs-safety-a-halloween-scare-for-parents-traffic.html | VITAL SIGNS: SAFETY; A Halloween Scare for Parents: Traffic | False | By Eric Nagourney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/business/international-business-us-official-finishes-talks-in-beijing.html | INTERNATIONAL BUSINESS; U.S. Official Finishes Talks In Beijing | False | By Erik Eckholm | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/world/south-african-writer-wins-top-british-prize-for-second-time.html | South African Writer Wins Top British Prize for Second Time | False | By Sarah Lyall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/opinion/l-a-woman-can-lead-125156.html | A Woman Can Lead | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/classified/paid-notice-deaths-carroll-miriam-james.html | Paid Notice: Deaths CARROLL, MIRIAM JAMES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/theater/lifting-musty-curtain-for-peek-inside-crypt-creepy-chaos-behind-shockheaded.html | Lifting a Musty Curtain For a Peek Inside the Crypt; The Creepy Chaos Behind 'Shockheaded Peter' | False | By Ralph Blumenthal | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/nyregion/immigrant-freed-after-being-held-for-19-months-in-terrorism-case.html | Immigrant Freed After Being Held For 19 Months In Terrorism Case | False | By Andy Newman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-26 | 1999-10-26 | https://www.nytimes.com/1999/10/26/us/john-chafee-republican-senator-and-a-leading-voice-of-bipartisanship-dies-at-77.html | John Chafee, Republican Senator and a Leading Voice of Bipartisanship, Dies at 77 | False | By Adam Clymer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/leaving-sydney-to-dine-in-paradise.html | Leaving Sydney to Dine in Paradise | False | By R. W. Apple Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/tea-with-a-latte-attitude.html | Tea, With a Latte Attitude | False | By Rick Marin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-collins-hugh-gawtry.html | Paid Notice: Deaths COLLINS, HUGH GAWTRY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/l-a-vote-for-los-angeles-150797.html | A Vote for Los Angeles | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/news/khatamis-visit-to-france-is-regarded-as-step-forward.html | Khatami's Visit to France Is Regarded as Step Forward | False | By Geneive Abdo, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/hockey-devils-say-no-plans-exist-to-trade-elias-or-morrison.html | HOCKEY; Devils Say No Plans Exist To Trade Elias or Morrison | False | By Alex Yannis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/world/one-love-may-vanquish-kingston-gang-violence.html | 'One Love' May Vanquish Kingston Gang Violence | False | By David Gonzalez | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/former-treasury-secretary-joins-leadership-triangle-at-citigroup.html | Former Treasury Secretary Joins Leadership Triangle at Citigroup | False | By Joseph Kahn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/jobs/in-high-technology-the-grind-evolves.html | In High Technology, the Grind Evolves | False | By Steve Lohr | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/c-corrections-149675.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/us/editor-quits-amid-turmoil-surrounding-book-on-bush.html | Editor Quits Amid Turmoil Surrounding Book on Bush | False | By Doreen Carvajal | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/house-passes-measure-on-internet-domain-names.html | House Passes Measure on Internet Domain Names | False | By Jeri Clausing | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/management-network-their-own-exclusive-address-group-for-women-only.html | MANAGEMENT: A Network of Their Own; From an Exclusive Address, a Group for Women Only | False | By Reed Abelson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/next-steps-on-north-korea.html | Next Steps on North Korea | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/arts/democracy-and-anarchy-in-concert.html | Democracy and Anarchy in Concert | False | By Allan Kozinn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-marks-duke-cedric.html | Paid Notice: Deaths MARKS, DUKE CEDRIC | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/world/an-undiplomatic-skirmish-in-a-pasha-s-palace-in-jerusalem.html | An Undiplomatic Skirmish in a Pasha's Palace in Jerusalem | False | By Deborah Sontag | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/the-markets-market-place-dow-takes-on-a-new-high-technology-look.html | THE MARKETS: Market Place; Dow Takes On a New, High-Technology Look | False | By Floyd Norris | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/arts/public-library-receives-nureyev-film-collection.html | Public Library Receives Nureyev Film Collection | False | By Jennifer Dunning | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/l-freedom-in-chechnya-139955.html | Freedom in Chechnya | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/style/IHT-an-arid-gimmicky-lion-king.html | An Arid, Gimmicky 'Lion King' | False | By Sheridan Morley, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/IHT-world-soccer-why-coaches-pull-at-the-heartstrings.html | World Soccer / : Why Coaches Pull at the Heartstrings | False | By Rob Hughes, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/international-business-german-bank-forces-out-executives-after-scandal.html | INTERNATIONAL BUSINESS; German Bank Forces Out Executives After Scandal | False | By Edmund L Andrews | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/arts/pop-review-still-crafty-and-subtle-and-knows-how-to-stomp.html | POP REVIEW; Still Crafty And Subtle And Knows How to Stomp | False | By Ann Powers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/IHT-correction.html | Correction | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/world-series-with-1-2-punch-yankees-grab-3-0-lead.html | WORLD SERIES; With 1-2 Punch, Yankees Grab 3-0 Lead | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/world/british-are-angry-as-beef-ban-is-studied.html | British Are Angry as Beef Ban Is Studied | False | By Suzanne Daley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/wine-talk-a-20000-bottle-weekend.html | WINE TALK; A 20,000-Bottle Weekend | False | By Frank J. Prial | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/IHT-1949german-unity-in-our-pags100-75-and-50-years-ago.html | 1949:German Unity : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-memorials-riker-john-l.html | Paid Notice: Memorials RIKER, JOHN L. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/world/question-evidence-special-report-bomb-sudan-plant-not-year-later-debates-rankle.html | QUESTION OF EVIDENCE: A special report.; To Bomb Sudan Plant, or Not: A Year Later, Debates Rankle | False | By James Risen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/fiscal-woes-take-a-toll-on-gop-patronage.html | Fiscal Woes Take a Toll on G.O.P. Patronage | False | By David M. Halbfinger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/world-business-briefing-europe-merger-possibility-denied.html | WORLD BUSINESS BRIEFING: EUROPE; MERGER POSSIBILITY DENIED | False | By Alan Cowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/arts/the-pop-life-bluegrass-one-big-party.html | THE POP LIFE; Bluegrass, One Big Party | False | By Neil Strauss | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/news/golfers-doomed-flight-still-mystery-to-officials.html | Golfer's Doomed Flight Still Mystery to Officials | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/us/teen-age-birth-rate-in-us-falls-again.html | Teen-Age Birth Rate in U.S. Falls Again | False | By Marc Lacey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/arts/pop-review-sad-reflections-of-a-country-star.html | POP REVIEW; Sad Reflections of a Country Star | False | By Ben Ratliff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/l-sakharov-s-advice-on-abm-defense-139785.html | Sakharov's Advice On ABM Defense | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-memorials-sevin-malvin-peace.html | Paid Notice: Memorials SEVIN, MALVIN PEACE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/metro-business-lipa-wins-a-legal-round.html | Metro Business; LIPA Wins a Legal Round | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/IHT-clash-over-farm-subsidies-clouds-wto-agenda.html | Clash Over Farm Subsidies Clouds WTO Agenda | False | By Alan Friedman, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-lubanko-walter-a.html | Paid Notice: Deaths LUBANKO, WALTER A. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/giuliani-and-principals-union-near-deal-on-ending-tenure.html | Giuliani and Principals Union Near Deal on Ending Tenure | False | By Abby Goodnough | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/l-doctors-and-lying-139874.html | Doctors and Lying | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/the-co-founder-of-netscape-is-an-entrepreneur-once-again.html | The Co-Founder of Netscape Is an Entrepreneur Once Again | False | By John Markoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/arts/music-review-with-poignant-sensuality-romeo-the-star-crossed-lover.html | MUSIC REVIEW; With Poignant Sensuality, Romeo the Star-Crossed Lover | False | By Anthony Tommasini | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/style/IHT-kubricks-approval-sets-seal-on-classical-crossover-success-pooks.html | Kubrick's Approval Sets Seal on Classical Crossover Success : Pook's Unique Musical Mix | False | By Mike Zwerin, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/25-and-under-two-tuscans-who-pass-the-gnocchi-test.html | $25 AND UNDER; Two Tuscans Who Pass the Gnocchi Test | False | By Eric Asimov | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/the-defendant-on-the-couch.html | The Defendant on the Couch | False | By H. Richard Uviller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/business-digest-149853.html | BUSINESS DIGEST | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/first-lady-tries-to-put-mayor-on-defensive-over-the-minimum-wage.html | First Lady Tries to Put Mayor on Defensive Over the Minimum Wage | False | By Elisabeth Bumiller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-storch-barbara-bloom-bobbi.html | Paid Notice: Deaths STORCH, BARBARA BLOOM "BOBBI" | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/giuliani-s-new-policy-on-work-for-the-homeless-leaves-many-unanswered-questions.html | Giuliani's New Policy on Work for the Homeless Leaves Many Unanswered Questions | False | By Nina Bernstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/sports-of-the-times-where-have-you-gone-melvin-mora.html | Sports of The Times; Where Have You Gone, Melvin Mora? | False | By George Vecsey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/world/general-says-chechnya-drive-will-last-as-long-as-needed.html | General Says Chechnya Drive Will Last as Long as Needed | False | By Celestine Bohlen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/commercial-real-estate-putting-a-french-touch-on-an-office-tower-lobby.html | Commercial Real Estate; Putting a French Touch on an Office Tower Lobby | False | By Mervyn Rothstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/basketball-knicks-johnson-is-back-and-pieces-fall-into-place.html | BASKETBALL; Knicks' Johnson Is Back And Pieces Fall Into Place | False | By Selena Roberts | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/transactions-151670.html | TRANSACTIONS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/world/tokyo-journal-tv-star-loses-marriage-privacy-and-her-job-too.html | Tokyo Journal; TV Star Loses Marriage, Privacy and Her Job Too | False | By Howard W. French | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/trading-system-deal.html | Trading System Deal | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/books/books-of-the-times-triumphs-and-failings-of-a-wandering-woman.html | BOOKS OF THE TIMES; Triumphs and Failings Of a Wandering Woman | False | By Richard Bernstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/IHT-asia-battles-aids-with-cheaper-medicines.html | Asia Battles AIDS With Cheaper Medicines | False | By Thomas Fuller, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/IHT-london-to-demand-action-if-commission-rules-against-french-ban-britain.html | London to Demand Action if Commission Rules Against French Ban : Britain Looks to EU to Settle Beef | False | By Barry James, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-nader-georgette.html | Paid Notice: Deaths NADER, GEORGETTE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-warner-jo.html | Paid Notice: Deaths WARNER, JO | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-monahan-jeremiah-p-rev-monsignor.html | Paid Notice: Deaths MONAHAN, JEREMIAH P., REV. MONSIGNOR | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/l-chicago-has-pastrami-150789.html | Chicago Has Pastrami | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/IHT-defining-art-letters-to-the-editor.html | Defining Art : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/us/former-professor-gives-stanford-150-million.html | Former Professor Gives Stanford $150 Million | False | By John Markoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/IHT-meanwhile-celebrating-this-victory-of-humanitarian-ideals.html | MEANWHILE : Celebrating This Victory Of Humanitarian Ideals | False | By David Morley, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/news/sidestepping-patent-questions-governments-produce-drugs-at-prices.html | Sidestepping Patent Questions, Governments Produce Drugs at Prices Patients Can Afford : In Asia, the AIDS Fight Takes Some New Twists | False | By Thomas Fuller, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-mcnerney-peter-michael.html | Paid Notice: Deaths MCNERNEY, PETER MICHAEL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/l-berkeley-faces-the-90-s-139866.html | Berkeley Faces the 90's | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/court-upholds-extensive-stops-of-black-men-after-a-crime.html | Court Upholds Extensive Stops Of Black Men After a Crime | False | By Andy Newman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/basketball-minnesota-president-pre-empting-ncaa-penalizes-men-s-team.html | BASKETBALL; Minnesota President, Pre-empting N.C.A.A., Penalizes Men's Team | False | By Joe Drape | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/books/jessie-foveaux-100-dies-sold-her-first-book-at-98.html | Jessie Foveaux, 100, Dies; Sold Her First Book at 98 | False | By Douglas Martin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/the-minimalist-scallops-that-do-a-flamenco.html | THE MINIMALIST; Scallops That Do A Flamenco | False | By Mark Bittman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/l-clemency-for-pollard-139793.html | Clemency for Pollard | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/business-travel-best-worst-magazine-s-survey-phone-response-times-frequent-flier.html | Business Travel; The best and the worst in a magazine's survey of phone response times at frequent-flier programs. | False | By Jane L. Levere | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/mayor-accuses-critics-of-scare-tactics.html | Mayor Accuses Critics of Scare Tactics | False | By David M. Herszenhorn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/international-business-china-faces-hard-decision-on-trade-deal.html | INTERNATIONAL BUSINESS; China Faces Hard Decision On Trade Deal | False | By David E. Sanger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/IHT-american-topics-short-takes-90878744908.html | AMERICAN TOPICS : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/arts/music-review-why-some-surfaces-need-not-shimmer.html | MUSIC REVIEW; Why Some Surfaces Need Not Shimmer | False | By James R. Oestreich | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-levy-jack-m.html | Paid Notice: Deaths LEVY, JACK M. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/company-news-el-paso-energy-cuts-607-jobs-after-acquiring-sonat.html | COMPANY NEWS; EL PASO ENERGY CUTS 607 JOBS AFTER ACQUIRING SONAT | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/IHT-religion-in-public-life-letters-to-the-editor-94028293909.html | Religion in Public Life : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-bernstein-solomon.html | Paid Notice: Deaths BERNSTEIN, SOLOMON | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-sumergrade-saul.html | Paid Notice: Deaths SUMERGRADE, SAUL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/boxing-holyfield-says-commission-needed-to-be-more-decisive.html | BOXING; Holyfield Says Commission Needed to Be More Decisive | False | By Timothy W. Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/from-a-giant-job-to-an-internet-fledgling.html | From a Giant Job to an Internet Fledgling | False | By Kenneth N. Gilpin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/baseball-major-league-baseball-gwynn-receives-clemente-award.html | BASEBALL: MAJOR LEAGUE BASEBALL; Gwynn Receives Clemente Award | False | By Bill Brink | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-sternbach-oscar-jurd.html | Paid Notice: Deaths STERNBACH, OSCAR, JUR.D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/us/gop-spending-plan-under-attack-by-its-own-members.html | G.O.P. Spending Plan Under Attack by Its Own Members | False | By Tim Weiner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/to-go-dishes-that-say-home.html | TO GO; Dishes That Say 'Home' | False | By Eric Asimov | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/arts/tv-notes-newt-gingrich-on-fox-news.html | TV NOTES; Newt Gingrich On Fox News | False | By Bill Carter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/us/republican-leaders-retreat-on-spending.html | Republican Leaders Retreat on Spending | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/books/arts-abroad-a-french-pocket-of-good-in-the-evil-of-the-holocaust.html | ARTS ABROAD; A French Pocket of Good In the Evil of the Holocaust | False | By Alan Riding | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-eckman-frances-b.html | Paid Notice: Deaths ECKMAN, FRANCES B. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/us/census-ad-campaign-tries-to-entice-the-indifferent.html | Census Ad Campaign Tries to Entice the Indifferent | False | By Steven A. Holmes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/IHT-sidestepping-patent-questions-governments-produce-drugs-at-prices.html | Sidestepping Patent Questions, Governments Produce Drugs at Prices Patients Can Afford : In Asia, the AIDS Fight Takes Some New Twists | False | By Thomas Fuller, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/IHT-american-topics-life-101a-freshman-seminar.html | AMERICAN TOPICS : Life 101:A Freshman Seminar | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/company-news-fox-paine-to-buy-watkins-johnson-for-270-million.html | COMPANY NEWS; FOX-PAINE TO BUY WATKINS-JOHNSON FOR $270 MILLION | False | By Bridge News | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/IHT-17-million-copies-sold-controversial-consumer-guide-dont-buy-this.html | 1.7 Million Copies Sold / Controversial Consumer Guide : 'Don't Buy This,' Japanese Are Told | False | By Kaori Shoji, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/world-series-notebook-remembering-dads-pride.html | WORLD SERIES: NOTEBOOK; Remembering Dad's Pride | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/mass-transfers-are-planned-at-a-firehouse-deemed-unruly.html | Mass Transfers Are Planned At a Firehouse Deemed Unruly | False | By Kevin Flynn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/l-pete-rose-s-failing-140880.html | Pete Rose's Failing | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/girl-16-is-found-bound-and-beaten-at-queens-high-school.html | Girl, 16, Is Found Bound and Beaten at Queens High School | False | By Andy Newman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/compaq-reports-earnings-of-140-million-in-quarter.html | Compaq Reports Earnings Of $140 Million in Quarter | False | By Saul Hansell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/us/clinton-to-unveil-rules-to-protect-medical-privacy.html | CLINTON TO UNVEIL RULES TO PROTECT MEDICAL PRIVACY | False | By Robert Pear | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/company-briefs-149390.html | COMPANY BRIEFS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/international-business-toshiba-and-fujitsu-post-weak-results.html | INTERNATIONAL BUSINESS; Toshiba and Fujitsu Post Weak Results | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-asiel-betty-l.html | Paid Notice: Deaths ASIEL, BETTY L. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-lukashok-eve.html | Paid Notice: Deaths LUKASHOK, EVE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-zarin-nathan.html | Paid Notice: Deaths ZARIN, NATHAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/defense-witness-is-barred-in-subway-trial.html | Defense Witness Is Barred in Subway Trial | False | By David Rohde | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/company-news-compagnie-generale-to-buy-geoscience-for-67-million.html | COMPANY NEWS; COMPAGNIE GENERALE TO BUY GEOSCIENCE FOR $67 MILLION | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/golf-players-struggle-with-stewart-s-loss.html | GOLF; Players Struggle With Stewart's Loss | False | By Clifton Brown | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/world/china-detains-more-sect-members-at-rally.html | China Detains More Sect Members at Rally | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/c-corrections-149705.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-shwisberg-blanche.html | Paid Notice: Deaths SHWISBERG, BLANCHE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/world-series-altercation-at-stadium-involves-clemens.html | WORLD SERIES; Altercation At Stadium Involves Clemens | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/us/appeals-court-upholds-ban-on-a-type-of-late-abortion.html | Appeals Court Upholds Ban On a Type of Late Abortion | False | By Jo Thomas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/IHT-1924flappers-barred-in-our-pages100-75-and-50-years-ago.html | 1924:Flappers Barred : IN OUR PAGES 100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/world-series-notebook-jeers-for-rocker.html | WORLD SERIES: NOTEBOOK; Jeers for Rocker | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/clemente-and-the-weight-of-gesture.html | Clemente and the Weight of Gesture | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/to-celebrate-music-teacher-film-toughened-up-school.html | To Celebrate Music Teacher, Film Toughened Up School | False | By Anemona Hartocollis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/the-midas-spice-from-flower-to-saffron.html | The Midas Spice: From Flower to Saffron | False | By Amanda Hesser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/on-baseball-yanks-come-off-the-mat-to-win.html | ON BASEBALL; Yanks Come Off the Mat to Win | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/style/IHT-rene-jacobs-turns-up-a-gem-in-the-caverns-of-baroque-opera-a-rich-a.html | Rene Jacobs Turns Up a Gem In the Caverns of Baroque Opera : A Rich 'Argia' Unfolds in Paris | False | By David Stevens, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-blum-robert-edward.html | Paid Notice: Deaths BLUM, ROBERT EDWARD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/proud-to-be-dull.html | Proud To Be Dull | False | By Mary Lefkowitz | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/quotation-of-the-day-145009.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/jobs/life-s-work-if-today-is-oct-27-this-must-be-another-family-job-crisis.html | LIFE'S WORK; If Today Is Oct. 27, This Must Be Another Family/Job Crisis | False | By Lisa Belkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/arts/david-h-hirsch-69-a-professor-emeritus.html | David H. Hirsch, 69, a Professor Emeritus | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/foreign-affairs-the-war-over-peace.html | Foreign Affairs; The War Over Peace | False | By Thomas L. Friedman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/the-pro-gun-congress.html | The Pro-Gun Congress | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/IHT-southeast-asia-needs-indonesia-and-australia-to-make-up.html | Southeast Asia Needs Indonesia and Australia to Make Up | False | By Paul Dibb and Peter Prince, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Anemona Hartocollis, Tina Kelley, Karen W. Arenson and Lynette Holloway | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-strauss-carol.html | Paid Notice: Deaths STRAUSS, CAROL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/restaurants-the-neighbor-you-know.html | RESTAURANTS; The Neighbor You Know | False | By William Grimes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/pro-football-group-seeks-public-bid-in-effort-to-buy-the-jets.html | PRO FOOTBALL; Group Seeks Public Bid In Effort to Buy the Jets | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/msgr-jeremiah-monahan-65-new-york-archdiocese-s-chancellor.html | Msgr. Jeremiah Monahan, 65, New York Archdiocese's Chancellor | False | By Nadine Brozan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-nutt-lorna-a-nee-ashen.html | Paid Notice: Deaths NUTT, LORNA A. (NEE ASHEN) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/l-connecticut-has-corned-beef-too-150770.html | Connecticut Has Corned Beef, Too | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/management-the-boss-of-me-and-we-moments.html | MANAGEMENT: THE BOSS; Of 'Me' and 'We' Moments | | By Michael R. Bonsignore, Written With Brent Bowers. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/l-who-will-care-for-our-children-150827.html | Who Will Care for Our Children? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-levine-dara.html | Paid Notice: Deaths LEVINE, DARA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/l-money-talks-at-a-price-139998.html | Money Talks, at a Price | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/world/luciano-soprani-53-designer-who-won-fashion-fame-in-80-s.html | Luciano Soprani, 53, Designer Who Won Fashion Fame in 80's | False | By Cathy Horyn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/IHT-golfers-doomed-flight-still-mystery-to-officials.html | Golfer's Doomed Flight Still Mystery to Officials | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-taghinia-milani-parviz.html | Paid Notice: Deaths TAGHINIA, MILANI, PARVIZ | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/daimlerchrysler-reports-stronger-results.html | DaimlerChrysler Reports Stronger Results | False | By Robyn Meredith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-kelly-mary-lou.html | Paid Notice: Deaths KELLY, MARY LOU | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/c-corrections-149632.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/jury-deadlocks-in-2d-trial-of-parking-garage-magnate.html | Jury Deadlocks in 2d Trial Of Parking Garage Magnate | False | By David Rohde | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/l-sanity-on-trial-150894.html | Sanity on Trial | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-orzack-mollie-millie.html | Paid Notice: Deaths ORZACK, MOLLIE (MILLIE) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/IHT-why-isolation-is-not-an-option-for-america-in-the-years-to-come.html | Why Isolation Is Not an Option for America in the Years to Come | False | By Samuel R. Berger, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/world-business-briefing-europe-bat-s-profit-drops.html | WORLD BUSINESS BRIEFING: EUROPE; B.A.T.'S PROFIT DROPS | False | By Alan Cowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/world/pope-describes-his-feelings-in-unusual-letter-to-the-aged.html | Pope Describes His Feelings In Unusual Letter to the Aged | False | By Alessandra Stanley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/l-immigrants-on-the-team-140945.html | Immigrants on the Team | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/worldbusiness/IHT-executives-rank-countries-by-companies-readiness.html | Executives Rank Countries by Companies' Readiness to Offer Bribes : A World Filled With Sticky Fingers | False | By Philip Segal, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/us/bush-under-attack-as-he-sags-in-new-polls.html | Bush Under Attack as He Sags in New Polls | False | By Frank Bruni | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/inside-151416.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-frankel-herbert-jr.html | Paid Notice: Deaths FRANKEL, HERBERT JR. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/world-business-briefing-world-trade-no-trade-agenda-yet.html | WORLD BUSINESS BRIEFING: WORLD TRADE; NO TRADE AGENDA YET | False | By Elizabeth Olson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/world-series-notebook-brosius-is-reluctant-to-bask-in-the-glow.html | WORLD SERIES: NOTEBOOK; Brosius Is Reluctant To Bask in the Glow | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/pro-football-president-of-nfl-to-resign.html | PRO FOOTBALL; President of N.F.L. to Resign | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/college-football-small-colleges-williams-teamwork-is-easy-for-berry.html | COLLEGE FOOTBALL: SMALL COLLEGES -- WILLIAMS; Teamwork Is Easy For Berry | False | By Ron Dicker | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/calendar.html | CALENDAR | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/man-kills-ex-girlfriend-and-himself-at-her-queens-home.html | Man Kills Ex-Girlfriend and Himself at Her Queens Home | False | By Jayson Blair | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/IHT-religion-in-public-life-letters-to-the-editor.html | Religion in Public Life : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/l-kosher-and-old-world-on-broadway-150800.html | Kosher and Old World on Broadway | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/l-who-will-care-for-our-children-150819.html | Who Will Care for Our Children? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/arts/pop-review-making-fabulous-sense-in-that-divine-madness.html | POP REVIEW; Making Fabulous Sense In That Divine Madness | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/arts/hoyt-axton-61-songwriter-singer-and-actor-in-movies.html | Hoyt Axton, 61, Songwriter, Singer and Actor in Movies | False | By Jon Pareles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/social-security-scare-mongering.html | Social Security Scare-Mongering | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-memorials-savage-david.html | Paid Notice: Memorials SAVAGE, DAVID | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/youth-convicted-in-fatal-attack-over-a-basketball-game.html | Youth Convicted in Fatal Attack Over a Basketball Game | False | By Joseph P. Fried | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/the-media-business-advertising-addenda-head-of-marketing-quits-conde-nast.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Head of Marketing Quits Conde Nast | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-stewart-payne.html | Paid Notice: Deaths STEWART, PAYNE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/world/a-new-index-tracks-bribe-paying-countries.html | A New Index Tracks Bribe-Paying Countries | False | By Barbara Crossette | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/c-corrections-149608.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/news/london-to-demand-action-if-commission-rules-against-french-ban-britain.html | London to Demand Action if Commission Rules Against French Ban : Britain Looks to EU to Settle Beef | False | By Barry James, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-memorials-kaplan-elliott.html | Paid Notice: Memorials KAPLAN, ELLIOTT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/bar-association-panel-urges-veto-of-cuny-s-remedial-policy.html | Bar Association Panel Urges Veto of CUNY's Remedial Policy | False | By Karen W. Arenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/world-business-briefing-africa-bank-rejects-takeover-bid.html | WORLD BUSINESS BRIEFING: AFRICA; BANK REJECTS TAKEOVER BID | False | By Henri E. Cauvin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/world-series-o-neill-fails-to-run-to-first-on-2-occasions.html | WORLD SERIES; O'Neill Fails To Run to First On 2 Occasions | False | By Joe Lapointe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/us/gore-bradley-race-places-left-at-front-and-center-among-democrats.html | Gore-Bradley Race Places Left at Front and Center Among Democrats | False | By James Dao | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/world-business-briefing-europe-high-costs-hurt-deutsche-bank.html | WORLD BUSINESS BRIEFING: EUROPE; HIGH COSTS HURT DEUTSCHE BANK | False | By Edmund L. Andrews | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/world-series-notebook-rooting-from-the-bench.html | WORLD SERIES: NOTEBOOK; Rooting From the Bench | False | By Joe Lapointe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/us/lessons-shortage-of-skills-a-high-tech-myth.html | LESSONS; Shortage of Skills? A High-Tech Myth | False | By Richard Rothstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/the-media-business-advertising-addenda-job-cutbacks-made-at-fcb-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Job Cutbacks Made At FCB New York | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/world-series-notebook-ringing-up-the-hits.html | WORLD SERIES: NOTEBOOK; Ringing Up the Hits | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/world/indonesian-leader-forms-mixmaster-cabinet.html | Indonesian Leader Forms 'Mixmaster' Cabinet | False | By Seth Mydans | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/c-corrections-149683.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/arts/dance-review-for-the-day-when-the-feet-become-still.html | DANCE REVIEW; For the Day When the Feet Become Still | False | By Jack Anderson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/world-series-braves-seem-resigned-as-balloon-deflates.html | WORLD SERIES; Braves Seem Resigned As Balloon Deflates | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-latchford-william-j.html | Paid Notice: Deaths LATCHFORD, WILLIAM J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-harley-margaret.html | Paid Notice: Deaths HARLEY, MARGARET | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/pro-football-for-giants-good-things-start-with-beating-eagles.html | PRO FOOTBALL; For Giants, Good Things Start With Beating Eagles | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/us/manager-fired-by-company-supports-teamsters-on-strike.html | Manager Fired by Company Supports Teamsters on Strike | False | By Steven Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/l-sanity-on-trial-150886.html | Sanity on Trial | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/world-series-curtis-experiences-a-career-moment.html | WORLD SERIES; Curtis Experiences A Career Moment | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/plus-college-basketball-maac-siena-is-favored-to-win-the-league.html | PLUS: COLLEGE BASKETBALL -- M.A.A.C.; Siena Is Favored To Win the League | False | By Ron Dicker | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/world-series-chambliss-s-days-as-the-yankees-hitting-coach-may-be-numbered.html | WORLD SERIES; Chambliss's Days as the Yankees' Hitting Coach May Be Numbered | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/reading-score-rise-tied-to-more-money.html | Reading-Score Rise Tied to More Money | False | By Tina Kelley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/arts/seeking-harmony-in-discord-the-orpheus-ensemble-reconsiders-way-it-makes-music.html | Seeking Harmony in Discord; The Orpheus Ensemble Reconsiders the Way It Makes Music | False | By Allan Kozinn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-grandin-susanne-p-wilson.html | Paid Notice: Deaths GRANDIN, SUSANNE P. (WILSON) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/before-and-after-a-deli-lives-on.html | Before, And After: A Deli Lives On | False | By Alex Witchel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/us/gore-eager-to-connect-with-new-hampshirites.html | Gore Eager to Connect With New Hampshirites | False | By Katharine Q. Seelye | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/news/17-million-copies-sold-controversial-consumer-guide-dont-buy-this.html | 1.7 Million Copies Sold / Controversial Consumer Guide : 'Don't Buy This,' Japanese Are Told | False | By Kaori Shoji, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/us/large-study-urged-for-new-method-of-detecting-lung-cancer.html | Large Study Urged for New Method of Detecting Lung Cancer | False | By Gina Kolata | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/lucent-and-nortel-report-strong-earnings.html | Lucent and Nortel Report Strong Earnings | False | By Seth Schiesel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/IHT-1899dutch-qualities-in-our-pages100-75-and-50-years-ago.html | 1899:Dutch Qualities : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/the-chef-a-pumpkin-pleasure-dome-filled-with-spices-and-pecans.html | THE CHEF; A Pumpkin Pleasure Dome Filled With Spices and Pecans | False | By Amy Scherber | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-nodel-shulamith.html | Paid Notice: Deaths NODEL, SHULAMITH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/world/holbrooke-accuses-house-of-hurting-us-role-in-the-world.html | Holbrooke Accuses House of Hurting U.S. Role in the World | False | By Barbara Crossette | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-leffell-rabbi-a-bernard.html | Paid Notice: Deaths LEFFELL, RABBI A. BERNARD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/op-art-140619.html | Op-Art | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/news-summary-149594.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/us/the-ad-campaign-bush-on-his-achievements-as-governor.html | THE AD CAMPAIGN; Bush on His Achievements as Governor | False | By John M. Broder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/world-series-interviewer-of-rose-is-snubbed-by-curtis.html | WORLD SERIES; Interviewer Of Rose Is Snubbed By Curtis | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/us/helms-would-act-on-nominee-in-return-for-sensitive-papers.html | Helms Would Act on Nominee In Return for Sensitive Papers | False | By Eric Schmitt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/cold-war-secrecy-reheated-by-terror.html | Cold War Secrecy, Reheated by Terror | False | By Ronald Smothers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/improbably-silence-prevails-voice-awaits-its-sale-time-competition-erode-weekly.html | Improbably, Silence Prevails As The Voice Awaits Its Sale; Time and Competition Erode Weekly's Sharp Profile | False | By Glenn Collins | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/c-corrections-149640.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/the-media-business-advertising-ford-goes-global-in-effort-to-control-the-clock.html | THE MEDIA BUSINESS: ADVERTISING; Ford Goes Global in Effort to Control the Clock | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/media-business-advertising-addenda-hearst-executive-wins-public-service-award.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hearst Executive Wins Public Service Award | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/ex-officer-convicted-in-illegal-raid-is-freed-by-governor.html | Ex-Officer, Convicted in Illegal Raid, Is Freed by Governor | False | By Michael Cooper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-schaeffer-sylvia.html | Paid Notice: Deaths SCHAEFFER, SYLVIA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-bartolf-michael-j.html | Paid Notice: Deaths BARTOLF, MICHAEL J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/sports-of-the-times-for-yanks-a-closer-who-is-taken-for-granted.html | Sports of The Times; For Yanks, a Closer Who Is Taken for Granted | False | By Dave Anderson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/IHT-american-topics-short-takes-94115232534.html | AMERICAN TOPICS : Short Takes | False | By Brian Knowlton, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/l-redress-indian-claims-140260.html | Redress Indian Claims | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/international-business-new-indonesian-leadership-stirs-financiers-skepticism.html | INTERNATIONAL BUSINESS; New Indonesian Leadership Stirs Financiers' Skepticism | False | By Wayne Arnold | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-zona-james-w-reverend.html | Paid Notice: Deaths ZONA, JAMES W., REVEREND | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-feldman-david-r.html | Paid Notice: Deaths FELDMAN, DAVID R. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/company-news-ackerley-to-sell-billboard-business-to-eller.html | COMPANY NEWS; ACKERLEY TO SELL BILLBOARD BUSINESS TO ELLER | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/sports/world-series-notebook-no-call-behind-the-plate.html | WORLD SERIES: NOTEBOOK; No Call Behind the Plate | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-patraka-ella.html | Paid Notice: Deaths PATRAKA, ELLA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/dining/by-the-book-a-tribute-to-italy-s-farm-cooking.html | BY THE BOOK; A Tribute to Italy's Farm Cooking | False | By Amanda Hesser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/l-bagels-vs-doughnuts-the-sequel-150843.html | Bagels vs. Doughnuts: The Sequel | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/l-reading-harry-potter-140953.html | Reading Harry Potter | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/us/just-another-girl-unlike-any-other.html | Just Another Girl, Unlike Any Other | False | By Carey Goldberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/IHT-khatamis-visit-to-france-is-regarded-as-step-forward.html | Khatami's Visit to France Is Regarded as Step Forward | False | By Genecive Abdo, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/metro-news-briefs-new-york-correction-officer-shoots-gunman-on-street.html | METRO NEWS BRIEFS: NEW YORK; Correction Officer Shoots Gunman on Street | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-glass-ray.html | Paid Notice: Deaths GLASS, RAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/c-corrections-149586.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/us/anxious-wife-tried-to-call-golfer-during-fatal-flight.html | Anxious Wife Tried to Call Golfer During Fatal Flight | False | By Matthew L. Wald | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/the-markets-nasdaq-data-on-short-sales.html | THE MARKETS; Nasdaq Data on Short Sales | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/us/hormone-that-slimmed-fat-mice-disappoints-as-panacea-in-people.html | Hormone That Slimmed Fat Mice Disappoints as Panacea in People | False | By Gina Kolata | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/opinion/l-bagels-vs-doughnuts-the-sequel-150835.html | Bagels vs. Doughnuts: The Sequel | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/public-lives-a-gay-crusader-sees-history-on-his-side.html | PUBLIC LIVES; A Gay Crusader Sees History on His Side | False | By Randal C. Archibold | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/insurers-urge-auto-makers-to-stress-making-cars-safer.html | Insurers Urge Auto Makers To Stress Making Cars Safer | False | By Keith Bradsher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-linett-paul.html | Paid Notice: Deaths LINETT, PAUL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/classified/paid-notice-deaths-rodin-bernard-m.html | Paid Notice: Deaths RODIN, BERNARD M. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/business/world-business-briefing-asia-assurance-on-daewoo-rescue.html | WORLD BUSINESS BRIEFING: ASIA; ASSURANCE ON DAEWOO RESCUE | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-27 | 1999-10-27 | https://www.nytimes.com/1999/10/27/nyregion/man-s-release-leads-to-hope-in-ins-cases.html | Man's Release Leads to Hope In I.N.S. Cases | False | By Ronald Smothers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/metro-news-briefs-new-york-report-urges-monitors-aboard-every-school-bus.html | METRO NEWS BRIEFS: NEW YORK; Report Urges Monitors Aboard Every School Bus | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/plus-college-basketball-big-east-tranghese-seeks-better-marketing.html | PLUS: COLLEGE BASKETBALL -- BIG EAST; Tranghese Seeks Better Marketing | False | By Ron Dicker | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-gottfriend-moses.html | Paid Notice: Deaths GOTTFRIEND, MOSES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/the-blind-leading-the-sighted.html | The Blind Leading the Sighted | False | By Eric A. Taub | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/arts/opera-review-no-buffoon-this-falstaff-but-proud-even-sad.html | OPERA REVIEW; No Buffoon, This Falstaff But Proud, Even Sad | False | By Anthony Tommasini | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/q-a-a-domain-of-one-s-own.html | Q & A; A Domain Of One's Own | False | By J. D. Biersdorfer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/golf-stewart-crash-stirs-a-star-player-s-emotions.html | GOLF; Stewart Crash Stirs a Star Player's Emotions | False | By Clifton Brown | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-marks-duke.html | Paid Notice: Deaths MARKS, DUKE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-bloom-gustave.html | Paid Notice: Deaths BLOOM, GUSTAVE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/markets-market-place-natwest-s-hostile-bid-for-bank-scotland-turning-look-like.html | THE MARKETS; Market Place; Natwest's hostile bid for the Bank of Scotland is turning out to look like an overly long soap opera. | False | By Andrew Ross Sorkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/linda-pezzano-54-marketer-who-aided-trivial-pursuit.html | Linda Pezzano, 54, Marketer Who Aided 'Trivial Pursuit' | False | By Douglas Martin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/company-briefs-171212.html | COMPANY BRIEFS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/arts/rock-review-where-sensuality-and-solidarity-meet.html | ROCK REVIEW; Where Sensuality and Solidarity Meet | False | By Ann Powers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/design-notebook-toward-a-future-with-flair.html | DESIGN NOTEBOOK; Toward a Future With Flair | False | By Philip Nobel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/us/governor-says-ramsey-case-will-stay-in-local-hands.html | Governor Says Ramsey Case Will Stay in Local Hands | False | By Michael Janofsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-goodner-kathleen-w.html | Paid Notice: Deaths GOODNER, KATHLEEN W. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/world/swiss-voters-tilt-right-unsettling-political-and-social-traditions.html | Swiss Voters Tilt Right, Unsettling Political and Social Traditions | False | By Elizabeth Olson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/transactions-172561.html | TRANSACTIONS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-wartur-m.html | Paid Notice: Deaths WARTUR, M. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/currents-home-gizmos-steaming-up-in-spa-style.html | CURRENTS: HOME GIZMOS; Steaming Up In Spa Style | False | By Timothy Jack Ward | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-kaminer-phyllis.html | Paid Notice: Deaths KAMINER, PHYLLIS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/garden-q-a.html | Garden Q.& A. | False | By Leslie Land | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/browser.html | BROWSER | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/books/critic-s-notebook-the-effort-of-a-lifetime-for-biographer-and-subject.html | CRITIC'S NOTEBOOK; The Effort Of a Lifetime For Biographer And Subject | False | By Richard Bernstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/arrests-by-new-jersey-troopers-showed-another-big-drop-in-september.html | Arrests by New Jersey Troopers Showed Another Big Drop in September | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/world/vast-numbers-of-sect-members-keep-pressure-on-beijing.html | Vast Numbers of Sect Members Keep Pressure on Beijing | False | By Elisabeth Rosenthal and Erik Eckholm | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/currents-architecture-a-coliseum-for-modern-gladiators.html | CURRENTS: ARCHITECTURE; A Coliseum for Modern Gladiators | False | By Timothy Jack Ward | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/IHT-asian-economies-are-recovering-their-former-dynamism.html | Asian Economies Are Recovering Their Former Dynamism | False | By Lee Hsien Loong, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/house-proud-pushpin-style-aims-for-the-imperfect.html | HOUSE PROUD; Pushpin Style Aims for the Imperfect | False | By Mitchell Owens | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/sports-of-the-times-braves-getting-there-is-not-good-enough.html | SPORTS OF THE TIMES; Braves' Getting There Is Not Good Enough | False | By William C. Rhoden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/IHT-money-laundering-cases-put-heat-on-offshore-banks.html | Money-Laundering Cases Put Heat on Offshore Banks | False | By Conrad De Aenlle, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/IHT-customer-loyalty-is-harder-to-maintain-making-sure-service-keeps-clients.html | Customer Loyalty Is Harder to Maintain : Making Sure Service Keeps Clients Happy | False | By Sharon Reier, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/l-this-word-relationship-172723.html | This Word 'Relationship' | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/us/house-backs-ban-on-using-medicine-to-aid-in-suicide.html | HOUSE BACKS BAN ON USING MEDICINE TO AID IN SUICIDE | False | By Robert Pear | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/l-why-praise-falwell-170542.html | Why Praise Falwell? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/us/maneuvering-over-budget-bills-continues-as-social-security-surplus-grows.html | Maneuvering Over Budget Bills Continues as Social Security Surplus Grows | False | By Tim Weiner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/l-the-lords-debate-160121.html | The Lords Debate | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/the-media-business-former-top-editor-at-st-martin-s-takes-job-with-talk-magazine.html | THE MEDIA BUSINESS; Former Top Editor at St. Martin's Takes Job With Talk Magazine | False | By Alex Kuczynski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/news-watch-making-it-easy-to-put-tv-signals-on-your-computer.html | NEWS WATCH; Making It Easy to Put TV Signals on Your Computer | False | By Rob Fixmer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/news-watch-digital-video-camera-is-freed-of-its-tether-to-the-pc.html | NEWS WATCH; Digital Video Camera Is Freed Of Its Tether to the PC | False | By Michel Marriott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/world/us-to-aid-iraqi-opposition-to-develop-a-military-cadre.html | U.S. to Aid Iraqi Opposition To Develop a Military Cadre | False | By Steven Lee Myers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/c-corrections-169684.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/us/supreme-court-to-review-use-of-electric-chair.html | Supreme Court to Review Use of Electric Chair | False | By Bill Dedman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/books/books-of-the-times-sending-the-boys-off-to-meet-their-fate.html | BOOKS OF THE TIMES; Sending the Boys Off To Meet Their Fate | False | By Christopher Lehmann-Haupt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-fruchtman-yetta.html | Paid Notice: Deaths FRUCHTMAN, YETTA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-taghinia-milani-parviz.html | Paid Notice: Deaths TAGHINIA, MILANI, PARVIZ | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/essay-straw-men-never-die.html | Essay; Straw Men Never Die | False | By William Safire | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/l-defending-the-stone-171263.html | Defending the Stone | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/IHT-asians-hedge-bets-on-us-currency.html | Asians Hedge Bets On U.S. Currency | False | By Thomas Fuller, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/news/bookmarkssustained-by-classics-german-publisher-guards-a-legacy-of.html | Bookmarks/Sustained by Classics : German Publisher Guards A Legacy of Independence | False | By John Schmid, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/IHT-1949us-must-lead-in-our-pages100-75-and-50-years-ago.html | 1949:U.S. Must Lead : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/world-champs-notebook-on-to-cooperstown.html | WORLD CHAMPS: NOTEBOOK; On to Cooperstown? | False | By Bill Brink | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/international-business-a-day-in-the-life-of-a-trade-diplomat.html | INTERNATIONAL BUSINESS; A Day in the Life of a Trade Diplomat | False | By Elizabeth Olson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-monahan-jeremiah-p-rev-monsignor.html | Paid Notice: Deaths MONAHAN, JEREMIAH P., REV. MONSIGNOR | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/arts/music-review-different-sides-of-poulenc-master-of-the-potpourri.html | MUSIC REVIEW; Different Sides of Poulenc, Master of the Potpourri | False | By Paul Griffiths | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/calendar-shows-sales-and-talks.html | CALENDAR; Shows, Sales and Talks | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/residential-sales.html | RESIDENTIAL SALES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/l-a-cruel-plan-for-the-homeless-169838.html | A Cruel Plan for the Homeless | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-memorials-blankenship-kim.html | Paid Notice: Memorials BLANKENSHIP, KIM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/online-shopper-a-little-something-for-you-and-for-humanity.html | ONLINE SHOPPER; A Little Something for You, and for Humanity | False | By Michelle Slatalla | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/c-corrections-169617.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/in-america-the-long-dark-night.html | In America; The Long Dark Night | False | By Bob Herbert | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/IHT-economic-models-letters-to-the-editor.html | Economic Models : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-lisman-ruth-elliott.html | Paid Notice: Deaths LISMAN, RUTH ELLIOTT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/the-media-business-advertising-addenda-guildcom-awards-its-first-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Guild.com Awards Its First Account | False | By Claudia H. Deutsch | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/IHT-looking-for-ways-to-tap-japanese-market.html | Looking for Ways to Tap Japanese Market | False | By Don Kirk, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/hewlett-packard-s-shares-fall-12-percent.html | Hewlett-Packard's Shares Fall 12 Percent | False | By Lawrence M. Fisher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/world-champs-soaked-in-victory-steinbrenner-savors-it-all-again.html | WORLD CHAMPS; Soaked in Victory, Steinbrenner Savors It All Again | False | By Joe Lapointe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/race-for-council-heats-up-in-staten-island-rematch.html | Race for Council Heats Up In Staten Island Rematch | False | By Jonathan P. Hicks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/well-regulated-militias-and-more.html | Well-Regulated Militias, and More | False | By Laurence H. Tribe and Akhil Reed Amar | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/hot-dogs-are-examined-after-2-deaths.html | Hot Dogs Are Examined After 2 Deaths | False | By Katherine E. Finkelstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/news-summary-169200.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/us/helms-orders-10-women-from-house-out-of-a-senate-hearing.html | Helms Orders 10 Women From House Out of a Senate Hearing | False | By Eric Schmitt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/c-corrections-169625.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/us/admission-test-nightmare-exams-are-lost-in-transit.html | Admission Test Nightmare: Exams Are Lost in Transit | False | By Jodi Wilgoren | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/baseball-olerud-ready-to-test-free-agent-market.html | BASEBALL; Olerud Ready to Test Free-Agent Market | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/spreading-census-message-bureau-pushes-importance-participating-especially-those.html | Spreading the Census Message; Bureau Pushes the Importance of Participating, Especially to Those Least Likely to Be Counted | False | By Winnie Hu | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/downtime-wide-ranging-movie-sites-offer-the-rare-and-offbeat.html | DOWNTIME; Wide-Ranging Movie Sites Offer the Rare and Offbeat | False | By Roy Furchgott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/news/caymans-launch-campaign-to-redress-tainted-image.html | Caymans Launch Campaign to Redress 'Tainted' Image | False | By Aline Sullivan, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/abortion-rights-in-peril.html | Abortion Rights in Peril | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/a-ceramist-who-confronted-nature.html | A Ceramist Who Confronted Nature | False | By William L. Hamilton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/world-champs-rivera-closes-out-the-perfect-ending.html | WORLD CHAMPS; Rivera Closes Out The Perfect Ending | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-mirkin-melvin.html | Paid Notice: Deaths MIRKIN, MELVIN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/six-innovators-to-be-honored.html | Six Innovators to Be Honored | False | By Julie V. Iovine | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/l-like-a-miner-s-canary-171344.html | Like a Miner's Canary? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/l-a-cruel-plan-for-the-homeless-169854.html | A Cruel Plan for the Homeless | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-orzack-mollie-millie.html | Paid Notice: Deaths ORZACK, MOLLIE (MILLIE) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/l-building-the-borgs-171298.html | Building the Borgs | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/owens-corning-goes-to-court-over-a-fake-internet-message.html | Owens Corning Goes to Court Over a Fake Internet Message | False | By Benjamin Weiser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/us/gop-social-security-ads-put-democrats-on-defensive-in-bid-for-seats.html | G.O.P. Social Security Ads Put Democrats on Defensive in Bid for Seats | False | By Alison Mitchell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/company-news-navistar-to-repurchase-243-million-in-common-shares.html | COMPANY NEWS; NAVISTAR TO REPURCHASE $243 MILLION IN COMMON SHARES | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/IHT-indonesia-and-australia-act-to-ease-timor-strains.html | Indonesia and Australia Act to Ease Timor Strains | False | By Michael Richardson, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/c-corrections-169641.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/wired-virtual-patients-simulate-emergencies-for-students.html | Wired Virtual Patients Simulate Emergencies for Students | False | By Lisa Guernsey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-aberman-arthur-a.html | Paid Notice: Deaths ABERMAN, ARTHUR A. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-pollack-seymour.html | Paid Notice: Deaths POLLACK, SEYMOUR | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/news-watch-cheaper-digital-camera-connects-directly-to-pc.html | NEWS WATCH; Cheaper Digital Camera Connects Directly to PC | False | By Roy Furchgott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/l-buchanan-s-new-home-170615.html | Buchanan's New Home | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/media-business-despite-stronger-yen-sony-posts-profit-445-million-quarter.html | THE MEDIA BUSINESS; Despite Stronger Yen, Sony Posts Profit of $445 Million in Quarter | False | By Stephanie Strom | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/l-defending-the-stone-171280.html | Defending the Stone | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/IHT-palestinian-demands-letters-to-the-editor.html | Palestinian Demands : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-daner-herbert.html | Paid Notice: Deaths DANER, HERBERT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/misguided-shelter-reform.html | Misguided Shelter Reform | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/IHT-protecting-un-staff-letters-to-the-editor.html | Protecting UN Staff : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/us/3-learjet-cases-examined-after-crash-in-south-dakota.html | 3 Learjet Cases Examined After Crash in South Dakota | False | By Matthew L. Wald | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/world-champs-no-snubs-for-gray-but-issue-lingers.html | WORLD CHAMPS; No Snubs For Gray, But Issue Lingers | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/news-watch-live-from-las-vegas-a-concert-on-the-internet.html | NEWS WATCH; Live From Las Vegas, A Concert on the Internet | False | By Peter Wayner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-schiffer-sylvia-nebelkopf.html | Paid Notice: Deaths SCHIFFER, SYLVIA NEBELKOPF | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/arts/music-review-nonchalantly-subtracting-and-adding.html | MUSIC REVIEW; Nonchalantly Subtracting And Adding | False | By Allan Kozinn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/IHT-they-aim-to-harness-internets-power-and-thwart-competition-banks-follow.html | They Aim to Harness Internet's Power and Thwart Competition : Banks Follow Customers On-Line | False | By Tom Buerkle, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/on-baseball-crucial-errors-of-omission-also-haunt-the-braves.html | ON BASEBALL; Crucial Errors of Omission Also Haunt the Braves | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/arts/a-horn-of-plenty-for-opera-in-detroit-how-to-thrive-in-a-blue-collar-city.html | A Horn Of Plenty For Opera in Detroit; How to Thrive in a Blue-Collar City | False | By Keith Bradsher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/hockey-few-thrills-as-devils-hold-on-at-home.html | HOCKEY; Few Thrills As Devils Hold On At Home | False | By Alex Yannis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/a-threat-mostly-to-ourselves.html | A Threat Mostly to Ourselves | False | By Paul H. Nitze | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/news-watch-mp3-goes-on-the-road-a-digital-player-for-the-car.html | NEWS WATCH; MP3 Goes on the Road: A Digital Player for the Car | False | By Michel Marriott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/intertrust-s-stock-soars-in-trading-debut.html | Intertrust's Stock Soars in Trading Debut | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/l-why-praise-falwell-170526.html | Why Praise Falwell? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/state-of-the-art-faster-and-faster-but-why.html | STATE OF THE ART; Faster And Faster, But Why? | False | By Peter H. Lewis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/news-watch-a-new-web-site-for-armchair-marathoners.html | NEWS WATCH; A New Web Site for Armchair Marathoners | False | By Michel Marriott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-frankel-herbert-jr.html | Paid Notice: Deaths FRANKEL, HERBERT JR. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/world-business-briefing-europe-swedish-bus-company-sold.html | WORLD BUSINESS BRIEFING: EUROPE; SWEDISH BUS COMPANY SOLD | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-lukashok-eve.html | Paid Notice: Deaths LUKASHOK, EVE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/arts/music-review-attempting-the-spanish-conquest-with-piano.html | MUSIC REVIEW; Attempting The Spanish Conquest, With Piano | False | By Bernard Holland | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/world/indonesia-to-revive-investigation-of-suharto.html | Indonesia To Revive Investigation Of Suharto | False | By Seth Mydans | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/international-business-cheaper-power-people-germany-radical-deregulation.html | INTERNATIONAL BUSINESS: Cheaper Power to the People; In Germany, a Radical Deregulation Benefits Households | False | By Edmund L Andrews | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/us/us-expand-anti-discrimination-rights-for-illegal-immigrants-working-this-country.html | U.S. to Expand Anti-Discrimination Rights for Illegal Immigrants Working in This Country | False | By Steven Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/plus-pro-basketball-nets-kittles-and-williams-back-on-the-court.html | PLUS: PRO BASKETBALL -- NETS; Kittles and Williams Back on the Court | False | By Chris Broussard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/keeping-home-pc-s-afloat-through-y2k.html | Keeping Home PC's Afloat Through Y2K | False | By Barnaby J. Feder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/amazon-says-its-losses-may-grow-next-quarter.html | Amazon Says Its Losses May Grow Next Quarter | False | By Saul Hansell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/worldbusiness/IHT-plan-embraces-bank-of-scotland-strategy-natwest.html | Plan Embraces Bank of Scotland Strategy : NatWest Takes Action To Fend Off a Takeover | False | By Tom Buerkle, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-friedman-alvin-s.html | Paid Notice: Deaths FRIEDMAN, ALVIN S. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/world/ukraine-s-election-seems-rigged-to-favor-sitting-president.html | Ukraine's Election Seems Rigged to Favor Sitting President | False | By Michael Wines | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/arts/leonard-e-boyle-dies-at-75-modernized-vatican-library.html | Leonard E. Boyle Dies at 75; Modernized Vatican Library | False | By William H. Honan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/c-corrections-169650.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/world/study-says-new-tb-strains-need-an-intensive-strategy.html | Study Says New TB Strains Need an Intensive Strategy | False | By Judith Miller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/pro-football-jets-notebook-parcells-is-leaning-to-lucas-again.html | PRO FOOTBALL: JETS NOTEBOOK; Parcells Is Leaning To Lucas Again | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-handelsman-joseph.html | Paid Notice: Deaths HANDELSMAN, JOSEPH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/currents-car-design-wheels-for-2000-the-details-count.html | CURRENTS: CAR DESIGN; Wheels for 2000: The Details Count | False | By Phil Patton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/the-media-business-advertising-addenda-accounts-171409.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Claudia H. Deutsch | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/robert-blum-100-businessman-helped-develop-lincoln-center.html | Robert Blum, 100, Businessman; Helped Develop Lincoln Center | False | By Wolfgang Saxon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/the-markets-stocks-dow-and-s-p-both-gain-but-nasdaq-falls-slightly.html | THE MARKETS: STOCKS; Dow and S.& P. Both Gain But Nasdaq Falls Slightly | False | By Robert D. Hershey Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/IHT-boom-and-bust-letters-to-the-editor.html | Boom and Bust?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-johnsen-charles-axel.html | Paid Notice: Deaths JOHNSEN, CHARLES AXEL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/seeking-new-state-laws-for-farm-workers.html | Seeking New State Laws for Farm Workers | False | By Steven Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/a-corridor-to-mideast-peace.html | A Corridor to Mideast Peace | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/the-media-business-advertising-addenda-fcb-executive-to-join-y-r.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; FCB Executive To Join Y.& R. | False | By Claudia H. Deutsch | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/l-do-americans-want-stricter-gun-laws-169960.html | Do Americans Want Stricter Gun Laws? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/us/oregon-considers-challenge.html | Oregon Considers Challenge | False | By Sam Howe Verhovek | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/company-news-st-joe-to-spin-off-stake-in-florida-east-coast.html | COMPANY NEWS; ST. JOE TO SPIN OFF STAKE IN FLORIDA EAST COAST | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/arts/dance-review-in-a-gentle-kaleidoscope-diversity-is-the-star.html | DANCE REVIEW; In a Gentle Kaleidoscope, Diversity Is the Star | False | By Anna Kisselgoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/l-enshrining-flawed-men-160032.html | Enshrining Flawed Men | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/inside-172014.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/los-angeles-times-staff-protests-magazine-deal.html | Los Angeles Times Staff Protests Magazine Deal | False | By Richard A. Oppel Jr. and Felicity Barringer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/rowland-firmly-defends-conduct-in-fund-raising.html | Rowland Firmly Defends Conduct in Fund-Raising | False | By Mike Allen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/news/customer-loyalty-is-harder-to-maintain-making-sure-service-keeps.html | Customer Loyalty Is Harder to Maintain : Making Sure Service Keeps Clients Happy | False | By Sharon Reier, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/variable-price-coke-machine-being-tested.html | Variable-Price Coke Machine Being Tested | False | By Constance L. Hays | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-silverstein-reva.html | Paid Notice: Deaths SILVERSTEIN, REVA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/world/portuguese-recall-wartime-tales-of-aid-to-their-neighbors.html | Portuguese Recall Wartime Tales of Aid to Their Neighbors | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/IHT-1899the-frenchman-in-our-pages100-75-and-50-years-ago.html | 1899:The Frenchman : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/world/prime-minister-and-others-slain-in-armenian-siege.html | Prime Minister and Others Slain in Armenian Siege | False | By Michael Wines | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/IHT-architects-in-california-help-to-design-stronger-buildings-at-quake-site.html | Architects in California Help to Design Stronger Buildings at Quake Site : On-Line Reconstruction in Turkey | False | By Sam Margolis, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/human-nature-people-grow-old-houses-grow-old-both-can-adapt.html | HUMAN NATURE; People Grow Old, Houses Grow Old. Both Can Adapt. | False | By Anne Raver | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/currents-fabrics-going-victorian.html | CURRENTS: FABRICS; Going Victorian | False | By Timothy Jack Ward | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/world/us-and-russia-agree-on-joint-defense-against-y2k-debacles.html | U.S. and Russia Agree on Joint Defense Against Y2K Debacles | False | By Elizabeth Becker | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/IHT-caymans-launch-campaign-to-redress-tainted-image.html | Caymans Launch Campaign to Redress 'Tainted' Image | False | By Aline Sullivan, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/the-big-city-aftermath-of-40-hours-in-an-elevator.html | The Big City; Aftermath Of 40 Hours In an Elevator | False | By John Tierney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/college-football-tennessee-report-says-rules-weren-t-violated.html | COLLEGE FOOTBALL; Tennessee Report Says Rules Weren't Violated | False | By Joe Drape | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/pinball-line-closing-down.html | Pinball Line Closing Down | False | By Bruce Headlam | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/l-a-cruel-plan-for-the-homeless-169820.html | A Cruel Plan for the Homeless | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/worldbusiness/IHT-beijings-bid-to-enter-wto-this-year-imperiled.html | Beijing's Bid to Enter WTO This Year Imperiled : EU-Chinese Trade Talks End Without Agreement | False | By Elizabeth Olson, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/world/clashes-in-bethlehem-cast-shadow-on-millennium-plans.html | Clashes in Bethlehem Cast Shadow on Millennium Plans | False | By Joel Greenberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/movies/music-review-dracula-hears-philip-glass-and-gets-thirsty.html | MUSIC REVIEW; Dracula Hears Philip Glass and Gets Thirsty | False | By Allan Kozinn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/the-yankees-win.html | The Yankees Win | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/us/a-surprise-possibility-a-dignified-democrat-race.html | A Surprise Possibility: A Dignified Democrat Race | False | By Adam Clymer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/pro-football-west-a-rookie-to-start-as-giants-free-safety.html | PRO FOOTBALL; West, a Rookie, to Start As Giants' Free Safety | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/IHT-porto-and-valencia-also-win-places-in-next-phase-real-madrid.html | Porto and Valencia Also Win Places in Next Phase : Real Madrid Advances But its Fans Stay Away | False | By Peter Berlin, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-grandin-susanne-p-wilson.html | Paid Notice: Deaths GRANDIN, SUSANNE P. (WILSON) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/sports-times-team-moment-team-century-clemens-leads-yankees-their-third-title.html | SPORTS OF THE TIMES: TEAM OF THE MOMENT, TEAM OF THE CENTURY; Clemens Leads the Yankees to Their Third Title in Four Seasons | False | By Harvey Araton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-sternbach-oscar-jur-d.html | Paid Notice: Deaths STERNBACH, OSCAR, JUR. D. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/13-districts-pursue-new-jersey-school-choice-plan.html | 13 Districts Pursue New Jersey School-Choice Plan | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/metro-news-briefs-new-york-5-supermarket-chains-reach-contract-accord.html | METRO NEWS BRIEFS; NEW YORK; 5 Supermarket Chains Reach Contract Accord | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/c-corrections-169633.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/world-champs-notebook-leyritz-lets-er-rip-again-in-october.html | WORLD CHAMPS: NOTEBOOK; Leyritz Lets 'Er Rip, Again, in October | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/quotation-of-the-day-165654.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/l-the-internet-road-hog-171301.html | The Internet Road Hog | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/yank-fans-get-what-they-expected-yet-again.html | Yank Fans Get What They Expected, Yet Again | False | By Andy Newman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/business-digest-167002.html | BUSINESS DIGEST | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-mckittrick-sterling.html | Paid Notice: Deaths MCKITTRICK, STERLING | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/us/gore-and-bradley-mostly-in-concert-on-array-of-issues.html | GORE AND BRADLEY MOSTLY IN CONCERT ON ARRAY OF ISSUES | False | By Richard L. Berke | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/c-corrections-169609.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/plan-would-abolish-sheriffs-offices-and-move-duties-to-courts.html | Plan Would Abolish Sheriffs' Offices and Move Duties to Courts | False | By Tina Kelley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/horse-racing-notebook-aqueduct-on-opening-day-a-triumph-for-adonis.html | HORSE RACING: NOTEBOOK -- AQUEDUCT; On Opening Day, A Triumph for Adonis | False | By Joseph Durso | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/news/asians-hedge-bets-on-us-currency.html | Asians Hedge Bets On U.S. Currency | False | By Thomas Fuller, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/man-behind-immigration-signs-admits-he-hired-illegal-workers.html | Man Behind Immigration Signs Admits He Hired Illegal Workers | False | By Julian E. Barnes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/review-whetting-a-child-s-imagination.html | REVIEW; Whetting a Child's Imagination | False | By J. D. Biersdorfer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/news/indonesia-and-australia-act-to-ease-timor-strains.html | Indonesia and Australia Act to Ease Timor Strains | False | By Michael Richardson, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/l-c-d-dashboard-a-chameleon.html | L. C. D. Dashboard: A Chameleon | False | By Sam Hooper Samuels | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/how-taxes-subsidize-clinton-giuliani-senate-race.html | How Taxes Subsidize Clinton-Giuliani Senate Race | False | By Adam Nagourney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/news/architects-in-california-help-to-design-stronger-buildings-at-quake.html | Architects in California Help to Design Stronger Buildings at Quake Site : On-Line Reconstruction in Turkey | False | By Sam Margolis, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/l-teen-age-birth-rate-162540.html | Teen-Age Birth Rate | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/currents-hangouts-catch-the-latin-fever.html | CURRENTS: HANGOUTS; Catch the Latin Fever | False | By Timothy Jack Ward | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/arts/bridge-bold-bidding-elegance-at-the-end.html | BRIDGE; Bold Bidding, Elegance At the End | False | By Alan Truscott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/IHT-bookmarkssustained-by-classics-german-publisher-guards-a-legacy-of.html | Bookmarks/Sustained by Classics : German Publisher Guards A Legacy of Independence | False | By John Schmid, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/paul-o-neill-s-father-dies.html | Paul O'Neill's Father Dies | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/world/berlin-journal-germans-are-balking-at-us-embassy-blueprint.html | Berlin Journal; Germans Are Balking at U.S. Embassy Blueprint | False | By Roger Cohen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-zarin-nathan.html | Paid Notice: Deaths ZARIN, NATHAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/on-baseball-cashman-stays-silent-about-future.html | ON BASEBALL; Cashman Stays Silent About Future | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/media-business-dreamworks-distribution-deal-with-british-animation-studio.html | THE MEDIA BUSINESS; Dreamworks in Distribution Deal With a British Animation Studio | False | By Rick Lyman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/world-business-briefing-world-trade-warning-on-isolationism.html | WORLD BUSINESS BRIEFING: WORLD TRADE; WARNING ON ISOLATIONISM | False | By David E. Sanger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/currents-entertainment-a-movie-palace-for-grown-ups.html | CURRENTS: ENTERTAINMENT; A Movie Palace For Grown-Ups | False | By Timothy Jack Ward | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/company-news-lennox-to-acquire-service-experts-for-157-million.html | COMPANY NEWS; LENNOX TO ACQUIRE SERVICE EXPERTS FOR $157 MILLION | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/marilyn-monroe-auction-is-an-icon-s-best-friend.html | Marilyn Monroe Auction Is an Icon's Best Friend | False | By James Barron | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/game-theory-a-cute-little-tank-adds-insult-to-injury.html | GAME THEORY; A Cute Little Tank Adds Insult to Injury | False | By J. C. Herz | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-ashley-jack.html | Paid Notice: Deaths ASHLEY, JACK | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/steinberg-sells-sports-firm.html | Steinberg Sells Sports Firm | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/metro-news-briefs-new-jersey-father-s-suit-dismissed-in-accidental-death.html | METRO NEWS BRIEFS: NEW JERSEY; Father's Suit Dismissed In Accidental Death | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/world-champs-braves-proud-of-overcoming-all-but-yanks.html | WORLD CHAMPS; Braves Proud of Overcoming All but Yanks | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/us/excerpts-from-comments-by-gore-and-bradley-at-candidates-forum-at-dartmouth.html | Excerpts From Comments by Gore and Bradley at Candidates' Forum at Dartmouth | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-rodin-bernard-m.html | Paid Notice: Deaths RODIN, BERNARD M. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/world-champs-o-neill-plays-on-hours-after-father-dies.html | WORLD CHAMPS; O'Neill Plays On Hours After Father Dies | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/l-america-s-world-role-160237.html | America's World Role | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/the-markets-bonds-rally-ends-7-day-slump-in-treasuries.html | THE MARKETS: BONDS; Rally Ends 7-Day Slump In Treasuries | False | By Robert Hurtado | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/screen-grab-those-dark-corners-of-the-web-sites-for-horror-and-the-occult.html | SCREEN GRAB; Those Dark Corners of the Web: Sites for Horror and the Occult | False | By J. D. Biersdorfer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/us/deep-pockets-special-report-forbes-s-spending-has-effect-beyond-his-standing.html | DEEP POCKETS: A special report.; Forbes's Spending Has Effect Beyond His Standing in Polls | False | By Leslie Wayne | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/currents-toys-move-over-beanies-here-come-buggies.html | CURRENTS: TOYS; Move Over, Beanies, Here Come Buggies | False | By Timothy Jack Ward | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/l-toward-zero-population-172731.html | Toward Zero Population | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/media-business-advertising-its-biggest-campaign-fuji-plays-down-technology-focus.html | THE MEDIA BUSINESS: ADVERTISING; In its biggest campaign, Fuji plays down technology to focus on brand identity. | False | By Claudia H. Deutsch | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/what-s-next-speeding-up-the-fiber-optic-highway.html | WHAT'S NEXT; Speeding Up the Fiber-Optic Highway | False | By Lisa Guernsey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/us/more-debate-but-no-immediate-changs-are-expected-after-ruling-on-abortion.html | More Debate, but No Immediate Changes, Are Expected After Ruling on Abortion | False | By Jo Thomas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/l-springsteen-s-hometown-then-and-now-161497.html | Springsteen's Hometown, Then and Now | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-memorials-berg-marc-l-dr.html | Paid Notice: Memorials BERG, MARC L. DR. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/making-it-easy-to-find-where-the-money-goes.html | Making It Easy to Find Where the Money Goes | False | By Julie Flaherty | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/world-champs-3-titles-in-4-years-and-25-for-the-century.html | WORLD CHAMPS; 3 Titles in 4 Years and 25 for the Century | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/us/egg-auction-on-internet-is-drawing-high-scrutiny.html | Egg Auction On Internet Is Drawing High Scrutiny | False | By Carey Goldberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/l-buchanan-s-new-home-170607.html | Buchanan's New Home | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/baseball-world-champs-yankees-sweep-braves-for-25th-title-clemens-gets-his.html | BASEBALL: WORLD CHAMPS; Yankees Sweep Braves for 25th Title As Clemens Gets His Series Dream | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/westchester-to-keep-914-others-get-new-code.html | Westchester to Keep 914; Others Get New Code | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/the-media-business-advertising-addenda-publicis-acquires-two-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Publicis Acquires Two Agencies | False | By Claudia H. Deutsch | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-hassing-abraham.html | Paid Notice: Deaths HASSING, ABRAHAM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/international-business-brazil-duns-mci-for-taxes-of-unit-while-state-owned.html | INTERNATIONAL BUSINESS; Brazil Duns MCI for Taxes Of Unit While State-Owned | False | By Simon Romero | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/nfl-notebook-san-francisco-young-hopeful-of-a-return-in-99.html | N.F.L. NOTEBOOK -- SAN FRANCISCO; Young Hopeful Of a Return in '99 | False | By Mike Freeman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron and Jayson Blair | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/hockey-rangers-need-assist-in-finding-the-goal.html | HOCKEY; Rangers Need Assist In Finding The Goal | False | By Tarik El-Bashir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/mta-shortchanged-itself-in-reuters-deal-report-says.html | M.T.A. Shortchanged Itself In Reuters Deal, Report Says | False | By Charles V Bagli | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/3-queens-students-charged-in-sexual-attack-at-school.html | 3 Queens Students Charged In Sexual Attack at School | False | By Vivian S. Toy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-blum-robert-edward.html | Paid Notice: Deaths BLUM, ROBERT EDWARD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-collins-hugh-gawtry.html | Paid Notice: Deaths COLLINS, HUGH GAWTRY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/l-hooked-on-latin-171310.html | Hooked on Latin | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/l-defending-the-stone-171271.html | Defending the Stone | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/world-business-briefing-asia-daewoo-rescue-plan-next-week.html | WORLD BUSINESS BRIEFING: ASIA; DAEWOO RESCUE PLAN NEXT WEEK | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-delaney-thomas-f.html | Paid Notice: Deaths DELANEY, THOMAS F. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/l-now-investigate-ins-160091.html | Now Investigate I.N.S. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/world/andras-hegedus-76-hungarian-prime-minister-turned-dissident.html | Andras Hegedus, 76, Hungarian Prime Minister Turned Dissident | False | By Wolfgang Saxon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/l-calling-at-random-171328.html | Calling at Random | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/c-corrections-169676.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-carleton-robert-o.html | Paid Notice: Deaths CARLETON, ROBERT O. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/welfare-offices-break-law-on-interpreters-us-says.html | Welfare Offices Break Law On Interpreters, U.S. Says | False | By Raymond Hernandez | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/turf-a-hotel-of-one-s-own.html | TURF; A Hotel of One's Own | False | By Tracie Rozhon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/hockey-islanders-come-up-short-but-not-in-effort.html | HOCKEY; Islanders Come Up Short, But Not in Effort | False | By Charlie Nobles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/world/a-central-asian-land-where-lenin-has-not-been-toppled.html | A Central Asian Land Where Lenin Has Not Been Toppled | False | By Stephen Kinzer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/the-media-business-trying-to-turn-stocks-into-a-national-pastime.html | THE MEDIA BUSINESS; Trying to Turn Stocks Into a National Pastime | False | By Joseph Kahn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/gerald-trautman-87-ex-chief-and-avid-builder-of-greyhound.html | Gerald Trautman, 87, Ex-Chief And Avid Builder of Greyhound | False | By Nick Ravo | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/l-thriving-on-the-keyboard-171336.html | Thriving on the Keyboard | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/IHT-1924when-in-paris-in-our-pages100-75-and-50-years-ago.html | 1924:When in Paris : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/public-lives-helping-heart-that-recognizes-no-borders.html | PUBLIC LIVES; Helping Heart That Recognizes No Borders | False | By Randy Kennedy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-esselstyn-the-rev-june-mitchell-micki-bingham.html | Paid Notice: Deaths ESSELSTYN, THE REV. JUNE MITCHELL (MICKI) BINGHAM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-zuger-nancy-hornby.html | Paid Notice: Deaths ZUGER, NANCY HORNBY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-kelly-mary-lou.html | Paid Notice: Deaths KELLY, MARY LOU | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/police-look-into-business-dealings-of-2-slain-stock-promoters.html | Police Look Into Business Dealings of 2 Slain Stock Promoters | False | By Iver Peterson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/l-kosovo-s-gypsies-161390.html | Kosovo's Gypsies | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/world/new-albanian-prime-minister-is-appointed.html | New Albanian Prime Minister Is Appointed | False | By Agence France-Presse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/books/making-books-they-re-bigger-but-better.html | MAKING BOOKS; They're Bigger. But Better? | False | By Martin Arnold | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/world-business-briefing-europe-norwich-looks-to-spain.html | WORLD BUSINESS BRIEFING: EUROPE; NORWICH LOOKS TO SPAIN | False | By Alan Cowell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/plus-marathon-new-york-city-500000th-runner-is-honored.html | PLUS: MARATHON -- NEW YORK CITY; 500,000th Runner Is Honored | False | By Frank Litsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/metro-business-shopping-center-in-harlem-approved.html | Metro Business; Shopping Center In Harlem Approved | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/sports/pro-basketball-sprewell-in-no-hurry-to-decide-on-deal.html | PRO BASKETBALL; Sprewell in No Hurry to Decide on Deal | False | By Selena Roberts | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/garden/personal-shopper-finally-swivel-replaces-struggle.html | PERSONAL SHOPPER; Finally, Swivel Replaces Struggle | False | By Marianne Rohrlich | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/opinion/l-do-americans-want-stricter-gun-laws-169978.html | Do Americans Want Stricter Gun Laws? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/classified/paid-notice-deaths-alper-ethan-devane.html | Paid Notice: Deaths ALPER, ETHAN DEVANE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/technology/l-defending-the-stone-171255.html | Defending the Stone | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-28 | 1999-10-28 | https://www.nytimes.com/1999/10/28/nyregion/food-inspectors-facing-charges-in-bribery-case.html | Food Inspectors Facing Charges In Bribery Case | False | By Benjamin Weiser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/l-gore-vs-bradley-188298.html | Gore vs. Bradley | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/IHT-1899hostage-chiefs-in-our-pages100-75-and-50-years-ago.html | 1899:Hostage Chiefs : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/us/house-approves-a-1-budget-cut-across-the-board.html | HOUSE APPROVES A 1% BUDGET CUT ACROSS THE BOARD | False | By Tim Weiner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/small-employers-describe-health-insurance-concerns.html | Small Employers Describe Health Insurance Concerns | False | By Robin Toner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/builder-who-was-target-of-union-protest-agrees-to-unionization.html | Builder Who Was Target of Union Protest Agrees to Unionization | False | By Steven Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/a-clearer-view-of-the-economy-the-commerce-department-answers-its-critics.html | A Clearer View of the Economy; The Commerce Department Answers Its Critics | False | By Louis Uchitelle | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/art-review-it-wasn-t-all-dainty-ladies-and-their-beaux-in-frills-and-satin.html | ART REVIEW; It Wasn't All Dainty Ladies and Their Beaux in Frills and Satin | False | By John Russell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/sports-of-the-times-a-mighty-team-with-a-mortal-touch.html | Sports of The Times; A MIGHTY TEAM WITH A MORTAL TOUCH | False | By George Vecsey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/at-tyco-accounting-baths-begin-before-the-deals-close.html | At Tyco, Accounting 'Baths' Begin Before the Deals Close | False | By Floyd Norris | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-granoff-edith-blonstein.html | Paid Notice: Deaths GRANOFF, EDITH BLONSTEIN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/us/mayor-needs-old-magic-in-san-francisco-race.html | Mayor Needs Old Magic in San Francisco Race | False | By Evelyn Nieves | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/world-business-briefing-americas-imf-amends-brazil-accord.html | WORLD BUSINESS BRIEFING: AMERICAS; I.M.F. AMENDS BRAZIL ACCORD | False | By Simon Romero | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/transactions-189537.html | TRANSACTIONS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/inside-187178.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/day-of-contrition-at-the-los-angeles-times.html | Day of Contrition at The Los Angeles Times | False | By Felicity Barringer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/pro-basketball-williams-makes-donation-2.1-million-to-st-john-s.html | PRO BASKETBALL; Williams Makes Donation, $2.1 Million, to St. John's | False | By Chris Broussard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/c-corrections-189324.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/aetna-says-it-is-under-sec-review.html | Aetna Says It Is Under S.E.C. Review | False | By Milt Freudenheim | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/on-the-road-northern-southern-sleepy-and-dynamic.html | ON THE ROAD; Northern, Southern, Sleepy and Dynamic | False | By R. W. Apple Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-greenberg-meryl.html | Paid Notice: Deaths GREENBERG, MERYL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/nyc-when-saying-the-obvious-invites-wrath.html | NYC; When Saying The Obvious Invites Wrath | False | By Clyde Haberman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/antiques-for-turks-art-to-mark-700th-year.html | ANTIQUES; For Turks, Art to Mark 700th Year | False | By Wendy Moonan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/company-news-sunsource-will-acquire-axxess-technologies.html | COMPANY NEWS; SUNSOURCE WILL ACQUIRE AXXESS TECHNOLOGIES | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/l-the-best-way-to-disarm-188603.html | The Best Way To Disarm | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/world/3-gunmen-charged-in-armenia-killings.html | 3 Gunmen Charged in Armenia Killings | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/media-business-advertising-chanel-s-united-states-unit-puts-several-branding.html | THE MEDIA BUSINESS: ADVERTISING; Chanel's United States unit puts several branding and marketing eggs in Young & Rubicam's basket. | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/fed-s-chief-calls-cooling-unavoidable.html | Fed's Chief Calls Cooling Unavoidable | False | By Richard W. Stevenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-memorials-raphael-aaron.html | Paid Notice: Memorials RAPHAEL, AARON | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/thunder-bronx-team-90-s-plays-coy-mere-mention-dynasty.html | THUNDER IN THE BRONX; The Team of the 90's Plays Coy at the Mere Mention of Dynasty | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/business-digest-186430.html | BUSINESS DIGEST | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/golf-on-a-sad-and-misty-morning-fond-recollections-of-stewart.html | GOLF; On a Sad and Misty Morning, Fond Recollections of Stewart | False | By Clifton Brown | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/c-corrections-189294.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/international-business-el-al-will-buy-from-both-boeing-and-airbus.html | INTERNATIONAL BUSINESS; El Al Will Buy From Both Boeing and Airbus | False | By William A. Orme Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/company-briefs-187887.html | COMPANY BRIEFS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/the-media-business-advertising-addenda-health-care-agencies-merged.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Health Care Agencies Merged | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/giuliani-helps-a-campaign-hoping-for-help-in-return.html | Giuliani Helps a Campaign Hoping for Help in Return | False | By Elisabeth Bumiller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/special-today-the-bronx-roar.html | SPECIAL TODAY; The Bronx Roar | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/world/china-sect-members-covertly-meet-press-and-ask-world-s-help.html | China Sect Members Covertly Meet Press and Ask World's Help | False | By Erik Eckholm | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-mcafee-mary-ann.html | Paid Notice: Deaths MCAFEE, MARY ANN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-kaminer-phyllis.html | Paid Notice: Deaths KAMINER, PHYLLIS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/abraham-polonsky-88-dies-director-damaged-by-blacklist.html | Abraham Polonsky, 88, Dies; Director Damaged by Blacklist | False | By William H. Honan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/theater-guide.html | THEATER GUIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/l-assisted-suicide-a-federal-crime-188247.html | Assisted Suicide: A Federal Crime? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/film-review-a-love-triangle-ignited-by-what-might-have-been.html | FILM REVIEW; A Love Triangle Ignited By What Might Have Been | False | By Janet Maslin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-lisman-ruth-s-elliott.html | Paid Notice: Deaths LISMAN, RUTH S. ELLIOTT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/figure-skating-kwan-attempts-a-high-level-comeback.html | FIGURE SKATING ; Kwan Attempts a High-Level Comeback | False | By Robin Finn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/worldbusiness/IHT-thinking-ahead-commentary-in-trade-local-has.html | Thinking Ahead / Commentary : In Trade, Local Has Become Global | False | By Reginald Dale, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/us/type-of-penicillin-is-in-critical-supply.html | Type of Penicillin Is in Critical Supply | False | By Abigail Zuger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/IHT-serbs-and-the-west-need-dialogue.html | Serbs and the West Need Dialogue | False | By James Pringle, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-sanders-sarah.html | Paid Notice: Deaths SANDERS, SARAH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-goldenberg-raymond-j.html | Paid Notice: Deaths GOLDENBERG, RAYMOND J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/banned-china-thriving-new-york-mystical-exercise-regimen-draws-immigrants-deeply.html | Banned in China, Thriving in New York; A Mystical Exercise Regimen Draws Immigrants and the Deeply Curious | False | By Vivian S. Toy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/l-the-best-way-to-disarm-188590.html | The Best Way To Disarm | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/thunder-in-the-bronx-on-baseball-scouting-report-on-the-front-office-great-job.html | THUNDER IN THE BRONX: On Baseball; Scouting Report on the Front Office: Great Job | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/l-halloween-when-it-s-convenient-179400.html | Halloween, When It's Convenient | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/art-in-review-james-barsness.html | ART IN REVIEW; James Barsness | False | By Ken Johnson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/next-wave-festival-review-life-and-death-matters-messy-yet-laughable.html | NEXT WAVE FESTIVAL REVIEW; Life-and-Death Matters, Messy Yet Laughable | False | By Jennifer Dunning | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/art-in-review-brad-kahlhamer.html | ART IN REVIEW; Brad Kahlhamer | False | By Holland Cotter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/movie-guide.html | MOVIE GUIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/news-summary-186635.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/art-guide.html | ART GUIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/the-media-business-advertising-addenda-web-site-picks-pagano-schenck.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Web Site Picks Pagano Schenck | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-fuchs-theodore.html | Paid Notice: Deaths FUCHS, THEODORE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/art-in-review-pat-york.html | ART IN REVIEW; Pat York | False | By Grace Glueck | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/jury-in-subway-death-told-verdict-will-be-a-ruling-on-mental-illness.html | Jury in Subway Death Told Verdict Will Be a Ruling on Mental Illness | False | By David Rohde | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/baseball-20-free-agents-sign-up-early.html | BASEBALL; 20 Free Agents Sign Up Early | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/they-re-the-boss.html | They're the Boss | False | By John Micklethwait | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-henkin-martin.html | Paid Notice: Deaths HENKIN, MARTIN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/l-help-for-afghan-women-179396.html | Help for Afghan Women | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/IHT-arms-and-treaties-letters-to-the-editor.html | Arms and Treaties : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/spitzer-asks-court-to-end-suit-against-apollo-theater.html | Spitzer Asks Court to End Suit Against Apollo Theater | False | By Terry Pristin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/a-slab-of-the-choicest-tenderloin.html | A Slab of the Choicest Tenderloin | False | By Jesse McKinley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/us/earliest-divorce-case-x-and-y-chromosomes.html | Earliest Divorce Case: X and Y Chromosomes | False | By Nicholas Wade | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/women-s-basketball-uconn-big-east-choice-with-room-for-rutgers.html | WOMEN'S BASKETBALL; UConn Big East Choice, With Room for Rutgers | False | By Frank Litsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/l-mental-health-privacy-179973.html | Mental Health Privacy | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/automobiles/autos-on-friday-collecting-morgans-time-travel-made-easy.html | AUTOS ON FRIDAY /Collecting Morgans: Time Travel Made Easy | False | By Rob Fixmer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/theoretical-disasters-test-state-s-year-2000-plan.html | Theoretical Disasters Test State's Year 2000 Plan | False | By Andrew C. Revkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/strong-summer-apt-to-propel-economic-boom-to-a-record.html | Strong Summer Apt to Propel Economic Boom to a Record | False | By Louis Uchitelle | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/style/IHT-in-the-kingdom-of-the-octopus.html | In the Kingdom of the Octopus | False | By Simon Rowe, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-harazduk-jack.html | Paid Notice: Deaths HARAZDUK, JACK | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/endorsements-for-tuesday-s-city-election.html | Endorsements for Tuesday's City Election | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-huet-jean.html | Paid Notice: Deaths HUET, JEAN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/seizure-of-ecstasy-at-airport-shows-club-drug-s-increase.html | Seizure of Ecstasy at Airport Shows Club Drug's Increase | False | By Christopher S. Wren | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/art-in-review-lynda-benglis.html | ART IN REVIEW; Lynda Benglis | False | By Ken Johnson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/us/gore-steps-up-the-attack-against-bradley-on-health-care.html | Gore Steps Up the Attack Against Bradley on Health Care | False | By Katharine Q. Seelye | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/thunder-in-the-bronx-with-dropped-jaws-braves-recount-their-undoing-by-yanks.html | THUNDER IN THE BRONX; With Dropped Jaws, Braves Recount Their Undoing by Yanks | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/baseball-mariners-may-face-tampering-charges.html | BASEBALL; Mariners May Face Tampering Charges | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/us/in-wake-of-flight-800-disaster-us-proposes-rules-for-safer-fuel-tanks-on-planes.html | In Wake of Flight 800 Disaster, U.S. Proposes Rules for Safer Fuel Tanks on Planes | False | By David Stout | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/l-assisted-suicide-a-federal-crime-188220.html | Assisted Suicide: A Federal Crime? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/news/eu-takes-up-french-case-against-british-beef.html | EU Takes Up French Case Against British Beef | False | By Barry James, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/country-music-where-hearts-don-t-cheat-and-love-is-the-current.html | COUNTRY MUSIC; Where Hearts Don't Cheat, And Love Is the Current | False | By Ben Ratliff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/c-corrections-189308.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/new-york-s-yankees.html | New York's Yankees | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/IHT-eu-takes-up-french-case-against-british-beef.html | EU Takes Up French Case Against British Beef | False | By Barry James, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/pro-football-nfl-matchups-week-8.html | PRO FOOTBALL; N.F.L. MATCHUPS -- WEEK 8 | False | By Thomas George | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/baseball-world-champs-knoblauch-weak-link-has-strong-role.html | BASEBALL: WORLD CHAMPS; Knoblauch, Weak Link, Has Strong Role | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/pop-and-jazz-guide-176630.html | POP AND JAZZ GUIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/theater-review-taking-the-mall-mentality-to-its-ultimate-vapidity.html | THEATER REVIEW; Taking the Mall Mentality To Its Ultimate Vapidity | False | By Peter Marks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/world-business-briefing-europe-astra-zeneca-s-profits-jump.html | WORLD BUSINESS BRIEFING: EUROPE; ASTRA ZENECA'S PROFITS JUMP | False | By Andrew Ross Sorkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/siren-song-early-music.html | Siren Song: Early Music | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/stock-promoters-were-informers-said-to-aid-inquiries-in-fraud.html | Stock Promoters Were Informers, Said to Aid Inquiries in Fraud | False | By Leslie Eaton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/us/cloning-of-mammoth-is-unlikely-an-expert-says.html | Cloning of Mammoth Is Unlikely, an Expert Says | False | By Nicholas Wade | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/sports-of-the-times-bellinger-enjoys-taste-of-big-time.html | Sports of The Times; Bellinger Enjoys Taste Of Big Time | False | By Harvey Araton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-memorials-savage-marilyn.html | Paid Notice: Memorials SAVAGE, MARILYN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/new-video-releases-176010.html | New Video Releases | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/international-business-offer-for-air-canada-to-exclude-american-stake.html | INTERNATIONAL BUSINESS; Offer for Air Canada to Exclude American Stake | False | By Timothy Pritchard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/court-affirms-ruling-that-allows-strip-clubs-to-stay-open.html | Court Affirms Ruling That Allows Strip Clubs to Stay Open | False | By John Sullivan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/l-baseball-s-moral-victory-179965.html | Baseball's Moral Victory | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/company-news-citadel-broadcasting-to-acquire-36-radio-stations.html | COMPANY NEWS; CITADEL BROADCASTING TO ACQUIRE 36 RADIO STATIONS | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/taking-the-children-a-man-and-his-lawn-mower-determination-and-a-smile.html | TAKING THE CHILDREN; A Man and His Lawn Mower: Determination and a Smile | False | By Peter M. Nichols | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/baseball-world-champs-notebook-letterman-is-on-the-line.html | BASEBALL: WORLD CHAMPS --NOTEBOOK; Letterman Is on the Line | False | By Tarik El-Bashir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/the-gore-bradley-debate-and-style.html | The Gore-Bradley Debate; . . . and Style | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/c-corrections-189316.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/style/IHT-recordings.html | Recordings | False | Mike Zwerin, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/us/political-memo-buchanan-s-reform-tour-is-snubbed-by-ventura.html | POLITICAL MEMO; Buchanan's Reform Tour Is Snubbed by Ventura | False | By Francis X. Clines | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/c-corrections-189332.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/thunder-bronx-sports-history-another-sport-another-country-similar-success.html | THUNDER IN THE BRONX: SPORTS HISTORY; In Another Sport in Another Country, a Similar Success | False | By Joe Lapointe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/pro-football-giants-johnson-is-playing-with-pain.html | PRO FOOTBALL; Giants' Johnson Is Playing With Pain | False | By Steve Popper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-miller-elsie-solis-alcott.html | Paid Notice: Deaths MILLER, ELSIE SOLIS ALCOTT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/pro-basketball-sprewell-is-favoring-long-term-extension.html | PRO BASKETBALL; Sprewell Is Favoring Long-Term Extension | False | By Selena Roberts | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-martinez-alice-eugenia.html | Paid Notice: Deaths MARTINEZ, ALICE EUGENIA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/president-of-gap-resigns-but-stays-on-the-board.html | President of Gap Resigns, but Stays on the Board | False | By Leslie Kaufman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/us/biologists-find-progenitors-of-earth-s-flowering-plants.html | Biologists Find Progenitors Of Earth's Flowering Plants | False | By Carol Kaesuk Yoon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/tv-sports-suddenly-cosell-s-back-and-he-s-still-cosell.html | TV SPORTS; Suddenly, Cosell's Back And He's Still Cosell | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-gottfriend-moses.html | Paid Notice: Deaths GOTTFRIEND, MOSES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/golf-woods-is-slightly-injured-while-playing-a-bad-lie.html | GOLF; Woods Is Slightly Injured While Playing a Bad Lie | False | By Clifton Brown | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/eating-out-autumn-views.html | EATING OUT; Autumn Views | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/film-review-if-the-killing-is-over-with-it-s-too-late-for-one-student.html | FILM REVIEW; If the Killing Is Over With, It's Too Late for One Student | False | By Anita Gates | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/l-fat-in-a-land-of-low-fat-179124.html | Fat in a Land of Low Fat | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/returning-to-city-college-to-revisit-a-1969-struggle.html | Returning to City College To Revisit a 1969 Struggle | False | By Karen W. Arenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/official-fears-impact-of-rule-on-homeless.html | Official Fears Impact of Rule On Homeless | False | By Nina Bernstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/george-hill-3d-66-ad-agency-founder.html | George Hill 3d, 66, Ad Agency Founder | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-delaney-thomas-f.html | Paid Notice: Deaths DELANEY, THOMAS F. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/james-velez-25-tormented-by-baffling-illness.html | James Velez, 25; Tormented by Baffling Illness | False | By N. R. Kleinfield | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/art-review-remnants-of-tibetan-splendor-divine-and-intimate.html | ART REVIEW; Remnants of Tibetan Splendor, Divine and Intimate | False | By Holland Cotter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/art-in-review-chris-ofili.html | ART IN REVIEW; Chris Ofili | False | By Roberta Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/pop-review-tough-love-in-spacey-hippie-guise.html | POP REVIEW; Tough Love In Spacey, Hippie Guise | False | By Jon Pareles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-alan-richard.html | Paid Notice: Deaths ALAN, RICHARD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/quotation-of-the-day-184381.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/style/IHT-a-glowing-rome-greets-the-jubilee.html | A Glowing Rome Greets the Jubilee | False | By Richard Covington, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/us/bradley-after-round-1-with-gore-comes-out-punching.html | Bradley, After Round 1 With Gore, Comes Out Punching | False | By James Dao | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/film-review-a-director-trades-in-the-hatchets-for-violins.html | FILM REVIEW; A Director Trades in the Hatchets for Violins | False | By Janet Maslin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/l-assisted-suicide-a-federal-crime-188239.html | Assisted Suicide: A Federal Crime? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/ibm-to-announce-new-flexible-transistors.html | I.B.M. to Announce New, Flexible Transistors | False | By John Markoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/l-an-ayatollah-s-cruelty-179922.html | An Ayatollah's Cruelty | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-drapeau-george.html | Paid Notice: Deaths DRAPEAU, GEORGE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-wartur-m-harry.html | Paid Notice: Deaths WARTUR, M. HARRY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/baseball-world-champs-movement-on-rivera-s-pitches-is-tough-on-bats.html | BASEBALL; WORLD CHAMPS; Movement on Rivera's Pitches Is Tough on Bats | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/art-in-review-jim-isermann-fifteen.html | ART IN REVIEW; Jim Isermann -- 'Fifteen' | False | By Holland Cotter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/c-corrections-189286.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/metro-news-briefs-new-york-firefighters-union-challenges-transfers.html | METRO NEWS BRIEFS: NEW YORK; Firefighters Union Challenges Transfers | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/thunder-in-the-bronx-25-world-championships.html | THUNDER IN THE BRONX; 25 WORLD CHAMPIONSHIPS | False | By Ray Corio and Joe Ward | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/worldbusiness/IHT-debt-load-at-forefront-as-jakarta-drafts-plan.html | Debt Load At Forefront As Jakarta Drafts Plan | False | By Michael Richardson, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-rodin-bernard-m.html | Paid Notice: Deaths RODIN, BERNARD M. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/us/church-s-haunted-house-draws-fire.html | Church's Haunted House Draws Fire | False | By Jim Yardley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-lehmann-meier.html | Paid Notice: Deaths LEHMANN, MEIER | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/IHT-wrong-about-helms-letters-to-the-editor.html | Wrong About Helms : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/keep-everything-after-1800-to-a-minimum-and-hold-the-profane.html | Keep Everything After 1800 to a Minimum (and Hold the Profane) | False | By Allan Kozinn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/us/oregon-chafes-at-measure-to-stop-assisted-suicides.html | Oregon Chafes at Measure To Stop Assisted Suicides | False | By Sam Howe Verhovek | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/in-pursuit-of-spirits-doing-time-in-the-afterlife.html | In Pursuit of Spirits Doing Time in the Afterlife | False | By Margaret Mittelbach and Michael Crewdson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/leave-the-personal-to-the-states.html | Leave the Personal to the States | False | By Charles Fried | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/IHT-us-drug-czar-warns-europe-about-cocaine-and-ecstasy.html | U.S. Drug Czar Warns Europe About Cocaine And Ecstasy | False | By Barry James, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/international-business-hopes-for-rescue-of-daewoo-again-dim.html | INTERNATIONAL BUSINESS; Hopes for Rescue of Daewoo Again Dim | False | By Stephanie Strom | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/spare-times-178225.html | SPARE TIMES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-freedson-sam.html | Paid Notice: Deaths FREEDSON, SAM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/stalking-ectoplasm.html | Stalking Ectoplasm | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/theater-review-a-musical-that-s-willing-to-be-quiet.html | THEATER REVIEW; A Musical That's Willing to Be Quiet | False | By Ben Brantley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/rising-costs-of-medications-take-bigger-share-of-insurance-outlays.html | Rising Costs of Medications Take Bigger Share of Insurance Outlays | False | By Jennifer Steinhauer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/l-assisted-suicide-a-federal-crime-188212.html | Assisted Suicide: A Federal Crime? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-bidell-william.html | Paid Notice: Deaths BIDELL, WILLIAM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/style/IHT-dining-heartwarming-regional-fare.html | DINING : Heart-Warming Regional Fare | False | By Patricia Wells, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/world/un-council-shelves-proposal-on-upgrading-iraqi-oil-industry.html | U.N. Council Shelves Proposal on Upgrading Iraqi Oil Industry | False | By Barbara Crossette | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/us/koop-criticized-for-role-in-warning-on-hospital-gloves.html | Koop Criticized for Role in Warning on Hospital Gloves | False | By Holcomb B. Noble | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/on-my-mind-the-great-encounter.html | On My Mind; The Great Encounter | False | By A. M. Rosenthal | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/world-business-briefing-europe-vodafone-bid-is-doubted.html | WORLD BUSINESS BRIEFING: EUROPE; VODAFONE BID IS DOUBTED | False | By Andrew Ross Sorkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/home-video-video-hound-new-and-bigger.html | HOME VIDEO; 'Video Hound,' New and Bigger | False | By Peter M. Nichols | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/nhl-roundup-new-jersey.html | N.H.L.: ROUNDUP -- NEW JERSEY | False | By Alex Yannis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/l-gore-vs-bradley-188301.html | Gore vs. Bradley | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/l-john-mccain-s-temper-179418.html | John McCain's Temper | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-kraus-estelle.html | Paid Notice: Deaths KRAUS, ESTELLE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/IHT-magical-books-letters-to-the-editor.html | 'Magical Books' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/IHT-japans-best-bet-remains-the-american-nuclear-umbrella.html | Japan's Best Bet Remains the American Nuclear Umbrella | False | By Robyn Lim, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/tv-weekend-a-maternal-bond-glows-in-the-dying-of-the-light.html | TV WEEKEND; A Maternal Bond Glows in the Dying of the Light | False | By Ron Wertheimer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/world/berlusconi-wins-in-court.html | Berlusconi Wins in Court | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/baseball-umpires-to-vote-on-representation-by-mail.html | BASEBALL; Umpires to Vote on Representation by Mail | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/world/foes-of-test-ban-treaty-now-take-aim-at-monitoring-system.html | Foes of Test Ban Treaty Now Take Aim at Monitoring System | False | By William J. Broad and Eric Schmitt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/IHT-blame-for-tyranny-letters-to-the-editor.html | Blame for Tyranny : LETTERS TO THE EDITOR | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/world/in-2-leaders-words-an-outline-for-hope-in-nigeria.html | In 2 Leaders' Words: An Outline for Hope in Nigeria | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/parade-or-school-mayor-favors-yanks.html | Parade or School? Mayor Favors Yanks | False | By C. J. Chivers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/pro-football-parcells-targets-3-areas-to-improve.html | PRO FOOTBALL; Parcells Targets 3 Areas To Improve | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/the-media-business-advertising-addenda-accounts-188549.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/baseball-world-champs-as-confetti-falls-questions-will-fly-about-2000.html | BASEBALL; WORLD CHAMPS; As Confetti Falls, Questions Will Fly About 2000 | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-heim-bertha-nee-oser.html | Paid Notice: Deaths HEIM, BERTHA NEE OSER | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/world/peacekeepers-at-a-loss-on-failure-to-protect-serb-convoy.html | Peacekeepers at a Loss on Failure to Protect Serb Convoy | False | By Carlotta Gall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/us/excerpts-from-the-five-republican-candidates-debate-at-dartmouth.html | Excerpts From the Five Republican Candidates' Debate at Dartmouth | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/books/rafael-alberti-96-widely-read-spanish-poet.html | Rafael Alberti, 96, Widely Read Spanish Poet | False | By Al Goodman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/metro-business-paris-based-market-picks-new-york-site.html | Metro Business; Paris-Based Market Picks New York Site | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-schaeffer-sylvia.html | Paid Notice: Deaths SCHAEFFER, SYLVIA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/IHT-1949-royal-smokers-in-our-pages100-75-and-50-years-ago.html | 1949:Royal Smokers : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/baseball-world-champs-notebook-viewer-ratings.html | BASEBALL: WORLD CHAMPS -- NOTEBOOK; Viewer Ratings | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/film-review-more-women-on-the-verge-of-a-nervous-breakdown.html | FILM REVIEW; More Women on the Verge of a Nervous Breakdown | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/thunder-in-the-bronx-cone-stays-but-will-he-really.html | THUNDER IN THE BRONX; Cone Stays, but Will He Really? | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/IHT-surprising-fukuoka-wins-japan-series.html | Surprising Fukuoka Wins Japan Series | False | By Sebastian Moffett, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/film-review-how-to-lose-your-mooring-but-remain-immobile.html | FILM REVIEW; How to Lose Your Mooring but Remain Immobile | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/public-interests-bradley-s-gestalt-therapy.html | Public Interests; Bradley's Gestalt Therapy | False | By Gail Collins | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/world/jericho-journal-the-wheel-of-fortune-turns-for-a-biblical-town.html | Jericho Journal; The Wheel of Fortune Turns for a Biblical Town | False | By Deborah Sontag | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/art-in-review-in-black-and-white.html | ART IN REVIEW; 'In Black and White' | False | By Holland Cotter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-sumergrade-saul.html | Paid Notice: Deaths SUMERGRADE, SAUL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-marks-duke.html | Paid Notice: Deaths MARKS, DUKE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/hockey-future-isn-t-here-yet-rangers-tell-malhotra.html | HOCKEY; Future Isn't Here Yet, Rangers Tell Malhotra | False | By Jason Diamos | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/IHT-fiorentina-and-manchester-united-win-to-reach-2d-group-phase-of.html | Fiorentina and Manchester United Win To Reach 2d Group Phase of Contest : Even Weakened, Barcelona Excels | False | By Peter Berlin, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/world/nigeria-gets-us-help-but-bigger-plan-for-africa-snags.html | Nigeria Gets U.S. Help, but Bigger Plan for Africa Snags | False | By David E. Sanger and Eric Schmitt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/album-of-the-week.html | ALBUM OF THE WEEK | False | By Ann Powers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/the-media-business-advertising-addenda-rheingold-shifts-its-account-again.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Rheingold Shifts Its Account Again | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/us/a-gop-event-features-talk-little-sparring.html | A G.O.P. Event Features Talk, Little Sparring | False | By Richard L. Berke With Melinda Henneberger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/film-review-slicing-up-the-20-s-and-90-s-in-a-time-warped-stew.html | FILM REVIEW; Slicing Up the 20's and 90's In a Time-Warped Stew | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/IHT-irvine-aims-to-win-grand-prix-title-on-favored-circuit-playing.html | Irvine Aims to Win Grand Prix Title on Favored Circuit : Playing Japanese Trump Card? | False | By Brad Spurgeon, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/the-gore-bradley-debate-substance.html | The Gore-Bradley Debate; Substance . . . | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/the-media-business-advertising-addenda-mullen-selected-by-lending-tree.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Mullen Selected By Lending Tree | False | By Stuart Elliott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/ama-and-6-others-set-up-medical-internet-company.html | A.M.A. and 6 Others Set Up Medical Internet Company | False | By David Cay Johnston | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/suburbs-share-city-problems-from-shortfall-in-school-aid.html | Suburbs Share City Problems From Shortfall In School Aid | False | By Abby Goodnough | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/us/back-on-the-road.html | Back on the Road | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-newman-etta.html | Paid Notice: Deaths NEWMAN, ETTA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/l-harsh-homeless-policy-179981.html | Harsh Homeless Policy | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/world-business-briefing-americas-weak-currency-helps-bank.html | WORLD BUSINESS BRIEFING: AMERICAS; WEAK CURRENCY HELPS BANK | False | By Simon Romero | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/jurors-acquit-bronx-man-in-shooting-of-police-officer.html | Jurors Acquit Bronx Man In Shooting of Police Officer | False | By Michael Cooper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/public-lives-clean-record-in-construction-finally-pays.html | PUBLIC LIVES; Clean Record In Construction Finally Pays | False | By Jan Hoffman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/nyregion/residential-real-estate-on-riverside-drive-restoration-and-conversion.html | Residential Real Estate; On Riverside Drive, Restoration and Conversion | False | By Rachelle Garbarine | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/arts/art-review-capturing-the-moods-of-a-nation.html | ART REVIEW; Capturing The Moods Of a Nation | False | By Grace Glueck | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/at-the-movies.html | AT THE MOVIES | False | By Rick Lyman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/style/IHT-the-new-beaubourgtheres-art-inside-too.html | The New Beaubourg;There's Art Inside, Too | False | By John Vinocur, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-friedman-alvin-s.html | Paid Notice: Deaths FRIEDMAN, ALVIN S. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/world/ginette-harrison-41-a-mountain-climber.html | Ginette Harrison, 41, A Mountain Climber | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/world/3-charged-in-armenia-parliament-seizure.html | 3 Charged in Armenia Parliament Seizure | False | By Michael Wines | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/company-news-pentair-to-consider-sale-of-lincoln-industrial-unit.html | COMPANY NEWS; PENTAIR TO CONSIDER SALE OF LINCOLN INDUSTRIAL UNIT | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/film-review-and-the-beat-goes-on-even-when-it-shouldn-t.html | FILM REVIEW; And the Beat Goes On, Even When It Shouldn't | False | By Janet Maslin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/world-business-briefing-asia-samsung-and-thomson-in-tie.html | WORLD BUSINESS BRIEFING: ASIA; SAMSUNG AND THOMSON IN TIE | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-martinez-julio.html | Paid Notice: Deaths MARTINEZ, JULIO | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/sports/baseball-world-champs-notebook-home-sweet-home-just-ask-clemens.html | BASEBALL: WORLD CHAMPS -- NOTEBOOK; Home Sweet Home: Just Ask Clemens | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/international-business-a-bankruptcy-in-japan-gets-the-attention-of-vultures.html | INTERNATIONAL BUSINESS; A Bankruptcy In Japan Gets The Attention Of 'Vultures' | False | By Stephanie Strom | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/opinion/IHT-1924japan-troops-in-our-pages100-75-and-50-years-ago.html | 1924:Japan Troops : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/books/books-of-the-times-humbert-would-swear-this-isn-t-the-same-lolita.html | BOOKS OF THE TIMES; Humbert Would Swear This Isn't the Same Lolita | False | By Michiko Kakutani | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/classified/paid-notice-deaths-steigert-phyllis-ann.html | Paid Notice: Deaths STEIGERT, PHYLLIS ANN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/movies/dance-review-an-all-american-style-straight-from-germany.html | DANCE REVIEW; An All-American Style, Straight From Germany | False | By Anna Kisselgoff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-29 | 1999-10-29 | https://www.nytimes.com/1999/10/29/world/acquittals-in-massacre-arouse-brazil.html | Acquittals in Massacre Arouse Brazil | False | By Larry Rohter | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/transactions-207098.html | TRANSACTIONS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/business/company-news-puma-technology-acquires-proxinet-for-86-million.html | COMPANY NEWS; PUMA TECHNOLOGY ACQUIRES PROXINET FOR $86 MILLION | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/l-modernize-medicare-205745.html | Modernize Medicare? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/c-corrections-206288.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/news-summary-205176.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/l-israel-s-place-on-the-map-198552.html | Israel's Place on the Map | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/world/macao-journal-packing-up-portugal-polishes-image.html | Macao Journal; Packing Up, Portugal Polishes Image | False | By Mark Landler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/arts/in-performance-cabaret-finding-the-connections-to-cole-porter-s-music.html | IN PERFORMANCE: CABARET; Finding the Connections To Cole Porter's Music | False | By Stephen Holden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/your-money/IHT-a-track-record-of-investment-advice.html | A Track Record of Investment Advice | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/hockey-slumping-rangers-lose-injured-kamensky-for-2-weeks.html | HOCKEY; Slumping Rangers Lose Injured Kamensky for 2 Weeks | False | By Jason Diamos | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/baseball-williams-immediately-seeks-care-for-a-painful-shoulder.html | BASEBALL; Williams Immediately Seeks Care for a Painful Shoulder | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/openings-go-unfilled-as-city-officials-plan-how-to-spend-day-care-money.html | Openings Go Unfilled as City Officials Plan How to Spend Day-Care Money | False | By Somini Sengupta | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/l-writers-and-editors-194042.html | Writers and Editors | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/scaring-the-salaryman-isn-t-the-japanese-way.html | Scaring the Salaryman Isn't the Japanese Way | False | By Andrew Gordon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/IHT-south-africa-faces-australia-in-1st-semifinal-springboks-get-back.html | South Africa Faces Australia in 1st Semifinal: Springboks Get Back Into Winning Mood | False | By Christopher Clarey, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/pro-basketball-knicks-search-for-form-and-motivation.html | PRO BASKETBALL; Knicks Search for Form and Motivation | False | By Selena Roberts | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/l-a-french-town-s-story-193933.html | A French Town's Story | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/style/IHT-drawings-reveal-a-new-van-dyck.html | Drawings Reveal a New Van Dyck | False | By Souren Melikian, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/pro-basketball-calipari-s-return-is-friendlier-than-his-departure.html | PRO BASKETBALL; Calipari's Return Is Friendlier Than His Departure | False | By Chris Broussard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/world/investigators-say-inquiry-on-bank-of-new-york-stalls.html | Investigators Say Inquiry On Bank of New York Stalls | False | By David Johnston | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/arts/in-performance-dance-mutually-assured-chaos-by-an-international-cast.html | IN PERFORMANCE: DANCE; Mutually Assured Chaos By an International Cast | False | By Jack Anderson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/business/international-business-us-appeals-trade-ruling-on-tax-breaks.html | INTERNATIONAL BUSINESS; U.S. Appeals Trade Ruling on Tax Breaks | False | By Elizabeth Olson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/c-corrections-206342.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/pro-football-jets-say-they-still-have-time-to-turn-things-around.html | PRO FOOTBALL; Jets Say They Still Have Time to Turn Things Around | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/books/shelf-life-the-concerto-as-a-metaphor-for-the-individual-in-society.html | SHELF LIFE; The Concerto as a Metaphor for the Individual in Society | False | By Edward Rothstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/news/french-finance-minister-named-in-party-scandal.html | French Finance Minister Named in Party Scandal | False | By John Vinocur, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/business/toshiba-faces-1-billion-bill-over-a-lawsuit.html | Toshiba Faces $1 Billion Bill Over a Lawsuit | False | By Andrew Pollack | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/business/company-news-sheraton-makes-offer-to-buy-the-rest-of-ciga-of-italy.html | COMPANY NEWS; SHERATON MAKES OFFER TO BUY THE REST OF CIGA OF ITALY | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/IHT-french-finance-minister-named-in-party-scandal.html | French Finance Minister Named in Party Scandal | False | By John Vinocur, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/baseball-mets-notebook-bonilla-could-return-next-season.html | BASEBALL: METS NOTEBOOK; Bonilla Could Return Next Season | False | By Judy Battista | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/business/daimlerchrysler-shifts-u-s-managers-to-increase-local-control.html | DaimlerChrysler Shifts U. S. Managers to Increase Local Control | False | By Robyn Meredith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/classified/paid-notice-deaths-pollins-martin-s.html | Paid Notice: Deaths POLLINS, MARTIN S. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/your-money/IHT-for-98-picks-patience-was-a-profitable-virtue.html | For '98 Picks, Patience Was a Profitable Virtue | False | By Anne Bagamery, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/IHT-well-be-9-billion-soon-so-start-getting-ready.html | We'll Be 9 Billion Soon, So Start Getting Ready | False | By John W. Sewell And Kevin M. Morrison, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/sports-of-the-times-celebration-in-a-melting-pot.html | SPORTS OF THE TIMES; Celebration in a Melting Pot | False | By William C. Rhoden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/business/coke-assigns-larger-roles-to-3-officers.html | Coke Assigns Larger Roles To 3 Officers | False | By Constance L. Hays | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/metro-news-briefs-new-jersey-2-plead-guilty-in-scheme-involving-real-estate.html | METRO NEWS BRIEFS; NEW JERSEY; 2 Plead Guilty in Scheme Involving Real Estate | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/classified/paid-notice-deaths-ginsberg-rose.html | Paid Notice: Deaths GINSBERG, ROSE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/us/bobbing-up-in-the-polls-mccain-is-feeling-buoyant.html | Bobbing Up in the Polls, McCain Is Feeling Buoyant | False | By Melinda Henneberger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/us/west-nile-virus-found-in-bird-in-maryland.html | West Nile Virus Found in Bird in Maryland | False | By Jennifer Steinhauer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/investigation-into-shooting-clears-officer.html | Investigation Into Shooting Clears Officer | False | By Tina Kelley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/classified/paid-notice-deaths-feinberg-elizabeth-nee-smith.html | Paid Notice: Deaths FEINBERG, ELIZABETH (NEE SMITH) | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/jury-still-considering-subway-killing-verdict.html | Jury Still Considering Subway Killing Verdict | False | By David Rohde | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/figure-skating-yagudin-leads-weiss-after-the-short-program.html | FIGURE SKATING; Yagudin Leads Weiss After the Short Program | False | By Robin Finn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/business/world-business-briefing-europe-air-canada-spurns-new-offer.html | WORLD BUSINESS BRIEFING: EUROPE; AIR CANADA SPURNS NEW OFFER | False | By Timothy Pritchard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/arts/j-howard-edgerton-91-official-in-s-l-industry-in-california.html | J. Howard Edgerton, 91, Official In S.& L. Industry in California | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/us/rules-on-privacy-of-patient-data-stir-hot-debate.html | RULES ON PRIVACY OF PATIENT DATA STIR HOT DEBATE | False | By Robert Pear | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/meddling-with-oregon-s-law.html | Meddling With Oregon's Law | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/safety-alert.html | Safety Alert | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/arts/pop-review-working-hard-so-the-fans-can-party.html | POP REVIEW; Working Hard So the Fans Can Party | False | By Jon Pareles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/business/world-business-briefing-asia-limit-on-daewoo-aid.html | WORLD BUSINESS BRIEFING: ASIA; LIMIT ON DAEWOO AID | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/baseball-mets-notebook-olerud-keeps-options-open-joining-rogers-dunston-free.html | BASEBALL: METS NOTEBOOK; Olerud Keeps Options Open, Joining Rogers and Dunston on Free-Agent List | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/your-money/IHT-briefcase-bat-rated-a-buy-despite-troubles.html | Briefcase : BAT Rated a 'Buy' Despite Troubles | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/two-mayors-ask-apology-from-a-third.html | Two Mayors Ask Apology From a Third | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/business/worldbusiness/IHT-mood-of-optimism-lifts-indian-hopes-for-reform.html | Mood of Optimism Lifts Indian Hopes for Reform | False | By John Elliott, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/style/IHT-ensors-eclectic-genius-is-honored-in-belgium.html | Ensor's Eclectic Genius Is Honored in Belgium | False | By Barry James, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/mrs-clinton-ms-hanover-meeting-that-wasn-t-to-be.html | Mrs. Clinton, Ms. Hanover: Meeting That Wasn't to Be | False | By Elisabeth Bumiller | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/classified/paid-notice-deaths-velez-james.html | Paid Notice: Deaths VELEZ, JAMES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/IHT-fall-back.html | Fall Back | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/classified/paid-notice-deaths-kaminer-phyllis.html | Paid Notice: Deaths KAMINER, PHYLLIS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/IHT-1924day-of-the-dead-in-our-pages100-75-and-50-years-ago.html | 1924:Day of the Dead : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/business/worldbusiness/IHT-forecast-comes-as-new-budget-trims-taxes-to.html | Forecast Comes as New Budget Trims Taxes to Stimulate Recovery : Malaysia Predicts Stronger Growth | False | By Thomas Fuller, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/IHT-1899book-of-luck-in-our-pages100-75-and-50-years-ago.html | 1899:Book of Luck : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/plus-cross-country-van-cortlandt-park-princeton-makes-it-three-in-a-row.html | PLUS: CROSS COUNTRY -- VAN CORTLANDT PARK; Princeton Makes It Three in a Row | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/a-day-for-champions-the-overview-for-yanks-a-raucous-and-heartfelt-ride.html | A DAY FOR CHAMPIONS: THE OVERVIEW; For Yanks, a Raucous and Heartfelt Ride | False | By David M. Halbfinger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/holiday-masquerade-at-the-pumpkin-patch-poor-crop-tests-farmers-wits.html | Holiday Masquerade At the Pumpkin Patch; Poor Crop Tests Farmers' Wits | False | By Glenn Collins | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/arts/propaganda-the-sly-art-that-makes-opposites-look-alike.html | Propaganda, The Sly Art That Makes Opposites Look Alike | False | By Sarah Boxer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/dr-theodor-h-benzinger-94-inventor-of-the-ear-thermometer.html | Dr. Theodor H. Benzinger, 94, Inventor of the Ear Thermometer | False | By Nick Ravo | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/l-modernize-medicare-205753.html | Modernize Medicare? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/classified/paid-notice-deaths-osten-charlotte.html | Paid Notice: Deaths OSTEN, CHARLOTTE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/IHT-1949masked-mob-in-our-pages100-75-and-50-years-ago.html | 1949:Masked Mob : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/us/senator-leads-move-to-block-ruling-on-strip-mines.html | Senator Leads Move to Block Ruling on Strip Mines | False | By Francis X. Clines | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/c-corrections-206350.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/a-day-for-champions-that-other-team-less-than-amazin-outing-for-mets-fans.html | A DAY FOR CHAMPIONS: THAT OTHER TEAM; Less Than Amazin' Outing for Mets Fans | False | By Katherine E. Finkelstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/us/us-to-spend-20-million-to-acquire-king-s-papers.html | U.S. to Spend $20 Million To Acquire King's Papers | False | By Steven A. Holmes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/george-e-valley-jr-86-helped-build-nation-s-radar-defenses.html | George E. Valley Jr., 86; Helped Build Nation's Radar Defenses | False | By Wolfgang Saxon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/classified/paid-notice-deaths-reitman-seymour.html | Paid Notice: Deaths REITMAN, SEYMOUR | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/us/clinton-at-rally-in-philadelphia-is-doubtful-about-endorsements.html | Clinton, at Rally in Philadelphia, Is Doubtful About Endorsements | False | By Marc Lacey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/a-contract-for-principals.html | A Contract for Principals | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/business/world-business-briefing-americas-mexico-tax-accord-reached.html | WORLD BUSINESS BRIEFING: AMERICAS; MEXICO TAX ACCORD REACHED | False | By Julia Preston | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/IHT-khatami-praises-dialogue-between-cultures.html | Khatami Praises Dialogue Between Cultures | False | By Michael Getler, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/nassau-county-republicans-pass-budget-with-large-tax-increase.html | Nassau County Republicans Pass Budget With Large Tax Increase | False | By John T. McQuiston | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/IHT-in-japan-irvine-and-hakkinen-both-have-chance-of-snatching-the.html | In Japan, Irvine and Hakkinen Both Have Chance of Snatching the Title : Grand Prix Drivers Set for Final Battle | False | By Brad Spurgeon, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/us/midas-touch-was-billionaire-s-gift-to-bush.html | Midas Touch Was Billionaire's Gift to Bush | False | By Barry Meier | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/world/impasse-in-senate-delays-action-on-africa-caribbean-trade-bills.html | Impasse in Senate Delays Action On Africa-Caribbean Trade Bills | False | By Eric Schmitt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/a-day-for-champions-the-politicians-city-hall-uses-a-celebration-to-get-even.html | A DAY FOR CHAMPIONS; THE POLITICIANS; City Hall Uses a Celebration to Get Even | False | By David M. Herszenhorn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/business/world-business-briefing-europe-tobacco-ad-ban-delayed.html | WORLD BUSINESS BRIEFING: EUROPE; TOBACCO AD BAN DELAYED | False | By Andrew Ross Sorkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/armenia-s-tragedy.html | Armenia's Tragedy | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/us/bradley-sees-florida-as-pivotal-to-a-southern-strategy.html | Bradley Sees Florida as Pivotal to a Southern Strategy | False | By James Dao | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/world/panel-backs-british-in-beef-dispute-with-france.html | Panel Backs British in Beef Dispute With France | False | By Suzanne Daley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/classified/paid-notice-deaths-deblasio-jo.html | Paid Notice: Deaths DEBLASIO, JO | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/IHT-eu-panel-rejects-arguments-for-ban-on-imports-from-uk-france-loses-case.html | EU Panel Rejects Arguments For Ban on Imports From U.K. : France Loses Case In Clash Over Beef | False | By Barry James, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/soccer-milutinovic-is-leaving-metrostars.html | SOCCER; Milutinovic Is Leaving MetroStars | False | By Alex Yannis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/movies/film-review-some-haunted-houses-never-change.html | FILM REVIEW; Some Haunted Houses Never Change | False | By Lawrence Van Gelder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/us/beliefs-after-four-and-a-half-centuries-lutheran-catholic-officials-affirm-consensus.html | BELIEFS; After four and a half centuries, Lutheran and Catholic officials affirm a consensus on an issue that sparked the Protestant Reformation. | False | By Peter Steinfels | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/business/the-markets-stocks-bonds-shares-surge-again-with-nasdaq-in-lead.html | THE MARKETS: STOCKS & BONDS; Shares Surge Again, With Nasdaq in Lead | False | By Robert D. Hershey Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/on-baseball-3-in-a-row-easy-as-tick-tack-toe.html | ON BASEBALL; 3 in a Row? Easy as Tick-Tack-Toe | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/world/hurdles-to-tobacco-pact-seen-at-global-meeting.html | Hurdles to Tobacco Pact Seen at Global Meeting | False | By Elizabeth Olson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/plus-pro-basketball-cleveland-ilguskas-will-miss-at-least-8-weeks.html | PLUS: PRO BASKETBALL -- CLEVELAND; Ilgauskas Will Miss At Least 8 Weeks | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/baseball-yankees-notebook-o-neill-finds-comfort-being-with-his-friends.html | BASEBALL: YANKEES NOTEBOOK; O'Neill Finds Comfort Being With His Friends | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/arts/in-performance-dance-they-cling-fall-and-rise-remaining-always-mysterious.html | IN PERFORMANCE: DANCE; They Cling, Fall and Rise, Remaining Always Mysterious | False | By Jennifer Dunning | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/classified/paid-notice-deaths-goldstein-aaron-f.html | Paid Notice: Deaths GOLDSTEIN, AARON F. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/boxing-tyson-receives-no-sanctions-for-late-hit.html | BOXING; Tyson Receives No Sanctions for Late Hit | False | By Timothy W. Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/l-badillo-and-cuny-198250.html | Badillo and CUNY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/a-day-for-champions-the-students-a-day-off-sanctioned-by-fan-no-1-in-the-city.html | A DAY FOR CHAMPIONS: THE STUDENTS; A Day Off, Sanctioned By Fan No. 1 In the City | False | By Edward Wyatt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/classified/paid-notice-deaths-fink-helen.html | Paid Notice: Deaths FINK, HELEN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/arts/music-review-the-pleasure-of-playing-with-life-and-death-offstage.html | MUSIC REVIEW; The Pleasure of Playing, With Life and Death Offstage | False | By Paul Griffiths | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/bitter-deadlock-leads-to-a-mistrial-in-a-youth-s-slaying.html | Bitter Deadlock Leads to a Mistrial in a Youth's Slaying | False | By Joseph P. Fried | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/your-money/IHT-fates-of-3-publishers-vary-amid-consolidation-and-internet.html | Fates of 3 Publishers Vary Amid Consolidation and Internet Boom : Mixed Fortunes for U.S. Magazines | False | By Judith Rehak, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/classified/paid-notice-deaths-fraker-george-w.html | Paid Notice: Deaths FRAKER, GEORGE W. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/schiller-is-leaving-turner.html | Schiller Is Leaving Turner | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/classified/paid-notice-deaths-ranieri-thomas.html | Paid Notice: Deaths RANIERI, THOMAS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/flat-tax-follies.html | Flat-Tax Follies | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/world/memo-from-islamabad-why-democracy-means-little-to-pakistan-s-poor.html | Memo From Islamabad; Why Democracy Means Little to Pakistan's Poor | False | By Celia W. Dugger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/l-a-newspaper-s-integrity-198498.html | A Newspaper's Integrity | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/business/international-business-a-call-that-brazil-airlines-merge-gets-a-cool-reception.html | INTERNATIONAL BUSINESS; A Call That Brazil Airlines Merge Gets a Cool Reception | False | By Simon Romero | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/arts/frank-devol-88-a-composer-for-movies-and-tv-sitcoms.html | Frank DeVol, 88, a Composer For Movies and TV Sitcoms | False | By Wolfgang Saxon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/business/international-business-cracks-canada-s-glass-ceiling-women-get-some-top-posts.html | INTERNATIONAL BUSINESS: Cracks in Canada's Glass Ceiling, Women Get Some Top Posts, but Few Boardroom Keys | False | By James Brooke | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/theater/theater-review-making-marzipan-from-lonely-hearts.html | THEATER REVIEW; Making Marzipan From Lonely Hearts | False | By Peter Marks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/charter-reform-on-the-merits.html | Charter Reform, on the Merits | False | By Rudolph W. Giuliani | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/julio-martinez-ex-drug-official-dies-at-55.html | Julio Martinez, Ex-Drug Official, Dies at 55 | False | By William H. Honan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/l-homeless-plan-sheer-demagogy-low-cost-housing-205907.html | Homeless Plan: Sheer Demagogy; Low-Cost Housing | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/IHT-toward-a-late-deal-to-get-china-into-the-wto.html | Toward a Late Deal to Get China Into the WTO | False | By Douglas H. Paal, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/l-homeless-plan-sheer-demagogy-205893.html | Homeless Plan: Sheer Demagogy | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/c-corrections-206539.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/classified/paid-notice-deaths-futterman-sidney.html | Paid Notice: Deaths FUTTERMAN, SIDNEY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/grief-real-and-imagined.html | Grief, Real And Imagined | False | By Thomas Lynch | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/business/world-business-briefing-europe-mountain-tours-in-north-korea.html | WORLD BUSINESS BRIEFING: EUROPE; MOUNTAIN TOURS IN NORTH KOREA | False | By Samuel Len | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/brooklyn-robbery-suspect-17-is-shot-to-death-by-the-police.html | Brooklyn Robbery Suspect, 17, Is Shot to Death by the Police | False | By Jayson Blair | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/arts/spinning-a-little-history-in-a-studio-painted-pink.html | Spinning a Little History In a Studio Painted Pink | False | By Ralph Blumenthal | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/us/washington-voters-face-choice-to-tax-themselves-or-not.html | Washington Voters Face Choice to Tax Themselves or Not | False | By Sam Howe Verhovek | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/your-money/IHT-faring-unfairly-in-a-quarter-of-meager-rewards.html | Faring Unfairly in a Quarter of Meager Rewards | False | By Anne Bagamery, International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/l-illegal-workers-rights-193801.html | Illegal Workers' Rights | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/classified/paid-notice-deaths-alpern-gertrude.html | Paid Notice: Deaths ALPERN, GERTRUDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/classified/paid-notice-deaths-steinberg-barbara.html | Paid Notice: Deaths STEINBERG, BARBARA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/slayings-bring-speculation-on-the-internet.html | Slayings Bring Speculation On the Internet | False | By Leslie Eaton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/your-money/IHT-briefcase-lowcost-service-for-small-investors.html | Briefcase : Low-Cost Service For Small Investors | False | , International Herald Tribune | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/op-art-191310.html | Op-Art | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/plus-tennis-paris-open-sampras-returning.html | PLUS: TENNIS -- PARIS OPEN; Sampras Returning | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/l-the-yankees-champions-for-all-205664.html | The Yankees, Champions for All | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/world/fears-rise-for-chechen-refugees-as-winter-nears.html | Fears Rise for Chechen Refugees as Winter Nears | False | By Celestine Bohlen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/l-moving-beyond-race-198595.html | Moving Beyond Race | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/vampire-moms-and-mexican-macabre.html | Vampire Moms and Mexican Macabre | False | By Kathryn Harrison | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/baseball-coming-full-circle-strawberry-sheds-tears.html | BASEBALL; Coming Full Circle, Strawberry Sheds Tears | False | By Jack Curry | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/l-the-yankees-champions-for-all-205648.html | The Yankees, Champions for All | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/us/ex-teamster-official-is-charged-with-graft.html | Ex-Teamster Official Is Charged With Graft | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/day-for-champions-problems-arrests-injuries-scuffles-amid-day-celebration.html | A DAY FOR CHAMPIONS; THE PROBLEMS; Arrests, Injuries and Scuffles Amid a Day of Celebration | False | By Jayson Blair | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/business/business-digest-203602.html | BUSINESS DIGEST | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/rumors-of-violence-close-school-and-put-police-and-educators-on-alert.html | Rumors of Violence Close School and Put Police and Educators on Alert | False | By Ronald Smothers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/robert-l-mills-72-theorist-in-realm-of-subatomic-physics.html | Robert L. Mills, 72, Theorist In Realm of Subatomic Physics | False | By Nick Ravo | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/coming-on-sunday-parents-blaming-parents.html | COMING ON SUNDAY; PARENTS BLAMING PARENTS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/c-corrections-206296.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/arts/embracing-fear-fun-practice-for-reality-why-people-like-terrify-themselves.html | Embracing Fear as Fun To Practice for Reality; Why People Like to Terrify Themselves | False | By David Blum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/us/the-ad-campaign-mccain-on-the-story-of-his-life.html | THE AD CAMPAIGN; McCain on the Story of His Life | False | By John M. Broder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/golf-with-smiles-and-tears-stewart-s-family-and-friends-say-goodbye.html | GOLF; With Smiles and Tears, Stewart's Family and Friends Say Goodbye | False | By Clifton Brown | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/c-corrections-206326.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/a-war-over-words-and-where-they-go.html | A War Over Words And Where They Go | False | By Tina Kelley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/c-corrections-206318.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/arts/35000-awards-to-new-writers.html | $35,000 Awards To New Writers | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/classified/paid-notice-deaths-plastrik-simone.html | Paid Notice: Deaths PLASTRIK, SIMONE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/classified/paid-notice-deaths-brown-eleanor-a.html | Paid Notice: Deaths BROWN, ELEANOR A. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/us/us-panel-moves-to-force-disclosure-in-gene-testing.html | U.S. Panel Moves to Force Disclosure in Gene Testing | False | By Sheryl Gay Stolberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/art-dealer-is-convicted-of-attempt-at-extortion.html | Art Dealer Is Convicted Of Attempt At Extortion | False | By Benjamin Weiser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/l-policy-by-coercion-193860.html | Policy by Coercion | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/business/tyco-shares-fall-again-after-new-questions-about-accounting.html | Tyco Shares Fall Again After New Questions About Accounting | False | By David Leonhardt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/l-the-yankees-champions-for-all-205680.html | The Yankees, Champions for All | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/classified/paid-notice-memorials-gorin-margaret.html | Paid Notice: Memorials GORIN, MARGARET | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/business/company-briefs-205540.html | COMPANY BRIEFS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/us/death-penalty-gets-attention-of-high-court.html | Death Penalty Gets Attention Of High Court | False | By Linda Greenhouse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/plus-tennis-generali-open-all-french-semis.html | PLUS: TENNIS -- GENERALI OPEN; All-French Semis | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/sports/pro-football-giants-notebook-sanders-goes-from-out-of-football-to-likely-starter.html | PRO FOOTBALL: GIANTS NOTEBOOK; Sanders Goes From Out of Football to Likely Starter | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/inside-203947.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/classified/paid-notice-deaths-wartur-m-harry.html | Paid Notice: Deaths WARTUR, M. HARRY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/business/broadcaster-in-buyback.html | Broadcaster in Buyback | False | By Dow Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/world/dozens-more-from-sect-arrested-in-beijing.html | Dozens More From Sect Arrested in Beijing | False | By Erik Eckholm | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/us/los-angeles-acts-to-oust-besieged-schools-chief.html | Los Angeles Acts to Oust Besieged Schools Chief | False | By Todd S. Purdum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/world/to-keep-out-illegal-cars-mexico-plans-a-huge-fee.html | To Keep Out Illegal Cars, Mexico Plans a Huge Fee | False | By Sam Dillon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/classified/paid-notice-deaths-corwin-oscar.html | Paid Notice: Deaths CORWIN, OSCAR | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/classified/paid-notice-deaths-martinez-julio.html | Paid Notice: Deaths MARTINEZ, JULIO | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/opinion/l-attack-on-sudan-193755.html | Attack on Sudan | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/quotation-of-the-day-199753.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/nyregion/irs-shift-on-tip-reporting-pleases-restaurateurs.html | I.R.S. Shift on Tip Reporting Pleases Restaurateurs | False | By Terry Pristin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-30 | 1999-10-30 | https://www.nytimes.com/1999/10/30/arts/bridge-tale-of-an-impossible-slam-he-got-by-with-a-little-help.html | BRIDGE; Tale of an 'Impossible' Slam: He Got By With a Little Help | False | By Alan Truscott | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/swarthmore-cowboy.html | Swarthmore Cowboy | False | By Timothy Foote | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/books-in-brief-fiction-poetry.html | Books in Brief: Fiction & Poetry | False | By Ray Sawhill | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/the-view-from-white-plains-if-it-looks-real-scary-it-must-be-halloween.html | The View From/White Plains; If It Looks Real Scary, It Must Be Halloween | False | By Lynne Ames | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/q-a-dr-donna-j-demarest-nurse-who-heeded-call-to-tribal-college.html | Q&A/Dr. Donna J. Demarest; Nurse Who Heeded Call to Tribal College | False | By Donna Greene | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/pulse-oh-that-blasted-skin.html | PULSE; Oh, That Blasted Skin | False | By Elizabeth Hayt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-lower-manhattan-hollywood-film-crew-departs-duane-st-says.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; A Hollywood Film Crew Departs; Duane St. Says Good Riddance | False | By Bernard Stamler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-wenger-matthew.html | Paid Notice: Deaths WENGER, MATTHEW | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/l-another-point-of-view-080772.html | Another Point of View | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/l-reinstate-rose-217018.html | Reinstate Rose | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-upper-east-side-little-deli-big-pickle-begs-landlord-for.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; A Little Deli in a Big Pickle Begs a Landlord for a Break | False | By Edward Wong | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/albee-s-advice-to-actors-keep-it-simple.html | Albee's Advice to Actors: Keep It Simple | False | By E. Kyle Minor | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/the-magic-flutist.html | The Magic Flutist | False | By D. T. Max | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/pro-football-giants-kickoff-returner-sees-a-chance-to-star.html | PRO FOOTBALL; Giants' Kickoff Returner Sees a Chance to Star | False | By Bill Pennington | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/long-island-journal-to-build-a-home-first-tear-one-down.html | LONG ISLAND JOURNAL; To Build a Home, First Tear One Down | False | By Marcelle S. Fischler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-kathleen-tanner-peter-bergen-jr.html | WEDDINGS; Kathleen Tanner, Peter Bergen Jr. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/transactions-217131.html | TRANSACTIONS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/us/pro-business-senator-to-head-vital-environmental-panel.html | Pro-Business Senator to Head Vital Environmental Panel | False | By Adam Clymer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-rosenberg-gertrude.html | Paid Notice: Deaths ROSENBERG, GERTRUDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/a-more-perfect-union.html | A More Perfect Union | False | By Pauline Maier | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/votes-in-congress-209830.html | Votes in Congress | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/the-way-we-live-now-10-31-99-questions-for-will-wright-how-to-win-at-life.html | The Way We Live Now: 10-31-99; Questions for Will Wright; How to Win at Life | False | By Amy Silverman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/cuttings-blooms-and-greenery-to-steal-a-march-on-spring.html | CUTTINGS; Blooms and Greenery to Steal a March on Spring | False | By Patricia A. Taylor | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/sometimes-a-great-notion.html | Sometimes a Great Notion | False | By Barry Gewen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-ton-kathie.html | Paid Notice: Deaths TON, KATHIE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/nothing-sacred-in-cemetery-vandalism.html | Nothing Sacred in Cemetery Vandalism | False | By Stacey Stowe | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/dining-out-for-tandoori-port-chester-and-new-rochelle.html | DINING OUT; For Tandoori, Port Chester And New Rochelle | False | By M. H. Reed | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/jersey-leafy-suburbs-can-come-at-a-cost-a-young-life.html | JERSEY; Leafy Suburbs Can Come At a Cost, A Young Life | False | By Debra Galant | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/speeded-up-society-trickles-down-children-infancy-academics-race.html | How a Speeded-Up Society Trickles Down to Children; From Infancy to Academics, the Race Is On | False | By Debra Nussbaum | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/books-in-brief-nonfiction-080918.html | Books in Brief: Nonfiction | False | By David Murray | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/person-battling-development-with-will-wile-using-botany-history-weapons.html | IN PERSON: Battling Development With Will and Wile; Using Botany and History as Weapons, Elizabeth Morgan Usually Wins | False | By Lisa Suhay | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/world/taliban-ponder-bin-laden-offer.html | Taliban Ponder Bin Laden Offer | False | By Agence France-Presse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/out-of-order-for-reference-on-the-front-lines.html | OUT OF ORDER; For Reference, on the Front Lines | False | By David Bouchier | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-alison-graham-robert-faggen.html | WEDDINGS; Alison Graham, Robert Faggen | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-miss-lansbury-mr-greenwald.html | WEDDINGS; Miss Lansbury, Mr. Greenwald | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-memorials-krinsky-newman-gertrude.html | Paid Notice: Memorials KRINSKY, NEWMAN, GERTRUDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/t-time-to-share-the-wealth-217034.html | Time to Share the Wealth | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/opinion/l-little-people-s-voices-216798.html | 'Little People's' Voices | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/october-24-30-rubin-takes-a-job.html | October 24-30; Rubin Takes a Job | False | By Joseph Kahn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/in-a-bad-state.html | In a Bad State | False | By Peter Filkins | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/opinion/l-is-a-cold-soda-worth-more-on-a-hot-day-216763.html | Is a Cold Soda Worth More on a Hot Day? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/realestate/c-corrections-189456.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/l-microbes-on-the-move-135550.html | Microbes on The Move | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/the-manassa-mauler.html | The Manassa Mauler | False | By Warren Goldstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/the-nation-candidates-taking-a-stand-mix-policy-and-persona.html | The Nation; Candidates, Taking a Stand, Mix Policy and Persona | False | By Richard L. Berke | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/us/global-economy-slowly-cuts-use-of-fuels-rich-in-carbon.html | Global Economy Slowly Cuts Use of Fuels Rich in Carbon | False | By William K. Stevens | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/private-sector-an-empire-built-on-collegiality.html | PRIVATE SECTOR; An Empire Built on Collegiality | False | By Andrew Ross Sorkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/private-sector-minding-his-own-business-and-watching-israel-s.html | PRIVATE SECTOR; Minding His Own Business And Watching Israel's | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/realestate/in-the-region-long-island/for-suffolk-an-employer-assisted-housing-program.html | In the Region /Long Island; For Suffolk, an Employer-Assisted Housing Program | False | By Diana Shaman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/world/cleric-s-trial-becomes-flash-point-of-iran-s-political-fate.html | Cleric's Trial Becomes Flash Point of Iran's Political Fate | False | By John F. Burns | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/noticed-store-parties-are-socializing-lite.html | NOTICED; Store Parties Are Socializing Lite | False | By Rick Marin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/in-brief-freeing-student-killer.html | IN BRIEF; Freeing Student Killer | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-liddell-donald-macy.html | Paid Notice: Deaths LIDDELL, DONALD MACY | False | | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/after-injury-dancer-rediscovers-his-art-through-arduous-lessons-ballet-performer.html | After Injury, a Dancer Rediscovers His Art; Through Arduous Lessons, Ballet Performer Finds Hope, and a Place Onstage | False | By Amy Waldman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/pro-football-notebook-from-all-pro-to-all-clipboard-for-cunningham.html | PRO FOOTBALL: NOTEBOOK; From All-Pro to All-Clipboard for Cunningham | False | By Mike Freeman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/what-s-doing-in-washington.html | WHAT'S DOING IN; Washington | False | By Cynthia Hacinli | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/opinion/foreign-affairs-the-last-100-days.html | Foreign Affairs; The Last 100 Days | False | By Thomas L. Friedman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/travel-advisory-correspondent-s-report-y2k-travel-still-questions-in-the-air.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Y2K Travel: Still Questions in the Air | False | By Matthew L. Wald | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/mayors-their-challengers-incumbents-cite-achievements-contenders-appear.html | Mayors and Their Challengers; Incumbents Cite Achievements, and Contenders Appear Undaunted by the Odds Against Them | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-pallavi-damani-nitin-kumar.html | WEDDINGS; Pallavi Damani, Nitin Kumar | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/francis-whitaker-blacksmith-dies-at-92.html | Francis Whitaker, Blacksmith, Dies at 92 | False | By Douglas Martin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/business-in-some-offices-employees-will-never-escape-from-the-phone.html | BUSINESS; In Some Offices, Employees Will Never Escape From the Phone | False | By Eric Quinones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/outdoors-books-on-fly-fishing-bring-history-and-tips.html | OUTDOORS; Books on Fly-Fishing Bring History and Tips | False | By Nelson Bryant | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/1999-2000-nba-preview-new-concepts-jackson-brings-a-light-to-la.html | 1999-2000 N.B.A. PREVIEW; New Concepts: Jackson Brings a Light to L.A. | False | By Mike Wise | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-mills-robert-laurence.html | Paid Notice: Deaths MILLS, ROBERT LAURENCE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/opinion/l-is-a-cold-soda-worth-more-on-a-hot-day-216747.html | Is a Cold Soda Worth More on a Hot Day? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/tv/cover-story-night-of-the-living-and-unliving-dead.html | COVER STORY; Night of the Living and Unliving, Dead | False | By Marilyn Stasio | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/correspondence-italy-it-looks-like-lunch-menu-it-s-really-your-child-s-report.html | Correspondence/Italy; It Looks Like the Lunch Menu. It's Really Your Child's Report Card. | False | By Alessandra Stanley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-flaherty-james-e.html | Paid Notice: Deaths FLAHERTY, JAMES E. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/credit-giant-feels-heat-of-agitators.html | Credit Giant Feels Heat Of Agitators | False | By Richard A. Oppel Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/movies/film-a-film-about-film-that-seeks-to-tap-a-common-dream.html | FILM; A Film About Film That Seeks to Tap A Common Dream | False | By Joe Neumaier | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/archives/a-night-out-with-deanna-kirk-grownup-crooning.html | A NIGHT OUT WITH: Deanna Kirk; Grown-Up Crooning | True | By Sari Botton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/art-review-abstract-introspection-in-2-distinct-styles.html | ART REVIEW; Abstract Introspection In 2 Distinct Styles | False | By Barry Schwabsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/new-yorkers-co-new-role-for-small-theater-troupes-entrepreneur.html | NEW YORKERS & CO.; New Role for Small Theater Troupes: Entrepreneur | False | By Eric V Copage | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/the-envoy.html | The Envoy | False | By David A. Bell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-tricia-cohen-jason-pantzer.html | WEDDINGS; Tricia Cohen, Jason Pantzer | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/travel-advisory-shorts.html | TRAVEL ADVISORY; SHORTS | False | By Joseph Siano | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/auto-racing-irvine-hopes-experience-in-japan-is-an-advantage.html | AUTO RACING; Irvine Hopes Experience In Japan Is an Advantage | False | By Brad Spurgeon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/world/argentines-get-a-peek-at-government-to-be.html | Argentines Get a Peek at Government-to-Be | False | By Clifford Krauss | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/evening-hours-goblins-and-goblets.html | EVENING HOURS; Goblins And Goblets | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/market-insight-raising-the-specter-of-an-oil-shortage.html | MARKET INSIGHT; Raising The Specter Of an Oil Shortage | False | By Kenneth N. Gilpin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-chelsea-buzz-driving-for-business-success-women-polish-golf.html | NEIGHBORHOOD REPORT: CHELSEA -- BUZZ; Driving for Business Success, Women Polish Golf Swings | False | By Sam Lubell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/l-where-w-got-compassion-135615.html | Where W. Got Compassion | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/politics-and-government-booting-up-for-the-election.html | POLITICS AND GOVERNMENT; Booting Up for the Election | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/travel-advisory-new-role-for-loop-landmark.html | TRAVEL ADVISORY; New Role for Loop Landmark | False | By Caitlin Lovinger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-memorials-feinstein-abraham.html | Paid Notice: Memorials FEINSTEIN, ABRAHAM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-martinez-alice-eugenia.html | Paid Notice: Deaths MARTINEZ, ALICE EUGENIA | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-joan-cawley-john-winterbottom.html | WEDDINGS; Joan Cawley, John Winterbottom | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-linda-carrubba-andres-rodriguez.html | WEDDINGS; Linda Carrubba, Andres Rodriguez | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-charleston-to-develop-or-preserve-battle-lines-are-drawn.html | NEIGHBORHOOD REPORT: CHARLESTON; To Develop Or Preserve? Battle Lines Are Drawn | False | By Jim O'Grady | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/movies/film-resurrecting-a-cosmic-fantasy-of-love-and-death.html | FILM; Resurrecting a Cosmic Fantasy of Love and Death | False | By Bill Desowitz | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/c-corrections-216402.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/inside-216127.html | INSIDE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/books-in-brief-nonfiction-080942.html | Books in Brief: Nonfiction | False | By Tammy Sill Nesmith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/october-24-30-peron-s-heirs-lose-their-grip.html | October 24-30; Peron's Heirs Lose Their Grip | False | By Clifford Krauss | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/theater/theater-can-that-be-joseph-papp-underneath-the-makeup.html | THEATER; Can That Be Joseph Papp Underneath the Makeup? | False | By Mervyn Rothstein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/it-s-a-law-estate-owners-will-keep-their-distance.html | It's a Law. Estate Owners Will Keep Their Distance. | False | By Steve Strunsky | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/october-24-30-how-thirsty-are-you.html | October 24-30; How Thirsty Are You? | False | By Constance L. Hays | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-harlem-you-want-to-paint-a-cornice-sure-it-s-the-right-color.html | NEIGHBORHOOD REPORT: HARLEM; You Want to Paint a Cornice? Sure It's the Right Color? | False | By Nina Siegal | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-whitney-rogers-jonathan-malkiel.html | WEDDINGS; Whitney Rogers, Jonathan Malkiel | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/us/political-briefing-seeking-new-rules-for-a-campaign-tool.html | Political Briefing Seeking New Rules For a Campaign Tool | False | By B. Drummond Ayres Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/bringing-polish-to-a-profane-masterpiece.html | Bringing Polish to a 'Profane' Masterpiece | False | By Lawrence A. Johnson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/pulse-it-s-a-handbag-really-it-is.html | PULSE; It's a Handbag. Really, It Is. | False | By Bill Powers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/secrets-from-the-lubyanka.html | Secrets From the Lubyanka | False | By Joseph E. Persico | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/rugby-south-africa-falls-to-australia-in-a-cup-thriller.html | RUGBY; South Africa Falls to Australia in a Cup Thriller | False | By Christopher Clarey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/after-merger-a-study-of-employee-attitudes.html | After Merger, a Study of Employee Attitudes | False | By Penny Singer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/books-in-brief-nonfiction-portraits-of-the-artists.html | Books in Brief: Nonfiction; Portraits of the Artists | False | By Eric P. Nash | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/how-five-gunshots-inspired-an-oratorio.html | How Five Gunshots Inspired an Oratorio | False | By Paul Griffiths | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/l-harry-and-the-muggles-080764.html | Harry and the Muggles | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-thomson-george.html | Paid Notice: Deaths THOMSON, GEORGE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/on-politics-move-over-now-mr-corzine-another-titan-is-salivating.html | On Politics; Move Over Now, Mr. Corzine; Another Titan Is Salivating | False | By David Kocieniewski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/good-eating-vegetables-and-more-around-murray-hill.html | GOOD EATING; Vegetables and More Around Murray Hill | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-upper-west-side-citypeople-ufo-no-just-new-bike-lights.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE -- CITYPEOPLE; U.F.O.? No, Just New Bike Lights | False | By Sarah Schmidt | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/paperback-best-sellers-october-31-1999.html | PAPERBACK BEST SELLERS: October 31, 1999 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/on-my-yahoo-david-filo.html | ON MY...YAHOO; DAVID FILO | False | By Saul Hansell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/books-in-brief-fiction-poetry-080985.html | Books in Brief: Fiction & Poetry | False | By Ken Tucker | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/the-father-of-parks-and-traffic.html | The Father of Parks, and Traffic | False | By Bruce Lambert | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-lower-manhattan-lights-camera-cast-annoyed-neighbors.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; Lights, Camera and a Cast of Annoyed Neighbors | False | By Eric V Copage | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/college-football-pittsburgh-outplayed-by-no-3-va-tech.html | COLLEGE FOOTBALL; Pittsburgh Outplayed By No. 3 Va. Tech | False | By Timothy W. Smith | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-flushing-wary-invasion-cars-street-shuns-new-neighbor.html | NEIGHBORHOOD REPORT: FLUSHING; Wary of an Invasion of Cars, Street Shuns New Neighbor | False | By Corey Kilgannon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/mysteries-of-the-deep-close-to-home.html | Mysteries of the Deep, Close to Home | False | By Jonathan Raban | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-selman-abbe-j.html | Paid Notice: Deaths SELMAN, ABBE J. | False | | 1999-12-13 | TX 5-028-476 | | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/l-in-bad-taste-216992.html | In Bad Taste | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/1999-2000-nba-preview-playing-by-the-new-rules.html | 1999-2000 N.B.A. PREVIEW; Playing by the (New) Rules | False | By Mike Wise | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/new-yorkers-co-like-mother-like-daughter-handmade-body-care.html | NEW YORKERS & CO.; Like Mother, Like Daughter: Handmade Body Care | False | By Allison Fass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/opinion/one-internet-two-nations.html | One Internet, Two Nations | False | By Henry Louis Gates Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/valley-guy.html | Valley Guy | False | By Kurt Andersen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-bedford-stuyvesant-mosque-with-social-mission-open-door.html | NEIGHBORHOOD REPORT: BEDFORD-STUYVESANT; A Mosque With a Social Mission and an Open-Door Policy | False | By Carly Berwick | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-pamela-schein-mark-finguerra.html | WEDDINGS; Pamela Schein, Mark Finguerra | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/the-way-we-live-now-10-31-99-pay-on-delivery.html | The Way We Live Now: 10-31-99:; Pay on Delivery | False | By Margaret Talbot | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-valerie-storff-and-david-brooks.html | WEDDINGS; Valerie Storff and David Brooks | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/investing-can-merrill-s-funds-get-back-on-track.html | INVESTING; Can Merrill's Funds Get Back on Track? | False | By Patrick McGeehan | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/jersey-diary.html | JERSEY DIARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/economic-view-chat-alan-to-bill-to-trent-janet-to-bill-and-larry-to-bob.html | ECONOMIC VIEW; Chat: Alan to Bill to Trent, Janet to Bill, and Larry to Bob | False | By Richard W. Stevenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/world/cyclone-devastates-india-region.html | Cyclone Devastates India Region | False | By Agence France-Presse | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/october-24-30-an-editor-calls-it-quits.html | October 24-30; An Editor Calls It Quits | False | By Doreen Carvajal | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/all-for-one-one-for-all-takes-on-new-meaning.html | All for One, One for All Takes On New Meaning | False | By Maura Casey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/college-football-seminoles-survive-another-scare-and-3-interceptions.html | COLLEGE FOOTBALL; Seminoles Survive Another Scare and 3 Interceptions | False | By Charlie Nobles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/hockey-islanders-show-their-failings.html | HOCKEY; Islanders Show Their Failings | False | By Tarik El-Bashir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/farm-zoo-s-neighbors-cry-foul.html | Farm-Zoo's Neighbors Cry Foul | False | By Lisa Pulitzer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/in-brief-school-choice-program-draws-few-districts.html | IN BRIEF; School Choice Program Draws Few Districts | False | By Lisa Suhay | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/realestate/residential-sales.html | Residential Sales | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/playing-with-matches.html | Playing With Matches | False | By Meghan O'Rourke | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-new-york-on-line-watching-the-watchers.html | NEIGHBORHOOD REPORT -- NEW YORK ON LINE; Watching the Watchers | False | By Denny Lee | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/realestate/c-corrections-189448.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-lefferts-manor-where-rabbit-ears-make-their-last-stand.html | NEIGHBORHOOD REPORT: LEFFERTS MANOR; Where Rabbit Ears Make Their Last Stand | False | By Julian E. Barnes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/world/amid-pakistani-poverty-opulent-palace-of-ex-premier.html | Amid Pakistani Poverty, Opulent Palace of Ex-Premier | False | By Celia W. Dugger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/news-summary-215988.html | NEWS SUMMARY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/mentally-ill-man-s-kin-absent-from-his-trial.html | Mentally Ill Man's Kin Absent From His Trial | False | By David Rohde | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/making-an-investment-in-students-futures.html | Making an Investment In Students' Futures | False | By Yvonne Moran | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/by-the-way-embraceable-you.html | BY THE WAY; Embraceable You | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/ballot-proposal-could-ease-court-logjam.html | Ballot Proposal Could Ease Court Logjam | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/a-gift-or-an-estate-that-is-the-multimillion-dollar-question.html | A Gift or an Estate? That Is the Multimillion-Dollar Question | False | By David Cay Johnston | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/opinion/an-island-bombing-range.html | An Island Bombing Range | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/they-love-new-york.html | They Love New York | False | By Dilys Winn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-steinberg-barbara-ruth.html | Paid Notice: Deaths STEINBERG, BARBARA RUTH | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-wencko-george.html | Paid Notice: Deaths WENCKO, GEORGE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/house-rules.html | House Rules | False | By John Simon | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-witt-eleanore.html | Paid Notice: Deaths WITT, ELEANORE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/college-football-casey-ignites-penn-state-and-fuels-title-hopes.html | COLLEGE FOOTBALL; Casey Ignites Penn State And Fuels Title Hopes | False | By Joe Drape | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/pulse-oral-hygiene-a-laughing-matter.html | PULSE; Oral Hygiene, a Laughing Matter | False | By Ellen Tien | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/dining-out-a-cozy-cafe-with-some-dishes-to-please.html | DINING OUT; A Cozy Cafe With Some Dishes to Please | False | By Patricia Brooks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/vicarious-consumption-rest-and-relaxation-but-not-for-the-weak.html | VICARIOUS CONSUMPTION; Rest and Relaxation, But Not for the Weak | False | By James M. Clash | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-allen-michael-lewis.html | Paid Notice: Deaths ALLEN, MICHAEL LEWIS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/art-sophisticated-tools-for-selling-local-wares.html | ART; Sophisticated Tools for Selling Local Wares | False | By William Zimmer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/private-sector-sleepless-in-san-jose.html | PRIVATE SECTOR; Sleepless in San Jose | False | By Sara Robinson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/business-practicing-what-us-preaches.html | BUSINESS; Practicing What U.S. Preaches? | False | By Skip Kaltenheuser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/l-anti-violence-mural-has-fans-in-park-slope-206725.html | Anti-Violence Mural Has Fans in Park Slope | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/the-thrill-of-discovering-an-unheard-sound.html | The Thrill of Discovering an Unheard Sound | False | By Jon Garelick | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/world/world-court-chief-faults-us-over-its-un-dues.html | World Court Chief Faults U.S. Over Its U.N. Dues | False | By Barbara Crossette | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/opinion/l-try-a-carbon-tax-200034.html | Try a Carbon Tax | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-gold-abraham.html | Paid Notice: Deaths GOLD, ABRAHAM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/l-melville-s-women-080780.html | Melville's Women | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/lab-humans.html | Lab Humans | False | By Daniel J. Kevles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/l-voters-with-disabilities-too-often-disenfranchised-179442.html | Voters With Disabilities Too Often Disenfranchised | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/l-in-helping-the-many-don-t-neglect-the-few-188999.html | In Helping the Many, Don't Neglect the Few | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-memorials-simon-bernard-e.html | Paid Notice: Memorials SIMON, BERNARD E. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/realestate/your-home-it-s-time-to-check-chimneys.html | YOUR HOME; It's Time To Check Chimneys | False | By Jay Romano | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/elton-brand-readies-for-nba-season.html | Elton Brand Readies For N.B.A. Season | False | By Chuck Slater | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-burton-victor-c.html | Paid Notice: Deaths BURTON, VICTOR C. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/chess-after-the-war-yugoslavs-resume-play.html | CHESS; After the War, Yugoslavs Resume Play | False | By Robert Byrne | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/c-correction-217271.html | Correction | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/two-county-propositions-on-ballot-for-voters.html | Two County Propositions on Ballot for Voters | False | By Donna Greene | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/college-football-east-it-s-a-coming-out-party-for-a-sophomore-passer.html | COLLEGE FOOTBALL: EAST; It's a Coming-Out Party For a Sophomore Passer | False | By Brandon Lilly | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-allen-sophie.html | Paid Notice: Deaths ALLEN, SOPHIE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/tv/spotlight-hey-everyone-s-cool-teen-age-aliens-too.html | SPOTLIGHT; Hey, Everyone's Cool, Teen-Age Aliens Too | False | By Justine Elias | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/c-corrections-205826.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/theater/theater-a-free-spirit-who-is-looking-for-his-soul.html | THEATER; A Free Spirit Who Is Looking for His Soul | False | By Robin Pogrebin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/ideas-trends-eating-disorder-the-fat-war-hope-amid-the-harm.html | Ideas & Trends: Eating Disorder; The Fat War: Hope Amid The Harm | False | By Gina Kolata | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/l-hip-hop-culture-how-teen-agers-feel-068814.html | HIP-HOP CULTURE; How Teen-Agers Feel | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/realestate/commercial-property-reckson-invests-heavily-in-its-manhattan-portfolio.html | Commercial Property; Reckson Invests Heavily in Its Manhattan Portfolio | False | By John Holusha | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/communities-before-the-prosperity-there-was-barbecue.html | COMMUNITIES; Before the Prosperity, There Was Barbecue | False | By Robert Strauss | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/college-football-rutgers-left-wondering-after-big-loss.html | COLLEGE FOOTBALL; Rutgers Left Wondering After Big Loss | False | By Ron Dicker | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-martha-grayson-allan-kessler.html | WEDDINGS; Martha Grayson, Allan Kessler | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/suffolk-county-gears-up-for-631-area-code.html | Suffolk County Gears Up for 631 Area Code | False | By John Rather | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/theater/theater-prescriptions-for-a-troubled-patient-the-theater.html | THEATER; Prescriptions for a Troubled Patient: The Theater | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/parents-blaming-parents.html | Parents Blaming Parents | False | By Lisa Belkin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/c-corrections-160555.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/in-brief-union-county-to-build-wall-to-contain-rahway-river.html | IN BRIEF; Union County to Build Wall To Contain Rahway River | False | By Lisa Suhay | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/our-towns-in-suburbia-fences-vanish-but-dogs-stay.html | Our Towns; In Suburbia, Fences Vanish But Dogs Stay | False | By Matthew Purdy | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/a-hospice-s-decision-stirs-opposition.html | A Hospice's Decision Stirs Opposition | False | By Melinda Tuhus | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-fink-helen.html | Paid Notice: Deaths FINK, HELEN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/business-world-tourism-from-scratch-in-central-asia-s-wilds.html | BUSINESS WORLD; Tourism From Scratch In Central Asia's Wilds | False | By Stephen Kinzer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/us/a-closer-look-at-the-high-seas-and-the-fine-print.html | A Closer Look at the High Seas and the Fine Print | False | By Douglas Frantz | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/l-incomplete-team-217026.html | Incomplete Team | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-catherine-rinaldi-david-skoblow.html | WEDDINGS; Catherine Rinaldi, David Skoblow | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/nursing-home-demolition-to-be-pursued-despite-ruling.html | Nursing Home Demolition To Be Pursued Despite Ruling | False | By Thomas J. Lueck | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/playing-in-the-neighborhood-190624.html | PLAYING IN THE NEIGHBORHOOD | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/us/boeing-failed-to-disclose-1980-findings.html | Boeing Failed To Disclose 1980 Findings | False | By Robert D. McFadden | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/fyi-191256.html | F.Y.I. | False | By Daniel B. Schneider | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-lehmann-maier.html | Paid Notice: Deaths LEHMANN, MAIER | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/bugged.html | Bugged | False | By Douglas Foster | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/realestate/residential-life-is-returning-to-atlanta-s-downtown.html | Residential Life Is Returning to Atlanta's Downtown | False | By Lyn Riddle | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/lives-just-win-baby.html | Lives; Just Win, Baby | False | By David Shields | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/jersey-footlights-an-actor-present-and-future.html | JERSEY FOOTLIGHTS; An Actor, Present and Future | False | By Alvin Klein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/l-elegy-to-a-dumpscape-135593.html | Elegy to a Dumpscape | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-klepper-rose.html | Paid Notice: Deaths KLEPPER, ROSE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-madeline-meehan-james-welker.html | WEDDINGS; Madeline Meehan, James Welker | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/l-italian-experience-omitted-in-a-black-white-essay-206733.html | Italian Experience Omitted In a Black-White Essay | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/muted-echoes-of-the-civil-war.html | Muted Echoes of the Civil War | False | By Jennifer Moses | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-martinez-julio.html | Paid Notice: Deaths MARTINEZ, JULIO | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/benefits-192759.html | BENEFITS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/us/gore-is-finding-insider-image-tough-to-shake.html | Gore Is Finding Insider Image Tough to Shake | False | By Don van Natta Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/art-love-and-history-lavishly-elegant.html | ART; Love and History, Lavishly Elegant | False | By Bill Zimmer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/us/sovereign-islands-special-report-getting-sick-high-seas-question-accountability.html | SOVEREIGN ISLANDS -- A special report.; Getting Sick on the High Seas: A Question of Accountability | False | By Douglas Frantz | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/l-transposition-making-it-final-206806.html | TRANSPOSITION; Making It 'Final' | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/us/political-briefing-consumer-s-guide-to-the-candidates.html | Political Briefing; Consumer's Guide To The Candidates | False | By B. Drummond Ayres Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/a-ballerina-s-life-after-balanchine.html | A Ballerina's Life After Balanchine | False | By Leslie Kandell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/world/a-timorese-era-closes-quietly-as-army-goes.html | A Timorese Era Closes Quietly As Army Goes | False | By Seth Mydans | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/l-the-search-engine-135534.html | The Search Engine | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/l-the-importance-of-matthew-barney-135577.html | The Importance of Matthew Barney | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/books-in-brief-fiction-poetry-hot-seat-in-the-senate.html | Books in Brief: Fiction & Poetry; Hot Seat in the Senate | False | By Erik Tarloff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-noble-dr-jerome.html | Paid Notice: Deaths NOBLE, DR. JEROME | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/pro-football-signals-are-scrambled-about-parcells-s-future.html | PRO FOOTBALL; Signals Are Scrambled About Parcells's Future | False | By Gerald Eskenazi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/the-way-we-live-now-10-31-99-the-ethicist-a-free-ride.html | The Way We Live Now: 10-31-99; The Ethicist; A Free Ride | False | By Randy Cohen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/the-nation-head-start-everyone-toddling-off-to-preschool.html | The Nation: Head Start, Everyone; Toddling Off to Preschool | False | By Jodi Wilgoren | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-paul-kline-and-brooke-remick.html | WEDDINGS; Paul Kline and Brooke Remick | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/october-24-30-a-mysterious-flight-to-death.html | October 24-30; A Mysterious Flight to Death | False | By Matthew L. Wald | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/opinion/l-defense-against-attack-195111.html | Defense Against Attack | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/october-24-30-a-new-protest-in-tiananmen-square.html | October 24-30; A New Protest In Tiananmen Square | False | By Erik Eckholm | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/cuttings-this-week-attention-to-foliage-and-seedpods.html | CUTTINGS; THIS WEEK; Attention to Foliage and Seedpods | False | By Patricia Jonas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/opinion/l-how-dues-are-used-199990.html | How Dues Are Used | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-hirschfeld-robert.html | Paid Notice: Deaths HIRSCHFELD, ROBERT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/q-a-122963.html | Q & A | False | By Joseph Siano | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/theater-a-play-for-a-past-century-this-one-and-the-next.html | THEATER; A Play for a Past Century, This One and the Next | False | By Alvin Klein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/the-miss-match.html | The Miss Match | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/world-caucasus-china-zealots-latest-targets-are-poor-remote-vulnerable.html | The World: From the Caucasus to China; Zealots' Latest Targets Are Poor, Remote and Vulnerable | False | By Stephen Kinzer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/us/murder-trial-of-13-year-old-puts-focus-on-michigan-law.html | Murder Trial of 13-Year-Old Puts Focus on Michigan Law | False | By Keith Bradsher | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/bookend-the-race-to-the-bottom.html | Bookend; The Race to the Bottom | False | By Caroline Alexander | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/l-right-questions-217000.html | Right Questions | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/opinion/l-medicare-drug-benefit-199893.html | Medicare Drug Benefit | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/high-school-football-linebacking-throwback-helps-still-perfect-delbarton-thump.html | HIGH SCHOOL FOOTBALL; A Linebacking Throwback Helps Still-Perfect Delbarton Thump Wayne Valley | False | By Steve Popper | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/dining-out-cross-cultural-menu-provides-excitement.html | DINING OUT; Cross-Cultural Menu Provides Excitement | False | By Joanne Starkey | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/opinion/liberties-the-vulture-culture.html | Liberties; The Vulture Culture | False | By Maureen Dowd | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/realestate/in-the-region-westchester-avalon-joins-new-roc-city-for-new-rochelle-revival.html | In the Region /Westchester; Avalon Joins New Roc City for New Rochelle Revival | False | By Mary McAleer Vizard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/on-the-street-what-autumn-coats-whisper.html | ON THE STREET; What Autumn Coats Whisper | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/art-architecture-finding-the-reality-that-lies-just-beyond-the-real.html | ART/ARCHITECTURE; Finding the Reality That Lies Just Beyond the Real | False | By Miles Unger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/raising-money-with-imagination-and-thrift-shop-creativity.html | Raising Money With Imagination and Thrift Shop Creativity | False | By Bess Liebenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-anne-robison-kemper-matt-jr.html | WEDDINGS; Anne Robison, Kemper Matt Jr. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/private-sector-less-than-full-disclosure.html | PRIVATE SECTOR; Less Than Full Disclosure | False | By Gretchen Morgenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/personal-business-creative-writing.html | PERSONAL BUSINESS; Creative Writing | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-eve-maldonado-peter-j-o-toole.html | WEDDINGS; Eve Maldonado, Peter J. O'Toole | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/world/bosnia-has-achieved-peace-but-not-ethnic-unity-a-study-finds.html | Bosnia Has Achieved Peace but Not Ethnic Unity, a Study Finds | False | By Jane Perlez | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/suddenly-hot-uptown-has-its-soha.html | Suddenly Hot: Uptown Has Its SoHa | False | By Nina Siegal | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/personal-business-diary-bitten-by-the-tax-bug.html | PERSONAL BUSINESS; DIARY; Bitten by the Tax Bug | False | By David Cay Johnston | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/investing-seeing-value-in-a-stake-and-even-in-the-steaks.html | INVESTING; Seeing Value in a Stake, And Even in the Steaks | False | By Alison Rogers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/realestate/postings-a-web-site-with-resumes-for-renters-with-pets.html | POSTINGS: A Web Site With Resumes; For Renters With Pets | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/the-inferno.html | The Inferno | False | By Maria Flook | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-mcafee-mary-ann.html | Paid Notice: Deaths MCAFEE, MARY ANN | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/first-lady-of-flowers-surveys-domain.html | First Lady Of Flowers Surveys Domain | False | By Roberta Hershenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/kenneth-mackenzie-79-dancer-of-lead-roles-at-ballets-russes.html | Kenneth MacKenzie, 79, Dancer Of Lead Roles at Ballets Russes | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-memorials-cole-charles-j.html | Paid Notice: Memorials COLE, CHARLES J. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/in-brief-convicted-robber-challenges-three-strikes-sentencing-law.html | IN BRIEF; Convicted Robber Challenges 'Three Strikes' Sentencing Law | False | By Karen Demasters | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/driving-ahead-on-turnpike-new-rest-areas-and-billboards.html | DRIVING; Ahead on Turnpike New Rest Areas And Billboards | False | By Karen Demasters | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/golf-all-back-to-normal-woods-is-the-leader.html | GOLF; All Back to Normal: Woods Is the Leader | False | By Clifton Brown | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/in-brief-charter-schools.html | IN BRIEF; Charter Schools | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/opinion/l-is-a-cold-soda-worth-more-on-a-hot-day-216755.html | Is a Cold Soda Worth More on a Hot Day? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/realestate/if-you-re-thinking-living-morristown-nj-presence-past-lively-downtown.html | If You're Thinking of Living In /Morristown, N.J.; Presence of the Past in a Lively Downtown | False | By Jerry Cheslow | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/opinion/l-abortion-an-endangered-right-216720.html | Abortion: An Endangered Right | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-mae-hsieh-gregory-bylinsky.html | WEDDINGS; Mae Hsieh, Gregory Bylinsky | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/movies/film-making-an-austen-heroine-more-like-austen.html | FILM; Making an Austen Heroine More Like Austen | False | By Barbara Kantrowitz | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/c-correction-192465.html | Correction | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/thoreaus-soggy-beach-trek.html | Thoreau's Soggy Beach Trek | False | By Leslie Allen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/in-the-garden-appreciating-the-leaves-and-even-the-work.html | IN THE GARDEN; Appreciating the Leaves, and Even the Work | False | By Joan Lee Faust | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/new-noteworthy-paperbacks-067938.html | New & Noteworthy Paperbacks | False | By Scott Veale | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/after-its-latest-facelift-a-younger-sexier-dow.html | After Its Latest Facelift, A Younger, Sexier Dow | False | By Floyd Norris | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/l-the-knockdown-135569.html | The Knockdown | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-memorials-greenberg-herbert.html | Paid Notice: Memorials GREENBERG, HERBERT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-fisher-samuel.html | Paid Notice: Deaths FISHER, SAMUEL | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/c-corrections-216410.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/books-in-brief-nonfiction-080926.html | Books in Brief: Nonfiction | False | By Judith Newman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/politics-and-government-mothers-hope-they-re-one-in-a-million.html | POLITICS AND GOVERNMENT; Mothers Hope They're One in a Million | False | By George James | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/wines-to-match-fall-colors-a-big-red-from-italy.html | WINES; To Match Fall Colors, A Big Red From Italy | False | By J. R. Riley | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/government-state-s-representatives-in-washington.html | GOVERNMENT; State's Representatives In Washington | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/living-hand-to-mouth.html | Living Hand to Mouth | False | By Richard Eder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/coping-as-crises-come-and-go-hale-house-persists.html | COPING; As Crises Come and Go, Hale House Persists | False | By Felicia R. Lee | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/music-still-the-place-to-take-a-chance.html | MUSIC; Still the Place to Take a Chance | False | By Meredith Monk | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/business-just-imagine.html | BUSINESS; Just Imagine . . . | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-chelsea-will-a-tower-slip-through-a-law-s-rear-window.html | NEIGHBORHOOD REPORT: CHELSEA; Will a Tower Slip Through a Law's Rear Window? | False | By David Kirby | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/the-way-we-live-now-10-31-99-on-language-rip-tootin-poorbacks.html | The Way We Live Now: 10-31-99: On Language; Rip-Tootin' Poorbacks | False | By William Safire | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/1999-2000-nba-preview-the-west-is-still-the-best.html | 1999-2000 N.B.A. PREVIEW; The West Is Still the Best | False | By Mike Wise | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/baseball-notebook-off-season-challenge-how-to-beat-the-yanks.html | BASEBALL: NOTEBOOK; Off-Season Challenge: How to Beat the Yanks | False | By Murray Chass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/books-in-brief-fiction-poetry-081000.html | Books in Brief: Fiction & Poetry | False | By Charles Wilson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/theater-ready-to-rumble-a-heavy-puncher-whos-outrageous.html | THEATER; Ready to Rumble: A Heavy Puncher Who's Outrageous | False | By Julide Tanriverdi and Bjoern Trautwein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-gold-abe.html | Paid Notice: Deaths GOLD, ABE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/in-brief-student-awards.html | IN BRIEF; Student Awards | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-debbie-gould-keith-agisim.html | WEDDINGS; Debbie Gould, Keith Agisim | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/bringing-out-the-dead.html | Bringing Out the Dead | False | By Monique P. Yazigi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/backtalk-the-nba-s-drug-program-is-nothing-more-than-a-masquerade.html | Backtalk; The N.B.A.'s Drug Program Is Nothing More Than a Masquerade | False | By Armen Keteyian | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-memorials-korn-jack.html | Paid Notice: Memorials KORN, JACK | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/new-yorkers-co-manicures-and-pedicures-in-a-relaxing-way.html | NEW YORKERS & CO.; Manicures and Pedicures, In a Relaxing Way | False | By Allison Fass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/ideas-trends-here-s-one-top-10-list-nobody-wants-to-make.html | Ideas & Trends; Here's One Top 10 List Nobody Wants to Make | False | By Timothy L. O'Brien | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-baron-benjamin-cardozo.html | Paid Notice: Deaths BARON, BENJAMIN CARDOZO | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/ideas-trends-fear-itself-the-right-dose-of-scare-tactics.html | Ideas & Trends: Fear, Itself; The Right Dose of Scare Tactics | False | By Jeff Stryker | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/travel-advisory-an-airport-enters-the-realm-of-museums.html | TRAVEL ADVISORY; An Airport Enters The Realm of Museums | False | By Christopher Hall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/battery-reminder.html | Battery Reminder | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/ideas-trends-in-panama-a-party-but-no-guests.html | Ideas & Trends; In Panama, a Party But No Guests | False | By David E. Sanger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/opinion/l-why-the-silence-on-chechnya-216810.html | Why the Silence On Chechnya? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/television-radio-the-philosopher-and-the-warrior-of-suffrage.html | TELEVISION/RADIO; The Philosopher and the Warrior of Suffrage | False | By Suzanne MacNeille | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/wine-under-20-a-red-to-nurse-and-gulp.html | WINE UNDER $20; A Red to Nurse and Gulp | False | By Howard G. Goldberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/world/china-enacts-tough-law-to-undercut-banned-cult.html | China Enacts Tough Law To Undercut Banned Cult | False | By Erik Eckholm | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/testifying-to-the-commercial-power-of-sacred-steel.html | Testifying to the Commercial Power of Sacred Steel | False | By John Morthland | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/baseball-after-earning-job-with-a-letter-a-bat-boy-becomes-part-yankees-family.html | BASEBALL; After Earning Job With a Letter, a Bat Boy Becomes Part of Yankees' Family | False | By Buster Olney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/c-corrections-173096.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/candidates-vie-for-council-and-district-attorney-slots.html | Candidates Vie for Council And District Attorney Slots | False | By Jonathan P. Hicks | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-dominique-anglade-eric-neblung.html | WEDDINGS; Dominique Anglade, Eric Neblung | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/realestate/habitats-400-chambers-street-former-navy-man-finds-a-home-by-the-river.html | Habitats /400 Chambers Street; Former Navy Man Finds A Home by the River | False | By Trish Hall | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-ranieri-thomas.html | Paid Notice: Deaths RANIERI, THOMAS | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/travel-advisory-a-new-way-to-see-bermuda-s-capital.html | TRAVEL ADVISORY; A New Way to See Bermuda's Capital | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/labor-dispute.html | Labor Dispute | False | By Ann Finkbeiner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/world/with-victory-still-elusive-ulster-talks-to-continue.html | With Victory Still Elusive, Ulster Talks To Continue | False | By Warren Hoge | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/us/political-briefing-making-peace-missouri-style.html | Political Briefing Making Peace, Missouri-Style | False | By B. Drummond Ayres Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/jersey-footlights-the-woman-behind-the-bows.html | JERSEY FOOTLIGHTS; The Woman Behind the Bows | False | By Dulcie Leimbach | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/frugal-traveler-the-siren-charms-of-venice.html | FRUGAL TRAVELER; The Siren Charms of Venice | False | By Daisann McLane | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/skewered.html | Skewered | False | By Susan Bolotin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/october-24-30-a-vote-against-doctor-assisted-suicide.html | October 24-30; A Vote Against Doctor-Assisted Suicide | False | By Sam Howe Verhovek | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/books-in-brief-nonfiction.html | Books in Brief: Nonfiction | False | By Julia Douglas | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-central-park-sweeping-views-park-row-idling-buses.html | NEIGHBORHOOD REPORT: CENTRAL PARK; Sweeping Views of the Park And a Row of Idling Buses | False | By David Kirby | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/restaurants-rustic-plus.html | RESTAURANTS; Rustic Plus | False | By Catherine Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/us/new-orleans-casino-swaggers-past-the-doubts-on-opening-day.html | New Orleans Casino Swaggers Past the Doubts on Opening Day | False | By David Firestone | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/us/political-briefing-abortion-issue-raises-red-flags.html | Political Briefing Abortion Issue Raises Red Flags | False | By B. Drummond Ayres Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/1999-2000-nba-preview-notebook-spurs-pressing-to-get-out-vote-in-san-antonio.html | 1999-2000 N.B.A. PREVIEW: NOTEBOOK; Spurs Pressing To Get Out Vote In San Antonio | False | By Mike Wise | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/l-the-importance-of-matthew-barney-135585.html | The Importance of Matthew Barney | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/brooklyn-museum-recruited-donors-who-stood-to-gain.html | BROOKLYN MUSEUM RECRUITED DONORS WHO STOOD TO GAIN | False | By David Barstow | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/the-guide-161721.html | THE GUIDE | False | By Eleanor Charles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-brooke-bedrick-and-carl-bauer.html | WEDDINGS; Brooke Bedrick and Carl Bauer | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/personal-business-diary-a-rare-opportunity-to-reverse-losses.html | PERSONAL BUSINESS: DIARY; A Rare Opportunity To Reverse Losses | False | By Jan M. Rosen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/guru-john-mahdessian-dry-cleaning-for-perfectionists-and-the-merely-finicky.html | GURU: John Mahdessian; Dry Cleaning for Perfectionists and the Merely Finicky | False | By Monique P. Yazigi | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/the-boating-report-italian-boat-wins-cup-trials-first-round.html | THE BOATING REPORT; Italian Boat Wins Cup Trials' First Round | False | By Herb McCormick | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/october-24-30-an-odd-couple-fights-for-a-nomination.html | October 24-30; An Odd Couple Fights for a Nomination | False | By Francis X. Clines | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/opinion/isolationism-s-return.html | Isolationism's Return | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/travel-advisory-in-boston-radical-art-of-pharaohs-of-the-sun.html | TRAVEL ADVISORY; In Boston, Radical Art Of Pharaohs of the Sun | False | By Ray Cormier | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/in-brief-new-mosquito-controls.html | IN BRIEF; New Mosquito Controls | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/bitter-pills-for-ailing-hospitals.html | Bitter Pills for Ailing Hospitals | False | By Milt Freudenheim | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/l-in-helping-the-many-don-t-neglect-the-few-188980.html | In Helping the Many, Don't Neglect the Few | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/it-gets-worse.html | It Gets Worse | False | By Sarah Payne Stuart | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/tracing-a-path-real-and-historical.html | Tracing a Path, Real and Historical | False | By William Zimmer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-kerry-connolly-james-sandnes.html | WEDDINGS; Kerry Connolly, James Sandnes | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/opinion/l-abortion-an-endangered-right-216712.html | Abortion: An Endangered Right | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/my-money-my-life-twentysomethings-lament.html | MY MONEY, MY LIFE; Twentysomethings' Lament | False | By Amy Wu | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/from-the-humble-mini-series-comes-the-magnificent-megamovie.html | From the Humble Mini-Series Comes the Magnificent Megamovie | False | By Vincent Canby | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-margaret-weinbaum-john-zucker.html | WEDDINGS; Margaret Weinbaum, John Zucker | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/soapbox-speaking-for-himself.html | SOAPBOX; Speaking for Himself | False | By Lincoln Schnur-Fishman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/texas-town-southern-style.html | Texas Town, Southern Style | False | By Kathryn Jones | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/art-reviews-tiles-and-drawings-and-beyond.html | ART REVIEWS; Tiles and Drawings, and Beyond | False | By Phyllis Braff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/opinion/l-little-people-s-voices-216780.html | 'Little People's' Voices | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/world/as-the-battlegrounds-shift-the-draft-fades-in-europe.html | As the Battlegrounds Shift, the Draft Fades in Europe | False | By Craig R. Whitney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-pollins-martin-s.html | Paid Notice: Deaths POLLINS, MARTIN S. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/plus-tennis-generali-open-pierce-and-testud-advance-to-final.html | PLUS: TENNIS -- GENERALI OPEN; Pierce and Testud Advance to Final | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/l-a-welcome-change-in-the-workplace-206598.html | A Welcome Change In the Workplace | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/the-way-we-live-now-10-31-99-encounter-a-joy-ride-with-ralph-nader.html | The Way We Live Now: 10-31-99; Encounter; A Joy Ride With Ralph Nader | False | By Jeffrey Goldberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/state-knew-of-risky-heroin-treatment-before-patient-deaths.html | State Knew of Risky Heroin Treatment Before Patient Deaths | False | By Paul Zielbauer | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/long-island-vines-hargrave-s-new-owners-ready-for-big-splash.html | LONG ISLAND VINES; Hargrave's New Owners Ready for Big Splash | False | By Howard G. Goldberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-mayer-vivian-michele.html | Paid Notice: Deaths MAYER, VIVIAN MICHELE | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/october-24-30-filming-in-black-and-white.html | October 24-30; Filming in Black and White | False | By Anemona Hartocollis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/tricky-thieves-find-200000-under-bed.html | Tricky Thieves Find $200,000 Under Bed | False | By Jayson Blair | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/the-world-a-link-that-drives-palestinians-apart.html | The World; A Link That Drives Palestinians Apart | False | By William A. Orme Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/in-brief-affirmative-action.html | IN BRIEF; Affirmative Action | False | By Elsa Brenner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/us/witches-cast-as-the-neo-pagans-next-door.html | Witches Cast as the Neo-Pagans Next Door | False | By Gustav Niebuhr | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/investing-debating-the-rebound-in-bank-stocks.html | INVESTING; Debating the Rebound in Bank Stocks | False | By Robert D. Hershey Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/guard-shoots-cabby-who-bit-piece-of-ear.html | Guard Shoots Cabby Who Bit Piece of Ear | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/artarchitecture-a-closer-look-reveals-a-dutch-michelangelo.html | ART/ARCHITECTURE; A Closer Look Reveals a Dutch Michelangelo | False | By Theodore K. Rabb | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/realestate/the-market-inventory-down-prices-up.html | The Market; Inventory Down, Prices Up | False | By Sana Siwolop | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/opinion/l-listening-to-candidates-199885.html | Listening to Candidates | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-lorberbaum-shirley.html | Paid Notice: Deaths LORBERBAUM, SHIRLEY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/new-yorkers-co-opening-up-a-toy-box-by-moving-a-few-blocks.html | NEW YORKERS & CO.; Opening Up a Toy Box By Moving a Few Blocks | False | By Allison Fass | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/best-sellers-october-31-1999.html | BEST SELLERS: October 31, 1999 | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/television-radio-from-confidentiality-to-anybody-who-tunes-in.html | TELEVISION/RADIO; From Confidentiality to Anybody Who Tunes In | False | By Andrea Higbie | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-leigh-benevento-thomas-mchugh.html | WEDDINGS; Leigh Benevento, Thomas McHugh | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/1999-2000-nba-preview-marbury-van-horn-duo-may-be-up-with-the-best.html | 1999-2000 N.B.A. PREVIEW; Marbury-Van Horn Duo May Be Up With the Best | False | By Chris Broussard | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/music-opera-star-returns-to-storrs-to-sing.html | MUSIC; Opera Star Returns To Storrs to Sing | False | By Robert Sherman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/style-men-in-masks.html | Style; Men in Masks | False | By Kent Black | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/hiding-a-secret-not-from-your-garbageman.html | Hiding a Secret? Not From Your Garbageman | False | By Charlie Leduff | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/october-24-30-assassination-in-armenia.html | October 24-30; Assassination in Armenia | False | By Michael Wines | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/sports-of-the-times-a-valuable-lesson-fleeting-fame.html | Sports Of The Times; A Valuable Lesson: Fleeting Fame | False | By Harvey Araton | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/urban-tactics-will-trade-acupuncture-for-manicure-and-pasta.html | URBAN TACTICS; Will Trade Acupuncture For Manicure and Pasta | False | By Lynn Ermann | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/music-jubilee-concert-for-music-teachers.html | MUSIC; Jubilee Concert for Music Teachers | False | By Robert Sherman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-deblasio-jo.html | Paid Notice: Deaths DEBLASIO, JO | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/opinion/l-why-the-silence-on-chechnya-216801.html | Why the Silence On Chechnya? | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/us/census-fight-is-put-on-hold-until-a-count-is-completed.html | Census Fight Is Put on Hold Until a Count Is Completed | False | By Steven A. Holmes | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-catherine-decter-and-edward-sim.html | WEDDINGS; Catherine Decter and Edward Sim | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/the-nation-tribalism-in-politics-ethnic-posturing-isn-t-simple-anymore.html | The Nation: Tribalism; In Politics, Ethnic Posturing Isn't Simple Anymore | False | By Adam Nagourney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/on-the-map-a-studio-where-the-saints-go-marching-out.html | ON THE MAP; A Studio Where the Saints Go Marching Out | False | By Angela Starita | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/the-gulf-between-the-ears.html | The Gulf Between the Ears | False | By Paul Churchland | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/food-salem-s-lot.html | Food; Salem's Lot | False | By Molly O'Neill | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/practical-traveler-mix-and-match-frills-on-flights.html | PRACTICAL TRAVELER; Mix and Match Frills on Flights | False | By Roger Collis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/realestate/postings-part-300-million-master-plan-for-st-john-s-campus-cesar-pelli-church.html | POSTINGS: Part of $300 Million Master Plan; For St. John's Campus, A Cesar Pelli Church | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/realestate/l-development-in-long-beach-139698.html | Development In Long Beach | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/figure-skating-kwan-is-spinning-as-both-student-and-athlete.html | FIGURE SKATING; Kwan Is Spinning as Both Student and Athlete | False | By Robin Finn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/mornings-they-like-to-watch.html | Mornings, They Like To Watch | False | By James Barron | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/automobiles/behind-wheel-2000-ford-focus-econobox-turns-corner-picks-up-some-edge.html | BEHIND THE WHEEL /2000 Ford Focus; The Econobox Turns a Corner and Picks Up Some Edge | False | By Michelle Krebs | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/market-watch-over-the-rainbow-with-amazoncom.html | MARKET WATCH; Over the Rainbow With Amazon.com | False | By Gretchen Morgenson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-kathleen-nolan-eric-schoenfield.html | WEDDINGS; Kathleen Nolan, Eric Schoenfield | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-freedson-sam.html | Paid Notice: Deaths FREEDSON, SAM | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/realestate/c-corrections-189464.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/l-in-helping-the-many-don-t-neglect-the-few-188972.html | In Helping the Many, Don't Neglect the Few | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/pulse-for-little-smiles-cheese.html | PULSE; For Little Smiles ('Cheese') | False | By Ellen Tien | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/retirees-aid-pupils-in-reading.html | Retirees Aid Pupils In Reading | False | By Merri Rosenberg | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-jeannemarie-o-brien-yves-casimir.html | WEDDINGS; Jeannemarie O'Brien, Yves Casimir | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/the-guide-159670.html | THE GUIDE | False | By Barbara Delatiner | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/us/family-values-or-the-lack-at-issue-in-a-tight-election.html | Family Values, or the Lack, At Issue in a Tight Election | False | By B. Drummond Ayres Jr. | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/the-view-from-greenwich-an-afternoon-to-honor-remaking-lives-rebuilding-dignity.html | The View From/Greenwich; An Afternoon to Honor Remaking Lives, Rebuilding Dignity | False | By Valerie Cruice | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/stow-all-pythons-in-the-overhead-bin.html | Stow All Pythons in the Overhead Bin | False | By Kinky Friedman | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/c-corrections-205834.html | Corrections | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-vows-jennifer-lach-and-paul-gill.html | WEDDINGS: VOWS; Jennifer Lach and Paul Gill | False | By Lois Smith Brady | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/world/from-a-gallop-to-a-saunter-mideast-leaders-fear-that-talks-have-stalled.html | From a Gallop to a Saunter; Mideast Leaders Fear That Talks Have Stalled | False | By Deborah Sontag | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/home-clinic-tracking-and-patching-leaky-roofs.html | HOME CLINIC; Tracking and Patching Leaky Roofs | False | By Edward R. Lipinski | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/world/washington-memo-gentler-look-at-the-us-world-role.html | Washington Memo; Gentler Look at the U.S. World Role | False | By John M. Broder | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/opinion-rise-and-fall-of-our-hockey-team.html | OPINION; Rise and Fall of Our Hockey Team | False | By Jules W. Rabin | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/l-transposition-much-harm-done-206792.html | TRANSPOSITION; Much Harm Done | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/hockey-to-win-the-flyers-rally-last-and-best.html | HOCKEY; To Win, the Flyers Rally Last and Best | False | By Alex Yannis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/theater-review-taking-the-political-to-a-personal-level.html | THEATER REVIEW; Taking the Political To a Personal Level | False | By Alvin Klein | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/databank-october-25-october-29-from-the-economy-a-familiar-song.html | DATABANK; OCTOBER 25 - OCTOBER 29; From the Economy, a Familiar Song | False | By Patrick J. Lyons | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/movies/c-correction-136620.html | Correction | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/quotation-of-the-day-216054.html | QUOTATION OF THE DAY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/the-forgotten-war.html | The Forgotten War | False | By Chris Tomlinson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/plus-baseball-chicago-cubs-baylor-to-accept-deal-as-manager.html | PLUS: BASEBALL -- CHICAGO CUBS; Baylor to Accept Deal as Manager | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/the-guide-162426.html | THE GUIDE | False | By Eleanor Charles | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/the-way-we-live-now-10-31-99-what-they-were-thinking.html | The Way We Live Now: 10-31-99; What They Were Thinking | False | By Catherine Saint Louis | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/private-sector-a-crash-course-in-history.html | PRIVATE SECTOR; A Crash Course in History | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/rediscovering-a-colorful-college-town.html | Rediscovering A Colorful College Town | False | By Brenda Fowler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-lower-manhattan-a-police-station-without-cops.html | NEIGHBORHOOD REPORT: LOWER MANHATTAN; A Police Station Without Cops Or Criminals | False | By Suzanne Billo Kaiser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/l-things-to-consider-on-election-day-189006.html | Things to Consider On Election Day | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-goldstein-aaron-f.html | Paid Notice: Deaths GOLDSTEIN, AARON F. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/dance-mellower-now-a-resolute-romantic-keeps-trying.html | DANCE; Mellower Now, A Resolute Romantic Keeps Trying | False | By Ann Daly | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/jersey-footlights-symphony-recruits-a-jazzman.html | JERSEY FOOTLIGHTS; Symphony Recruits a Jazzman | False | By Leslie Kandell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/voters-guide-to-the-referendum-on-14-revisions-to-new-york-city-s-charter.html | Voters' Guide to the Referendum on 14 Revisions to New York City's Charter | False | By David M. Herszenhorn | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/man-accused-of-in-flight-attack-loses-a-lawsuit.html | Man Accused of In-Flight Attack Loses a Lawsuit | False | By Benjamin Weiser | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/l-anti-violence-mural-has-fans-in-park-slope-206717.html | Anti-Violence Mural Has Fans in Park Slope | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/l-what-is-classical-appreciating-variety-206822.html | WHAT IS CLASSICAL?; Appreciating Variety | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-tracie-hoffman-and-jason-cohen.html | WEDDINGS; Tracie Hoffman and Jason Cohen | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-futterman-sidney.html | Paid Notice: Deaths FUTTERMAN, SIDNEY | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/theater/l-antigay-theater-stylistic-change-206784.html | ANTIGAY THEATER; Stylistic Change | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/world/still-standing-special-report-ignoring-scars-milosevic-stubbornly-pressing.html | STILL STANDING -- A special report.; Ignoring Scars, Milosevic Is Stubbornly Pressing On | False | By Steven Erlanger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-susan-wong-and-robert-green.html | WEDDINGS; Susan Wong and Robert Green | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/need-a-laugh-try-a-cartoon-there-s-a-bank-for-it.html | Need a Laugh? Try a Cartoon. There's a Bank for It | False | By Jim Reisler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/footnotes-135950.html | Footnotes | False | By Kent Black | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/opinion/senseless-congressional-cuts.html | Senseless Congressional Cuts | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/food-from-soup-to-pancakes-the-other-faces-of-pumpkin.html | FOOD; From Soup to Pancakes, the Other Faces of Pumpkin | False | By Florence Fabricant | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/music-cream-of-new-yorks-composers-a-portrait.html | MUSIC; Cream of New York's Composers: A Portrait | False | By Greg Sandow | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/a-la-carte-creative-refined-food-at-bargain-prices.html | A LA CARTE; Creative, Refined Food at Bargain Prices | False | By Richard Jay Scholem | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-laura-menninger-david-strong.html | WEDDINGS; Laura Menninger, David Strong | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-ms-pollakowski-mr-plantemoli.html | WEDDINGS; Ms. Pollakowski, Mr. Plantemoli | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-ms-schuchinski-mr-schwartzberg.html | WEDDINGS; Ms. Schuchinski, Mr. Schwartzberg | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-amy-lesser-and-jay-courage.html | WEDDINGS; Amy Lesser and Jay Courage | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/pets-refocusing-animals-for-the-winter.html | PETS; Refocusing Animals For the Winter | False | By Sarah Hodgson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/classified/paid-notice-deaths-jormark-philip.html | Paid Notice: Deaths JORMARK, PHILIP | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-paul-avery-and-urania-poulis.html | WEDDINGS; Paul Avery and Urania Poulis | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/hockey-rangers-and-leetch-end-one-drought-but-another-persists.html | HOCKEY; Rangers and Leetch End One Drought, but Another Persists | False | By Jason Diamos | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/celebrating-where-the-world-opened-up.html | Celebrating Where 'The World Opened Up' | False | By Marcia Chambers | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/arts/artarchitecture-in-houston-a-museum-that-speaks-for-itself.html | ART/ARCHITECTURE; In Houston, a Museum That Speaks for Itself | False | By Lisa Germany | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/first-person-when-ike-sabotaged-halloween.html | FIRST PERSON; When Ike Sabotaged Halloween | False | By Helen Schary Motro | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/l-nurturing-nature-s-way-206601.html | Nurturing Nature's Way | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/tv-sports-all-century-became-all-about-rose-and-gray.html | TV SPORTS; All-Century Became All About Rose and Gray | False | By Richard Sandomir | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/l-yankee-pride-makes-fans-of-everyone-216976.html | Yankee Pride Makes Fans of Everyone | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/books-in-brief-fiction-poetry-080977.html | Books in Brief: Fiction & Poetry | False | By Betsy Groban | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/1999-2000-nba-preview-the-sprewell-weave-of-love-and-hate.html | 1999-2000 N.B.A. PREVIEW; The Sprewell Weave Of Love and Hate | False | By Selena Roberts | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/l-the-search-engine-135542.html | The Search Engine | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/the-last-tribal-battle.html | The Last Tribal Battle | False | By Diana Jean Schemo | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/playing-in-the-neighborhood-lower-manhattan-spooky-shakespeare-at-sea.html | PLAYING IN THE NEIGHBORHOOD: LOWER MANHATTAN; Spooky Shakespeare at Sea | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/tv/movies-critics-choice.html | MOVIES: CRITICS' CHOICE | False | By Lawrence Van Gelder and Howard Thompson | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/realestate/streetscapes-poppenhusen-institute-college-point-1870-community-center-for.html | Streetscapes/The Poppenhusen Institute in College Point; 1870 Community Center for a Queens Neighborhood | False | By Christopher Gray | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-harlem-values-collide-as-madison-ave-runs-into-125th-st.html | NEIGHBORHOOD REPORT: HARLEM; Values Collide as Madison Ave. Runs Into 125th St. | False | By Nina Siegal | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-alyssa-lesko-and-fabrizio-noli.html | WEDDINGS; Alyssa Lesko and Fabrizio Noli | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/automobiles/after-crashes-audi-recalls-its-tt.html | After Crashes, Audi Recalls Its TT | False | By Wendy Warren Keebler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/travel/travel-advisory-click-for-hotel-rooms-in-midtown-manhattan.html | TRAVEL ADVISORY; Click for Hotel Rooms In Midtown Manhattan | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/weekinreview/october-24-30-a-birthday-bash-for-a-presumed-candidate.html | October 24-30; A Birthday Bash For a (Presumed) Candidate | False | By Adam Nagourney | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/theater/l-antigay-theater-conspiracy-nonsense-206776.html | ANTIGAY THEATER; Conspiracy? Nonsense | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/realestate/in-the-region-new-jersey-atlantic-city-is-expanding-a-renewal-area.html | In the Region /New Jersey; Atlantic City Is Expanding a Renewal Area | False | By Rachelle Garbarine | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/realestate/q-a-181773.html | Q. & A. | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-caroline-newstead-and-jason-hacker.html | WEDDINGS; Caroline Newstead and Jason Hacker | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/sports/l-three-home-runs-by-curtis-216984.html | Three Home Runs by Curtis | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/opinion/l-poverty-and-policy-195499.html | Poverty and Policy | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/personal-business-the-siren-swipe-of-the-debit-card.html | PERSONAL BUSINESS; The Siren Swipe of the Debit Card | False | By Jan M. Rosen | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/style/weddings-denis-roche-william-mark.html | WEDDINGS; Denis Roche, William Mark | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/need-a-cartoon-there-s-a-bank-for-it.html | Need a Cartoon? There's a Bank for It | False | By Jim Reisler | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/nassau-s-gop-incumbents-facing-a-challenge-for-a-change.html | Nassau's G.O.P. Incumbents Facing a Challenge, for a Change | False | By David M. Halbfinger | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/business-diary-held-accountable.html | BUSINESS: DIARY; Held Accountable | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/neighborhood-report-riverdale-neighbors-say-woodsman-don-t-spare-those-trees.html | NEIGHBORHOOD REPORT: RIVERDALE; Neighbors Say: Woodsman, Don't Spare Those Trees | False | By David Critchell | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/magazine/a-minority-of-one.html | A Minority of One | False | By James Traub | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/nyregion/a-reminder.html | A Reminder | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/business/investing-with-rudolph-k-kluiber-state-street-research-aurora-fund.html | INVESTING WITH -- Rudolph K. Kluiber; State Street Research Aurora Fund | False | By Carole Gould | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/books/guinness-on-tap.html | Guinness on Tap | False | By Barbara Grizzuti Harrison | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-10-31 | 1999-10-31 | https://www.nytimes.com/1999/10/31/opinion/l-suicide-and-pain-201723.html | Suicide and Pain | False | | 1999-12-13 | TX 5-028-476 | 2009-08-06 | TX 6-681-651 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/us/excerpts-from-bush-s-campaign-speech.html | Excerpts From Bush's Campaign Speech | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/cd-software-said-to-gather-data-on-users.html | CD Software Said to Gather Data on Users | False | By Sara Robinson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/classified/paid-notice-deaths-jones-robert-c.html | Paid Notice: Deaths JONES, ROBERT C. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/us/the-crash-of-egyptair-990-the-victims-young-and-old-set-for-adventure.html | THE CRASH OF EGYPTAIR 990: THE VICTIMS; Young and Old, Set for Adventure | False | By Amy Waldman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/more-on-the-crash.html | MORE ON THE CRASH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/arts/dance-review-playfulness-and-virtuosity-upstage-drama.html | DANCE REVIEW; Playfulness and Virtuosity Upstage Drama | False | By Anna Kisselgoff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/classified/paid-notice-deaths-hochberg-irving.html | Paid Notice: Deaths HOCHBERG, IRVING | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/more-stations-back-revised-dtv-standard.html | More Stations Back Revised DTV Standard | False | By Joel Brinkley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/classified/paid-notice-memorials-shear-peter-john.html | Paid Notice: Memorials SHEAR, PETER JOHN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/business-digest-219509.html | BUSINESS DIGEST | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/IHT-other-sports-events-steal-attention-from-the-start-of-world-cup.html | Other Sports Events Steal Attention From the Start of World Cup Season : Ski Industry Fears the Cold Shoulder | False | By Steve Keating, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/economic-calendar.html | Economic Calendar | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/nyc-marathon-the-fast-growth-of-a-very-slow-movement.html | NYC MARATHON; The Fast Growth of a Very Slow Movement | False | By Marc Bloom | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/for-election-day-ho-hum-races-but-a-rare-bit-of-hope-for-nassau-democrats.html | For Election Day, Ho-Hum Races, but a Rare Bit of Hope for Nassau Democrats | False | By David M. Halbfinger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/media-talk-comings-and-goings-at-conde-nast-raise-in-house-questions.html | Media Talk; Comings and Goings At Conde Nast Raise In-House Questions | False | By Alex Kuczynski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/one-dictator-at-a-time.html | One Dictator At a Time | False | By Mario Vargas Llosa | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/classified/paid-notice-deaths-goldberger-paul.html | Paid Notice: Deaths GOLDBERGER, PAUL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/classified/paid-notice-deaths-fein-samuel-wolf.html | Paid Notice: Deaths FEIN, SAMUEL WOLF | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/world/mahanambrata-brahmachari-is-dead-at-95.html | Mahanambrata Brahmachari Is Dead at 95 | False | By Gustav Niebuhr | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/dividend-meetings-218200.html | Dividend Meetings | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/classified/paid-notice-deaths-brustman-marianne-delaney.html | Paid Notice: Deaths BRUSTMAN, MARIANNE DELANEY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/classified/paid-notice-deaths-zagorin-sidney-n.html | Paid Notice: Deaths ZAGORIN, SIDNEY N. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/l-patient-confidentiality-200522.html | Patient Confidentiality | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/classified/paid-notice-deaths-feder-paula-pepe.html | Paid Notice: Deaths FEDER, PAULA (PEPE) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/IHT-hakkinen-captures-japanese-grand-prix-and-2d-straight-world.html | Hakkinen Captures Japanese Grand Prix and 2d Straight World Championship | False | By Velisarios Kattoulas, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/charges-unravel-drug-use-scholar-s-career.html | Charges Unravel Drug-Use Scholar's Career | False | By Juan Forero | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/classified/paid-notice-deaths-liddell-donald-macy.html | Paid Notice: Deaths LIDDELL, DONALD MACY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/rugby-france-shocks-new-zealand-to-advance.html | RUGBY; France Shocks New Zealand to Advance | False | By Christopher Clarey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/world/mexican-runs-on-both-change-and-stability.html | Mexican Runs on Both Change and Stability | False | By Sam Dillon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/c-corrections-226491.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/arts/bridge-a-prize-for-brilliant-play-for-an-australian-master.html | BRIDGE; A Prize for Brilliant Play For an Australian Master | False | By Alan Truscott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/5-people-are-shot-to-death-in-2nd-weekend-of-violence.html | 5 People Are Shot to Death In 2nd Weekend of Violence | False | By Kevin Flynn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/pro-basketball-for-muresan-the-joy-is-just-being-able-to-play.html | PRO BASKETBALL; For Muresan, the Joy Is Just Being Able to Play | False | By Chris Broussard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/arts/russian-museum-plans-a-satellite-for-london.html | Russian Museum Plans A Satellite for London | False | By Carol Vogel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/IHT-1949good-samaritan-in-our-pages100-75-and-50-years-ago.html | 1949'Good Samaritan : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/l-overpriced-medications-196991.html | Overpriced Medications | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/l-family-values-applied-200786.html | Family Values, Applied | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/worldbusiness/IHT-portuguese-case-tests-eu-crossborder-bank-mergers.html | Portuguese Case Tests EU Cross-Border Bank Mergers | False | By Barry James, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/in-brooklyn-neighbors-balk-at-a-baseball-plan.html | In Brooklyn, Neighbors Balk at a Baseball Plan | False | By Kit R. Roane | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/us/crash-egyptair-990-investigation-first-steps-inquiry-follow-pattern-made.html | THE CRASH OF EGYPTAIR 990: THE INVESTIGATION; First Steps of the Inquiry Follow a Pattern Made Familiar by Recent Airplane Crashes | False | By John Kifner and Andrew C. Revkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/classified/paid-notice-memorials-riker-john-l.html | Paid Notice: Memorials RIKER, JOHN L. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/patents-system-curtains-adapted-theater-film-sets-may-help-controlling-forest.html | Patents; A system of curtains adapted from theater and film sets may help in controlling forest fires. | False | By Sabra Chartrand | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/arts/william-wilson-51-co-author-of-witty-primer-for-college-grads.html | William Wilson, 51, Co-Author Of Witty Primer for College Grads | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/l-freehold-the-sequel-200670.html | Freehold, the Sequel | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/e-commerce-report-all-that-some-retailers-want-before-christmas-functional-site.html | E-Commerce Report; All that some retailers want before Christmas is a functional site. | False | By Bob Tedeschi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/metro-news-briefs-new-york-jury-in-subway-slaying-deliberates-for-a-3rd-day.html | METRO NEWS BRIEFS: NEW YORK; Jury in Subway Slaying Deliberates for a 3rd Day | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/us/victor-van-bourg-68-defender-of-organized-labor-in-court.html | Victor Van Bourg, 68, Defender Of Organized Labor in Court | False | By Eric Pace | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/l-on-test-ban-treaty-reopen-the-debate-226165.html | On Test Ban Treaty, Reopen the Debate | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/editors-note-223301.html | Editors' Note | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/us/crash-egyptair-990-plane-aircraft-with-good-record-but-carrier-with-security.html | THE CRASH OF EGYPTAIR 990: THE PLANE; An Aircraft With a Good Record, but a Carrier With Security Failures in Its Past | False | By Matthew L. Wald | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/theater/theater-review-cutting-ethical-corners-in-the-name-of-science-then-and-now.html | THEATER REVIEW; Cutting Ethical Corners in the Name of Science, Then and Now | False | By Peter Marks | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/pro-football-extra-points-peter-deflects-opposition.html | PRO FOOTBALL: EXTRA POINTS; Peter Deflects Opposition | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/horse-racing-baffert-holds-a-hand-with-nothing-but-aces.html | HORSE RACING; Baffert Holds a Hand With Nothing but Aces | False | By Joseph Durso | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/books/books-of-the-times-new-things-to-fear-from-an-old-type-of-madman.html | BOOKS OF THE TIMES; New Things to Fear From an Old Type of Madman | False | By Richard Bernstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/classified/paid-notice-deaths-leiher-florence-mccaffrey.html | Paid Notice: Deaths LEIHER, FLORENCE MCCAFFREY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/technology-motorola-offer-chip-that-can-support-variety-cell-phone-standards.html | TECHNOLOGY; Motorola to Offer a Chip That Can Support a Variety of Cell-Phone Standards | False | By John Markoff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/the-media-business-advertising-addenda-accounts-226645.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/classified/paid-notice-deaths-lambros-lambros-j.html | Paid Notice: Deaths LAMBROS, LAMBROS J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/media-talk-marital-woes-threaten-radio-star-s-image.html | Media Talk; Marital Woes Threaten Radio Star's Image | False | By Corey Kilgannon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/signatures-on-cyberspace-s-dotted-line.html | Signatures on Cyberspace's Dotted Line | False | By Jeri Clausing | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/classified/paid-notice-deaths-hager-charles.html | Paid Notice: Deaths HAGER, CHARLES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/world/leftist-is-ahead-in-uruguay-s-election.html | Leftist Is Ahead in Uruguay's Election | False | By Agence France-Presse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/IHT-217-feared-dead-after-boeing-767-disappears-suddenly-from-radar-screens.html | 217 Feared Dead After Boeing 767 Disappears Suddenly From Radar Screens on Flight to Cairo : Egyptian Airliner Crashes in Ocean Off U.S. | False | By Brian Knowlton, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/cyprus-company-buys-9-stake-in-lukoil.html | Cyprus Company Buys 9% Stake in Lukoil | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/classified/paid-notice-memorials-rulnick-doris.html | Paid Notice: Memorials RULNICK, DORIS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/us/public-lives-outside-the-gop-s-big-tent-hoping-he-s-let-back-in.html | PUBLIC LIVES; Outside the G.O.P.'s Big Tent, Hoping He's Let Back In | False | By David Stout | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/classified/paid-notice-deaths-shiller-berta.html | Paid Notice: Deaths SHILLER, BERTA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/l-science-makes-news-196886.html | Science Makes News | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/l-on-test-ban-treaty-reopen-the-debate-226157.html | On Test Ban Treaty, Reopen the Debate | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/media-business-advertising-addenda-kaplan-thaler-group-gains-insurance-client.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kaplan Thaler Group Gains Insurance Client | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/the-big-city-cut-taxes-not-so-fast-locals-warn.html | The Big City; Cut Taxes? Not So Fast, Locals Warn | False | By John Tierney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/IHT-1899kids-challenge-in-our-pages100-75-and-50-years-ago.html | 1899:Kid's Challenge : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/citibank-breaking-barrier-will-open-branch-in-israel.html | Citibank, Breaking Barrier, Will Open Branch in Israel | False | By William A. Orme Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/world/odessa-journal-an-aged-beauty-gets-a-face-lift-from-a-geologist.html | Odessa Journal; An Aged Beauty Gets a Face Lift From a Geologist | False | By Michael Wines | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/us/house-panel-says-it-will-release-fbi-notes-in-fund-raising-case.html | House Panel Says It Will Release F.B.I. Notes in Fund-Raising Case | False | By Neil A. Lewis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/us/don-t-give-us-little-wizards-the-anti-potter-parents-cry.html | Don't Give Us Little Wizards, The Anti-Potter Parents Cry | False | By Jodi Wilgoren | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/pro-football-tennessee-s-quick-start-sends-rams-to-first-defeat.html | PRO FOOTBALL; Tennessee's Quick Start Sends Rams to First Defeat | False | By Thomas George | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/books/seeing-anew-in-a-world-of-light-and-darkness.html | Seeing Anew In a World Of Light and Darkness | False | By Dinitia Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/l-why-three-never-works-anywhere-201617.html | Why Three Never Works, Anywhere | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/us/city-shaken-by-reports-of-school-shooting-plot.html | City Shaken by Reports of School Shooting Plot | False | By Robyn Meredith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/inside-225398.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/information-please.html | Information, Please | False | By Gerry Flahive | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/arts/on-tv-soon-look-for-latinos-nickelodeon-discovers-a-large-new-world-to-portray.html | On TV Soon, Look for Latinos; Nickelodeon Discovers a Large New World to Portray | False | By Mireya Navarro | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/arts/opera-review-trying-to-reach-a-lover-with-a-telephone-as-enemy.html | OPERA REVIEW; Trying to Reach a Lover With a Telephone as Enemy | False | By James R. Oestreich | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/metro-news-briefs-new-jersey-abandoned-newborn-in-critical-condition.html | METRO NEWS BRIEFS: NEW JERSEY; Abandoned Newborn In Critical Condition | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/metropolitan-diary-777242.html | Metropolitan Diary | False | By Michael Pollak | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/c-corrections-226505.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/classified/paid-notice-deaths-levine-julius-md.html | Paid Notice: Deaths LEVINE, JULIUS, M.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/l-coke-s-new-pricing-226122.html | Coke's New Pricing | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/reseeding-ivy-columbia-on-comeback-trail-from-troubles.html | Reseeding Ivy: Columbia on Comeback Trail From Troubles | False | By Karen W. Arenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/protecting-patient-privacy.html | Protecting Patient Privacy | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/books/revisions-fearlessly-taking-a-fresh-look-at-revered-artists.html | REVISIONS; Fearlessly Taking a Fresh Look at Revered Artists | False | By Margo Jefferson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/classified/paid-notice-deaths-mutterperl-muriel.html | Paid Notice: Deaths MUTTERPERL, MURIEL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/schwab-to-offer-rich-clients-access-to-private-offerings.html | Schwab to Offer Rich Clients Access to Private Offerings | False | By Patrick McGeehan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/l-congress-oversteps-226173.html | Congress Oversteps | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/classified/paid-notice-deaths-elan-hilia-d.html | Paid Notice: Deaths ELAN, HILIA D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL; Monday Morning Quarterback | False | By Joe Drape | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/l-what-right-to-bear-arms-226114.html | What Right to Bear Arms? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/classified/paid-notice-deaths-levin-marshall.html | Paid Notice: Deaths LEVIN, MARSHALL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/max-patkin-79-clown-prince-of-baseball.html | Max Patkin, 79, Clown Prince of Baseball | False | By Richard Goldstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/classified/paid-notice-deaths-wagner-eleanor-nee-langer.html | Paid Notice: Deaths WAGNER, ELEANOR (NEE LANGER) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/arts/opera-review-a-blind-pop-tenor-takes-on-the-operatic-stage.html | OPERA REVIEW; A Blind Pop Tenor Takes On the Operatic Stage | False | By Anthony Tommasini | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/compressed-data-revamped-britannica-site-is-swamped-by-demand.html | Compressed Data; Revamped Britannica Site Is Swamped by Demand | False | By Matt Richtel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/world/east-timorese-celebrate-in-their-newly-freed-capital.html | East Timorese Celebrate in Their Newly Freed Capital | False | By Seth Mydans | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/the-media-business-advertising-addenda-procter-gamble-adds-deutsch-to-its-roster.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Procter & Gamble Adds Deutsch to Its Roster | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/us/crash-egyptair-990-overview-egyptian-jet-carrying-217-plunges-into-atlantic.html | THE CRASH OF EGYPTAIR 990: THE OVERVIEW; EGYPTIAN JET, CARRYING 217, PLUNGES INTO THE ATLANTIC; CAUSE OF CRASH IS UNKNOWN | False | By Robert D. McFadden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/essay-running-huge-risks.html | Essay; Running Huge Risks | False | By William Safire | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/world/norwegian-diplomat-vital-to-93-oslo-pact-tries-for-encore.html | Norwegian Diplomat, Vital to '93 Oslo Pact, Tries for Encore | False | By Jane Perlez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/IHT-wallabies-win-tense-semifinal-in-extra-time-springboks-cup-hold.html | Wallabies Win Tense Semifinal in Extra Time : Springboks' Cup Hold Broken by Australia | False | By Peter Berlin, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/the-media-business-advertising-addenda-people-226653.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/suffolk-republicans-scarred-but-not-humbled-by-scandal.html | Suffolk Republicans Scarred, But Not Humbled, by Scandal | False | By John T. McQuiston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/compressed-data-chap-stick-chat-and-other-connections.html | Compressed Data; Chap Stick Chat And Other Connections | False | By Laurie J. Flynn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/world/behind-a-grisly-confession-the-torn-lives-of-colombian-children.html | Behind a Grisly Confession, the Torn Lives of Colombian Children | False | By Larry Rohter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/coaxing-the-smile-that-sells-baby-wranglers-in-demand-in-marketing-for-children.html | Coaxing the Smile That Sells; Baby Wranglers In Demand In Marketing for Children | False | By Patricia Winters Lauro | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/world/a-plan-to-rebuild-bridges-widens-gap-on-aid-to-serbs.html | A Plan to Rebuild Bridges Widens Gap on Aid to Serbs | False | By Marlise Simons | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/l-congress-oversteps-226181.html | Congress Oversteps | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/classified/paid-notice-deaths-martinez-julio.html | Paid Notice: Deaths MARTINEZ, JULIO | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/metropolitan-diary-226319.html | Metropolitan Diary | False | By Michael Pollack | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/in-america-blueprint-for-tragedy.html | In America; Blueprint For Tragedy | False | By Bob Herbert | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/IHT-french-advance-to-final-with-4331-victory-frances-comeback-stuns.html | French Advance to Final With 43-31 Victory : France's Comeback Stuns New Zealand | False | By Christopher Clarey, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/classified/paid-notice-deaths-allen-michael-lewis.html | Paid Notice: Deaths ALLEN, MICHAEL LEWIS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/hockey-rangers-offense-continues-to-sputter.html | HOCKEY; Rangers' Offense Continues To Sputter | False | By Jason Diamos | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/the-new-right-in-europe.html | The New Right in Europe | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/treasury-sales-for-week-involve-only-bills.html | Treasury Sales for Week Involve Only Bills | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/world/four-leaders-of-movement-are-charged-by-beijing.html | Four Leaders Of Movement Are Charged By Beijing | False | By Elisabeth Rosenthal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/sports-of-the-times-from-halftime-to-overtime-coaches-inspire.html | Sports of The Times; From Halftime to Overtime, Coaches Inspire | False | By Mike Freeman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/quotation-of-the-day-225053.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/IHT-indonesias-withdrawing-armywere-lessons-learned.html | Indonesia's Withdrawing Army:Were Lessons Learned? | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/us/for-bush-an-adjustable-speech-of-tested-themes-and-phrases.html | For Bush, an Adjustable Speech Of Tested Themes and Phrases | False | By Frank Bruni | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/on-college-football-fields-hold-answers-not-the-many-polls.html | ON COLLEGE FOOTBALL; Fields Hold Answers, Not the Many Polls | False | By Joe Drape | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/media-business-advertising-addenda-y-r-executive-shifts-agencies-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Y.& R. Executive Shifts Agencies and Accounts | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/world/hussein-s-worst-enemies-meet-but-with-little-meeting-of-minds.html | Hussein's Worst Enemies Meet, But With Little Meeting of Minds | False | By Christopher S. Wren | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/classified/paid-notice-memorials-schlachter-helen.html | Paid Notice: Memorials SCHLACHTER, HELEN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/classified/paid-notice-deaths-gold-abe.html | Paid Notice: Deaths GOLD, ABE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/classified/paid-notice-memorials-simon-bernard-e-md.html | Paid Notice: Memorials SIMON, BERNARD E., M.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/us/relieving-road-congestion-again-on-colorado-ballot.html | Relieving Road Congestion Again on Colorado Ballot | False | By Michael Janofsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/judge-decides-against-forcing-reporter-to-disclose-materials.html | Judge Decides Against Forcing Reporter to Disclose Materials | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/news-summary-225967.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/media-after-protracted-talks-a-disneyland-will-rise-in-hong-kong.html | MEDIA; After Protracted Talks, a Disneyland Will Rise in Hong Kong | False | By Mark Landler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/us/adviser-pushes-gore-to-be-leader-of-the-pack.html | Adviser Pushes Gore to Be Leader of the Pack | False | By Katharine Q. Seelye | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/golf-as-if-by-decree-woods-wraps-up-yet-another-title.html | GOLF; As if by Decree, Woods Wraps Up Yet Another Title | False | By Clifton Brown | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/technology-computer-scientists-are-poised-for-revolution-on-a-tiny-scale.html | TECHNOLOGY; Computer Scientists Are Poised For Revolution on a Tiny Scale | False | By John Markoff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/world/cyclone-may-have-killed-thousands-on-india-s-east-coast.html | Cyclone May Have Killed Thousands on India's East Coast | False | By Barry Bearak | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/media-business-advertising-this-time-it-s-interpublic-doing-internal-merger-add.html | THE MEDIA BUSINESS: ADVERTISING; This time it's Interpublic doing an internal merger to add another giant to Madison Avenue. | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/IHT-1924insanity-gas-in-our-pages100-75-and-50-years-ago.html | 1924:Insanity Gas : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/l-oppression-of-women-202452.html | Oppression of Women | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/us/the-crash-of-egyptair-990-the-reaction-little-solace-for-families-united-by-loss.html | THE CRASH OF EGYPTAIR 990: THE REACTION; Little Solace for Families United by Loss | False | By Susan Sachs | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/microsoft-s-lobbying-abuses.html | Microsoft's Lobbying Abuses | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/transactions-226882.html | TRANSACTIONS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/plus-yacht-racing-teenager-sets-record.html | PLUS: YACHT RACING; Teenager Sets Record | False | By Agence France-Presse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/us/parties-closer-than-they-seem-in-budget-fight.html | Parties Closer Than They Seem In Budget Fight | False | By Alison Mitchell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/compressed-data-decor-flexibility-through-fine-art.html | Compressed Data; Decor Flexibility Through Fine Art | False | By Hubert B. Herring | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/arts/television-review-cartoon-bodies-with-real-talking-heads.html | TELEVISION REVIEW; Cartoon Bodies With Real Talking Heads | False | By Caryn James | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/offerings-of-equity-set-for-this-week.html | Offerings of Equity Set for This Week | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/classified/paid-notice-deaths-bullerjahn-eduard-h.html | Paid Notice: Deaths BULLERJAHN, EDUARD H. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/classified/paid-notice-deaths-gibson-robert.html | Paid Notice: Deaths GIBSON, ROBERT | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/media-after-a-news-ad-clash-a-wall-may-go-up-again-at-the-los-angeles-times.html | MEDIA; After a News-Ad Clash, A 'Wall' May Go Up Again At The Los Angeles Times | False | By Felicity Barringer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/l-what-right-to-bear-arms-226106.html | What Right to Bear Arms? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/figure-skating-college-freshman-lifts-his-sport-into-the-era-of-the-quad.html | FIGURE SKATING; College Freshman Lifts His Sport Into the Era of the Quad | False | By Robin Finn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/opinion/l-one-hope-for-nigeria-201766.html | One Hope for Nigeria | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/classified/paid-notice-deaths-siegel-lois.html | Paid Notice: Deaths SIEGEL, LOIS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/hockey-bargain-basement-is-a-no-win-deal.html | HOCKEY; Bargain Basement Is a No-Win Deal | False | By Robin Finn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/world/school-a-rare-luxury-for-rural-chinese-girls.html | School a Rare Luxury for Rural Chinese Girls | False | By Elisabeth Rosenthal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/pro-football-freeze-frame-sparkling-plays-define-giants.html | PRO FOOTBALL; Freeze Frame: Sparkling Plays Define Giants | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/skiing-apres-superstars-first-race-of-the-season-is-ho-hum.html | SKIING; Apres Superstars, First Race Of the Season Is Ho-Hum | False | By Sal A. Zanca | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/business/awaiting-verdict-microsoft-starts-lobbying-campaign.html | Awaiting Verdict, Microsoft Starts Lobbying Campaign | False | By Joel Brinkley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/c-corrections-226483.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/arts/opera-review-a-long-absent-spanish-warrior-resurfaces-at-last.html | OPERA REVIEW; A Long-Absent Spanish Warrior Resurfaces at Last | False | By Allan Kozinn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/sports/pro-basketball-ewing-takes-a-step-toward-his-return-with-many-to-go.html | PRO BASKETBALL; Ewing Takes a Step Toward His Return, With Many to Go | False | By Steve Popper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/hillary-clinton-vs-giuliani-poll-finds-few-undecided.html | Hillary Clinton vs. Giuliani: Poll Finds Few Undecided | False | By Adam Nagourney With Marjorie Connelly | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/nyregion/turning-up-the-volume-on-aids-agency-s-shock-tactics-bring-results-and-criticism.html | Turning Up the Volume on AIDS; Agency's Shock Tactics Bring Results, and Criticism | False | By Ginger Thompson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-01 | 1999-11-01 | https://www.nytimes.com/1999/11/01/arts/music-review-taking-it-easy-for-now-with-works-short-and-sweet.html | MUSIC REVIEW; Taking It Easy for Now, With Works Short and Sweet | False | By James R. Oestreich | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-lambros-lambros-j.html | Paid Notice: Deaths LAMBROS, LAMBROS J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/world/world-bank-begins-task-of-rebuilding-in-east-timor.html | World Bank Begins Task Of Rebuilding In East Timor | False | By Seth Mydans | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/arts/pop-review-the-pleasures-of-unpredictability.html | POP REVIEW; The Pleasures of Unpredictability | False | By Ann Powers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-gilder-edythe-fisher.html | Paid Notice: Deaths GILDER, EDYTHE FISHER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/arts/rudy-burckhardt-tribute.html | Rudy Burckhardt Tribute | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/IHT-shame-on-starr-letters-to-the-editor.html | Shame on Starr : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-rosner-louis.html | Paid Notice: Deaths ROSNER, LOUIS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/l-are-slowpokes-ruining-marathons-240451.html | Are Slowpokes Ruining Marathons? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-cushing-dorothy-hedges.html | Paid Notice: Deaths CUSHING, DOROTHY HEDGES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/the-media-business-advertising-addenda-4-agencies-honored-at-echo-awards.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; 4 Agencies Honored At Echo Awards | False | By Bill Carter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/walter-payton-extraordinary-running-back-for-chicago-bears-dies-at-45.html | Walter Payton, Extraordinary Running Back for Chicago Bears, Dies at 45 | False | By Frank Litsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/science/yacht-designers-put-theories-to-the-test.html | Yacht Designers Put Theories to the Test | False | By Warren E. Leary | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/baseball-yanks-start-off-season-appraisals.html | BASEBALL; Yanks Start Off-Season Appraisals | False | By Buster Olney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/world/us-gives-its-backing-and-cash-to-anti-hussein-groups.html | U.S. Gives Its Backing, and Cash, to Anti-Hussein Groups | False | By Christopher S. Wren | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-hager-charles.html | Paid Notice: Deaths HAGER, CHARLES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/inside-239542.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/us/crash-egyptair-990-victims-across-world-families-friends-sift-memories-241490.html | THE CRASH OF EGYPTAIR 990: THE VICTIMS; Across the World, Families And Friends Sift Memories | False | By Christian Berthelsen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/IHT-but-can-les-bleus-upset-wallabies-in-final-france-hits-high-note.html | But Can Les Bleus Upset Wallabies in Final?: France Hits High Note After Stunning Victory | False | By Christopher Clarey, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/metro-news-briefs-new-jersey-couple-are-found-slain-in-their-new-apartment.html | METRO NEWS BRIEFS: NEW JERSEY; Couple Are Found Slain In Their New Apartment | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/world-business-briefing-europe-tarmac-talks-end.html | WORLD BUSINESS BRIEFING: EUROPE; TARMAC TALKS END | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-brenner-dr-abraham-j.html | Paid Notice: Deaths BRENNER, DR. ABRAHAM J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/quotation-of-the-day-237248.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/abroad-at-home-the-price-of-harshness.html | Abroad at Home; The Price of Harshness | False | By Anthony Lewis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/c-corrections-241202.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/pro-football-like-old-times-holmgren-wins-in-green-bay.html | PRO FOOTBALL; Like Old Times, Holmgren Wins in Green Bay | False | By Thomas George | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/arts/music-review-frenchmen-not-alike-yet-in-tune.html | MUSIC REVIEW; Frenchmen, Not Alike, Yet in Tune | False | By Paul Griffiths | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/world/russian-businessman-under-investigation-is-detained-in-hungary.html | Russian Businessman Under Investigation Is Detained in Hungary | False | By Michael R. Gordon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/science/l-saving-the-tiger-240460.html | Saving the Tiger | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/science/new-clues-to-why-we-dream.html | New Clues to Why We Dream | False | By Erica Goode | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/l-charter-reform-pro-and-con-240346.html | Charter Reform, Pro and Con | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/science/l-saving-the-nurse-240478.html | Saving the Nurse | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/world-business-briefing-asia-disney-deal-done.html | WORLD BUSINESS BRIEFING: ASIA; DISNEY DEAL DONE | False | By Mark Landler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/college-basketball-inspired-barkley-hopes-to-be-st-john-s-leader.html | COLLEGE BASKETBALL; Inspired Barkley Hopes To Be St. John's Leader | False | By Joe Lapointe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/world/lord-jakobovits-outspoken-chief-rabbi-in-britain-for-24-years-is-dead-at-78.html | Lord Jakobovits, Outspoken Chief Rabbi In Britain for 24 Years, Is Dead at 78 | False | By Warren Hoge | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/style/will-sale-of-blass-lead-to-a-new-image.html | Will Sale of Blass Lead to a New Image? | False | By Cathy Horyn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/us/supreme-court-roundup-does-a-tip-about-a-gun-justify-a-stop-and-frisk.html | Supreme Court Roundup; Does a Tip About a Gun Justify a Stop and Frisk? | False | By Linda Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/richard-tullis-86-ex-chairman-of-harris-corp.html | Richard Tullis, 86, Ex-Chairman of Harris Corp. | False | By Claudia H. Deutsch | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-miller-a.html | Paid Notice: Deaths MILLER, A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/international-business-canada-files-complaint-against-ybm-offering.html | INTERNATIONAL BUSINESS; Canada Files Complaint Against YBM Offering | False | By Timothy Pritchard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/health/vital-signs-testing-slowing-the-heart-extending-the-life.html | VITAL SIGNS: TESTING; Slowing the Heart, Extending the Life | False | By John O'Neil | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/science/texas-rescue-squad-comes-to-aid-of-florida-panther.html | Texas Rescue Squad Comes to Aid of Florida Panther | False | By Mark Derr | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/the-politics-of-imperfection.html | The Politics of Imperfection | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/arts/opera-review-a-soaring-spirit-trapped-in-the-rococo.html | OPERA REVIEW; A Soaring Spirit Trapped in the Rococo | False | By Bernard Holland | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/clinton-seeks-china-deal-on-trade-by-month-s-end.html | Clinton Seeks China Deal On Trade by Month's End | False | By David E. Sanger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/sports-of-the-times-from-college-in-mississippi-to-champion.html | Sports of The Times; From College In Mississippi To Champion | False | By William C. Rhoden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/pro-basketball-as-he-steps-in-for-ewing-camby-steps-up-for-knicks.html | PRO BASKETBALL; As He Steps In for Ewing, Camby Steps Up for Knicks | False | By Selena Roberts | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/c-corrections-241253.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/setback-for-bell-atlantic-in-drive-for-long-distance.html | Setback for Bell Atlantic In Drive for Long Distance | False | By Seth Schiesel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/some-jeep-wranglers-to-get-new-plastic-roofs.html | Some Jeep Wranglers to Get New Plastic Roofs | False | By Keith Bradsher | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/science/l-saving-the-planet-240486.html | Saving the Planet | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/health/vital-signs-exchanges-anonymous-patient-irate-goes-public.html | VITAL SIGNS: EXCHANGES; Anonymous Patient, Irate, Goes Public | False | By John O'Neil | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/c-corrections-241261.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/science/l-a-birth-defect-danger-240508.html | A Birth-Defect Danger | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/world/in-fight-against-tuberculosis-experts-look-for-private-help.html | In Fight Against Tuberculosis, Experts Look for Private Help | False | By Judith Miller | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/pro-football-football-remembers-payton-the-ultimate-player.html | PRO FOOTBALL; Football Remembers Payton, the Ultimate Player | False | By Mike Freeman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/IHT-poor-visa-policy-letters-to-the-editor.html | Poor Visa Policy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/after-a-crash-fear-overtakes-logic.html | After a Crash, Fear Overtakes Logic | False | By John Allen Paulos | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/us/clinton-urges-supreme-court-to-uphold-the-miranda-decision.html | Clinton Urges Supreme Court to Uphold the Miranda Decision | False | By Linda Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/election-day-choices-in-new-york-city.html | Election Day Choices in New York City | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/nyc-civic-duty-calls-but-it-s-a-sales-pitch.html | NYC; Civic Duty Calls, but It's A Sales Pitch | False | By Clyde Haberman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/college-football-syracuse-players-among-three-still-in-hospital-after-stabbings.html | COLLEGE FOOTBALL; Syracuse Players Among Three Still in Hospital After Stabbings | False | By Timothy W. Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/science/a-conversation-with-robert-zubrin-a-new-frontier-aboard-the-mars-direct.html | A CONVERSATION WITH: ROBERT ZUBRIN; A New Frontier Aboard the Mars Direct | False | By Claudia Dreifus | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/soccer-roundup-metrostars-clavijo-s-services-in-demand.html | SOCCER: ROUNDUP -- METROSTARS; Clavijo's Services In Demand | False | By Alex Yannis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/us/private-acres-in-public-parks-fuel-battles-on-development.html | Private Acres in Public Parks Fuel Battles on Development | False | By Michael Janofsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/rodeo-and-racing-take-2-athletes-lives.html | Rodeo and Racing Take 2 Athletes' Lives | False | By Lena Williams | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/us/at-t-fights-push-to-open-cable-lines-to-its-rivals.html | AT&T Fights Push to Open Cable Lines To Its Rivals | False | By Sam Howe Verhovek | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/IHT-some-financial-villainstobe-when-the-blame-game-starts.html | Some Financial Villains-to-Be When the Blame Game Starts | False | By Philip Bowring, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/giuliani-campaigns-upstate-for-local-candidates.html | Giuliani Campaigns Upstate for Local Candidates | False | By Elisabeth Bumiller | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/l-aid-to-the-arts-who-gains-240877.html | Aid to the Arts: Who Gains | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-hochberg-irving.html | Paid Notice: Deaths HOCHBERG, IRVING | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-barnett-stanley.html | Paid Notice: Deaths BARNETT, STANLEY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/hockey-rangers-call-up-daigle-but-it-s-just-for-practice.html | HOCKEY; Rangers Call Up Daigle, But It's Just for Practice | False | By Steve Popper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/the-media-business-advertising-how-mtv-came-to-be-james-bond-s-latest-ally.html | THE MEDIA BUSINESS: ADVERTISING; How MTV Came to Be James Bond's Latest Ally | False | By Bill Carter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/health/vital-signs-remedies-catching-headache-pain-on-the-rebound.html | VITAL SIGNS: REMEDIES; Catching Headache Pain on the Rebound | False | By John O'Neil | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/us/crash-egyptair-990-victims-across-world-families-friends-sift-memories-241466.html | THE CRASH OF EGYPTAIR 990: THE VICTIMS; Across the World, Families And Friends Sift Memories | False | By Jane Fritsch | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/news/30-egyptian-officers-aboardcrash-cause-baffles-probers-hope-abandoned.html | 30 Egyptian Officers Aboard;Crash Cause Baffles Probers : Hope Abandoned For 217 on Plane | False | By Brian Knowlton, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/l-charter-reform-pro-and-con-240354.html | Charter Reform, Pro and Con | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/there-goes-the-airspace-clintons-close-on-a-house.html | There Goes the Airspace? Clintons Close on a House | False | By Debra West | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/l-alpha-and-beta-guys-231070.html | Alpha and Beta Guys | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/hours-of-polling-places-in-region.html | Hours of Polling Places in Region | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/theater/theater-review-russian-class-struggle-in-louisiana.html | THEATER REVIEW; Russian Class Struggle in Louisiana | False | By D. J. R. Bruckner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/the-media-business-advertising-addenda-cruise-line-account-goes-to-arnold.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Cruise Line Account Goes to Arnold | False | By Bill Carter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/the-media-business-advertising-addenda-accounts-241024.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Bill Carter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/baseball-hershiser-files-as-free-agent.html | BASEBALL; Hershiser Files as Free Agent | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/the-media-business-advertising-addenda-conde-nast-officials-get-new-positions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Conde Nast Officials Get New Positions | False | By Bill Carter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/c-corrections-241237.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/IHT-qa-cristoph-blocher-swiss-politician-rejects-racist-label.html | Q&A / Cristoph Blocher : Swiss Politician Rejects Racist Label | False | By Robert Kroon, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/science/l-reading-ancient-skulls-240494.html | Reading Ancient Skulls | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/for-4th-day-jury-weighs-insanity-in-subway-shoving-case.html | For 4th Day , Jury Weighs Insanity in Subway Shoving Case | False | By David Rohde | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/business-digest-238112.html | BUSINESS DIGEST | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/us/mccain-s-rise-in-new-hampshire-surprises-bush.html | McCain's Rise in New Hampshire Surprises Bush | False | By Richard L. Berke | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/executive-changes-233552.html | EXECUTIVE CHANGES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/IHT-30-egyptian-officers-aboardcrash-cause-baffles-probers-hope-abandoned.html | 30 Egyptian Officers Aboard;Crash Cause Baffles Probers : Hope Abandoned For 217 on Plane | False | By Brian Knowlton, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-abernethy-mary.html | Paid Notice: Deaths ABERNETHY, MARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/nyc-marathon-united-states-women-hit-their-stride-at-40.html | NYC MARATHON; United States Women Hit Their Stride at 40 | False | By Marc Bloom | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-freedman-maxine-p.html | Paid Notice: Deaths FREEDMAN, MAXINE P. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/judge-sees-fallacies-in-the-arguments-of-the-mayor.html | Judge Sees Fallacies in the Arguments of the Mayor | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/new-voice-against-the-cuban-embargo.html | New Voice Against the Cuban Embargo | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/style/even-interview-is-now-over-30.html | Even Interview Is Now Over 30 | False | By Cathy Horyn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/arts/dance-review-lizzie-with-ax-and-whacks.html | DANCE REVIEW; Lizzie, With Ax and Whacks | False | By Anna Kisselgoff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/soccer-kelly-smith-s-90-minutes-of-fame-yet-to-come.html | SOCCER; Kelly Smith's 90 Minutes of Fame Yet to Come | False | By Alex Yannis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/realnetworks-to-stop-collecting-user-data.html | RealNetworks to Stop Collecting User Data | False | By Sara Robinson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/science/astronomers-zooming-in-on-baffling-cosmic-jets.html | Astronomers Zooming In on Baffling Cosmic Jets | False | By James Glanz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-creaven-bridget-nee-mcnamara.html | Paid Notice: Deaths CREAVEN, BRIDGET (NEE MCNAMARA) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/world-business-briefing-europe-baa-s-profit-falls.html | WORLD BUSINESS BRIEFING: EUROPE; BAA'S PROFIT FALLS | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/world/on-hopeful-soil-arafat-and-barak-chase-an-old-dream.html | On Hopeful Soil, Arafat and Barak Chase an Old Dream | False | By Deborah Sontag | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/arts/music-review-beneath-cooper-union-the-a-cappella-sounds-of-the-sistine-chapel.html | MUSIC REVIEW; Beneath Cooper Union, the a Cappella Sounds of the Sistine Chapel | False | By Bernard Holland | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/us/crash-egyptair-990-victims-across-world-families-friends-sift-memories-241482.html | THE CRASH OF EGYPTAIR 990: THE VICTIMS; Across the World, Families And Friends Sift Memories | False | By Winnie Hu | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/public-lives-artist-s-pen-mightier-than-the-nazi-sword.html | PUBLIC LIVES; Artist's Pen Mightier Than the Nazi Sword | False | By Joyce Wadler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/theater/finding-fame-wittily-with-coward-as-guide.html | Finding Fame Wittily, With Coward as Guide | False | By Mel Gussow | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/us/president-bradley-would-earn-far-less-than-citizen-bradley.html | President Bradley Would Earn Far Less than Citizen Bradley | False | By John M. Broder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/us/leading-black-new-yorkers-meet-privately-with-gore.html | Leading Black New Yorkers Meet Privately With Gore | False | By Adam Nagourney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-weinstock-jack.html | Paid Notice: Deaths WEINSTOCK, JACK | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-weitzman-mary-c.html | Paid Notice: Deaths WEITZMAN, MARY C. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/health/study-finds-lapses-on-medical-guidelines.html | Study Finds Lapses on Medical Guidelines | False | By Marcia Sherman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/with-eye-on-charter-mayor-refuses-to-sign-a-gun-bill.html | With Eye on Charter, Mayor Refuses to Sign a Gun Bill | False | By David M. Herszenhorn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/l-harry-potter-s-magic-232513.html | Harry Potter's 'Magic' | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/IHT-paris-paper-says-magistrates-possess-falsified-documents-strausskahn.html | Paris Paper Says Magistrates Possess Falsified Documents : Strauss-Kahn Evidence Reported | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/public-interests-uncontested-contests.html | Public Interests; Uncontested Contests | False | By Gail Collins | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-hecht-dorothea-ackermann.html | Paid Notice: Deaths HECHT, DOROTHEA ACKERMANN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/l-aid-to-the-arts-who-gains-240834.html | Aid to the Arts: Who Gains | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/news-summary-239984.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-callaway-dorothy-harding.html | Paid Notice: Deaths CALLAWAY, DOROTHY HARDING | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/assembly-races-draw-big-money-and-little-interest.html | Assembly Races Draw Big Money and Little Interest | False | By David Kocieniewski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/science/q-a-227668.html | Q & A | False | By C. Claiborne Ray | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/l-help-with-weight-loss-231401.html | Help With Weight Loss | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-kligerman-howard.html | Paid Notice: Deaths KLIGERMAN, HOWARD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/arts/critic-s-notebook-for-a-therapist-the-return-of-a-gritty-freewheeling-past.html | CRITICS NOTEBOOK; For a Therapist, the Return of a Gritty, Freewheeling Past | False | By Margarett Loke | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/transactions-241628.html | TRANSACTIONS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/company-briefs-240770.html | COMPANY BRIEFS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/walter-payton-dies.html | Walter Payton Dies | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/tennis-women-s-tennis-close-to-new-sponsorship-deal.html | TENNIS; Women's Tennis Close to New Sponsorship Deal | False | By Robin Finn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-teich-elizabeth-june-ferguson.html | Paid Notice: Deaths TEICH, ELIZABETH JUNE FERGUSON | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/health/personal-health-diet-change-may-avert-need-for-ritalin.html | PERSONAL HEALTH; Diet Change May Avert Need for Ritalin | False | By Jane E. Brody | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/company-news-liberty-to-buy-four-media-for-252-million-in-stock.html | COMPANY NEWS; LIBERTY TO BUY FOUR MEDIA FOR $252 MILLION IN STOCK | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/arts/television-review-waking-up-to-gumbel-served-in-a-new-blend.html | TELEVISION REVIEW; Waking Up To Gumbel, Served in A New Blend | False | By Caryn James | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/web-retailers-empty-wallets-on-advertising.html | Web Retailers Empty Wallets On Advertising | False | By By Leslie Kaufman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/new-york-sets-out-standards-grade-by-grade.html | New York Sets Out Standards, Grade by Grade | False | By Anemona Hartocollis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/l-charter-reform-pro-and-con-240338.html | Charter Reform, Pro and Con | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/health/new-efforts-to-uncover-the-dangers-of-mercury.html | New Efforts to Uncover The Dangers of Mercury | False | By Robert A. Siar | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/us/crash-egyptair-990-searchers-training-mission-turns-into-grim-lesson-disaster.html | THE CRASH OF EGYPTAIR 990: THE SEARCHERS; Training Mission Turns Into a Grim Lesson on Disaster for Cadets | False | By Andrew C. Revkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/world/us-backs-european-effort-to-send-heating-oil-to-serbs.html | U.S. Backs European Effort To Send Heating Oil to Serbs | False | By Philip Shenon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/us/crash-egyptair-990-victims-across-world-families-friends-sift-memories-241458.html | THE CRASH OF EGYPTAIR 990: THE VICTIMS; Across the World, Families And Friends Sift Memories | False | By Francis X. Clines | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/world/ukraine-s-president-wins-spot-in-nov-14-runoff.html | Ukraine's President Wins Spot in Nov. 14 Runoff | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/IHT-australia-has-no-designs-on-timor.html | Australia Has No Designs on Timor | False | By Alexander Downer, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/horse-racing-breeders-cup-soft-wet-grass-a-problem-for-the-european-horses.html | HORSE RACING: BREEDERS CUP; Soft, Wet Grass a Problem for the European Horses | False | By Joseph Durso | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/health/novel-ways-to-counter-destruction-of-arteries.html | Novel Ways To Counter Destruction Of Arteries | False | By Holcomb B. Noble | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/worldbusiness/IHT-thinking-ahead-commentary-americans-should-note.html | THINKING AHEAD / Commentary : Americans Should Note Europe's Unity | False | By Reginald Dale, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/arts/music-review-a-program-of-protest-and-tribute.html | MUSIC REVIEW; A Program Of Protest And Tribute | False | By Paul Griffiths | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-roth-esther.html | Paid Notice: Deaths ROTH, ESTHER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/the-media-business-advertising-addenda-hachette-partnership-with-phase-2-media.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hachette Partnership With Phase 2 Media | False | By Bill Carter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/world/kosovo-aid-groups-fall-short-as-winter-nears.html | Kosovo Aid Groups Fall Short as Winter Nears | False | By Carlotta Gall | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/IHT-1899the-boer-heart-in-our-pages100-75-and-50-years-ago.html | 1899:The Boer Heart : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/scotland-s-technology-nexus-silicon-glen-blend-equal-parts-theory-and-practice.html | Scotland's Technology Nexus; Silicon Glen Blend: Equal Parts Theory and Practice | False | By Alan Cowell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/the-media-business-advertising-addenda-people-241032.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Bill Carter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/hockey-nhl-suspends-devils-mckay.html | HOCKEY; N.H.L. Suspends Devils' McKay | False | By Alex Yannis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/style/front-row.html | Front Row | False | By Ginia Bellafante | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/IHT-1924day-of-the-dead-in-our-pages100-75-and-50-years-ago.html | 1924:Day of the Dead : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-brett-eleanor-c.html | Paid Notice: Deaths BRETT, ELEANOR C. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/arts/critic-s-notebook-when-tv-changed-american-politics.html | CRITICS NOTEBOOK; When TV Changed American Politics | False | By Caryn James | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/world/in-major-test-new-israeli-missile-destroys-an-incoming-rocket.html | In Major Test, New Israeli Missile Destroys an 'Incoming' Rocket | False | By William A. Orme Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/no-charges-against-officers-in-fatal-brooklyn-shooting.html | No Charges Against Officers in Fatal Brooklyn Shooting | False | By John Kifner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/style/IHT-rich-ritzy-overcoat-alternatives.html | Rich, Ritzy Overcoat Alternatives | False | By Suzy Menkes, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/giuliani-ordered-to-restore-funds-for-art-museum.html | GIULIANI ORDERED TO RESTORE FUNDS FOR ART MUSEUM | False | By David Barstow | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/the-markets-stocks-dow-falls-in-mixed-trading-as-nasdaq-hits-a-new-high.html | THE MARKETS: STOCKS; Dow Falls in Mixed Trading As Nasdaq Hits a New High | False | By Kenneth N. Gilpin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-drayer-doris-l.html | Paid Notice: Deaths DRAYER, DORIS L. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/us/crash-egyptair-990-victims-across-world-families-friends-sift-memories-241512.html | THE CRASH OF EGYPTAIR 990; THE VICTIMS; Across the World, Families And Friends Sift Memories | False | By Tina Kelley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/l-bush-s-campaign-script-231096.html | Bush's Campaign Script | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/international-business-business-support-declines-britain-for-adoption-euro.html | INTERNATIONAL BUSINESS; Business Support Declines in Britain for Adoption of the Euro | False | By Alan Cowell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/worldbusiness/IHT-pentagon-wants-to-do-business-with-europe-but.html | Pentagon Wants to Do Business With Europe but Needs Answers : Trans-Atlantic Deals In Defense Don't Fly | False | By Joseph Fitchett, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/style/IHT-audibet-steps-in-at-ferragamo.html | Audibet Steps In at Ferragamo | False | By Suzy Menkes, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/officers-not-charged-in-brooklyn-shooting.html | Officers Not Charged In Brooklyn Shooting | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/world-business-briefing-world-trade-trade-envoy-optimistic.html | WORLD BUSINESS BRIEFING: WORLD TRADE; TRADE ENVOY OPTIMISTIC | False | By Elizabeth Olson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/c-corrections-241270.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/metro-news-briefs-new-jersey-prison-schools-measure-is-called-discriminatory.html | METRO NEWS BRIEFS: NEW JERSEY; Prison Schools Measure Is Called Discriminatory | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-fratto-donato.html | Paid Notice: Deaths FRATTO, DONATO | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-aron-henry-edward.html | Paid Notice: Deaths ARON, HENRY EDWARD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/world-business-briefing-americas-improvement-at-funeral-operator.html | WORLD BUSINESS BRIEFING: AMERICAS; IMPROVEMENT AT FUNERAL OPERATOR | False | By Timothy Pritchard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-mead-henrietta-mills.html | Paid Notice: Deaths MEAD, HENRIETTA MILLS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/gm-director-who-led-92-management-shake-up-sets-retirement.html | G.M. Director Who Led '92 Management Shake-Up Sets Retirement | False | By Robyn Meredith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-jakobovits-lord-immanuel.html | Paid Notice: Deaths JAKOBOVITS, LORD IMMANUEL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/us/digital-contract-bill-fails-in-house-vote.html | Digital-Contract Bill Fails in House Vote | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/the-media-business-leading-tabloid-publisher-to-buy-a-big-competitor.html | THE MEDIA BUSINESS; Leading Tabloid Publisher to Buy a Big Competitor | False | By Alex Kuczynski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/science/for-the-musical-alchemist-a-new-tack-cryogenics.html | For the Musical Alchemist, a New Tack: Cryogenics | False | By Terry H. Schwadron | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/arts/television-review-of-cameras-and-consequences-at-a-women-s-prison.html | TELEVISION REVIEW; Of Cameras and Consequences at a Women's Prison | False | By Walter Goodman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/health/how-good-can-mammograms-be-suits-seek-to-set-a-standard.html | How Good Can Mammograms Be? Suits Seek to Set a Standard | False | By Jane E. Brody | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/us/crash-egyptair-990-victims-across-world-families-friends-sift-memories-241520.html | THE CRASH OF EGYPTAIR 990: THE VICTIMS; Across the World, Families And Friends Sift Memories | False | By Juan Forero | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/pro-basketball-ewing-making-small-strides.html | PRO BASKETBALL; Ewing Making Small Strides | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/science/100-years-ago-a-book-ignited-the-study-of-the-mind.html | 100 Years Ago, a Book Ignited the Study of the Mind | False | By Erica Goode | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/metro-news-briefs-new-jersey-ex-prosecutor-teaching-at-an-elementary-school.html | METRO NEWS BRIEFS: NEW JERSEY; Ex-Prosecutor Teaching At an Elementary School | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/movies/a-small-screen-feast-of-verite-born-of-a-hunger-for-impact.html | A Small-Screen Feast of Verite Born of a Hunger for Impact | False | By Bill Carter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/l-on-call-at-sea-231312.html | On Call at Sea | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/pro-basketball-after-a-lowly-season-nets-spirits-are-high.html | PRO BASKETBALL; After a Lowly Season, Nets' Spirits Are High | False | By Chris Broussard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/world/s-thondaman-of-sri-lanka-a-tamil-leader.html | S. Thondaman of Sri Lanka, a Tamil Leader | False | By Eric Pace | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/us/boston-battles-cancer-with-a-citywide-mailing.html | Boston Battles Cancer With a Citywide Mailing | False | By Carey Goldberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-mutterperl-muriel.html | Paid Notice: Deaths MUTTERPERL, MURIEL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/world-business-briefing-americas-at-t-creates-latin-unit.html | WORLD BUSINESS BRIEFING: AMERICAS; AT&T CREATES LATIN UNIT | False | By Simon Romero | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/books/books-of-the-times-a-single-girl-takes-on-the-california-frontier.html | BOOKS OF THE TIMES; A Single Girl Takes On the California Frontier | False | By Michiko Kakutani | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/health/when-too-much-water-hurts-a-runner.html | When Too Much Water Hurts a Runner | False | By Susan Gilbert | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/us/crash-egyptair-990-flight-recorders-vast-potential-for-answers-black-box.html | THE CRASH OF EGYPTAIR 990: THE FLIGHT RECORDERS; Vast Potential For Answers In Black Box | False | By Matthew L. Wald | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/l-saving-an-island-231410.html | Saving an Island | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/world/cyclone-ravaged-indian-state-still-mostly-cut-off-after-4-days.html | Cyclone-Ravaged Indian State Still Mostly Cut Off After 4 Days | False | By Barry Bearak | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/science/l-missed-diagnoses-240516.html | Missed Diagnoses | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/us/crash-egyptair-990-victims-across-world-families-friends-sift-memories-241504.html | THE CRASH OF EGYPTAIR 990: THE VICTIMS; Across the World, Families And Friends Sift Memories | False | By John Markoff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/a-verdict-on-sensation.html | A Verdict on 'Sensation' | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/us/crash-egyptair-990-victims-across-world-families-friends-sift-memories-241474.html | THE CRASH OF EGYPTAIR 990: THE VICTIMS; Across the World, Families And Friends Sift Memories | False | By Amy Waldman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/c-corrections-241229.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-selover-victor-r.html | Paid Notice: Deaths SELOVER, VICTOR R. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-siegel-lois.html | Paid Notice: Deaths SIEGEL, LOIS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/world/no-timetable-to-restore-pakistani-democracy.html | No Timetable to Restore Pakistani Democracy | False | By Celia W. Dugger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/executive-to-raise-at-least-1.2-billion-to-aid-ico.html | Executive to Raise at Least $1.2 Billion to Aid ICO | False | By David Barboza | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/brutal-turn-stock-frauds-killings-accent-violence-wall-street-subculture.html | A Brutal Turn in Stock Frauds; Killings Accent Violence in a Wall Street Subculture | False | By Diana B. Henriques | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/pro-football-halfway-into-season-giants-are-half-a-team.html | PRO FOOTBALL; Halfway Into Season, Giants Are Half a Team | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/world/cape-town-journal-for-red-light-district-s-best-brothels-gold-stars.html | Cape Town Journal; For Red Light District's Best Brothels, Gold Stars | False | By Henri E. Cauvin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/l-aid-to-the-arts-who-gains-240842.html | Aid to the Arts: Who Gains | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/IHT-people-can-provide-letters-to-the-editor.html | People Can Provide : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/l-are-slowpokes-ruining-marathons-240443.html | Are Slowpokes Ruining Marathons? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/us/judge-rejects-gay-panic-as-defense-in-murder-case.html | Judge Rejects 'Gay Panic' As Defense in Murder Case | False | By Michael Janofsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/international-business-daewoo-founder-and-12-other-executives-offer-to-resign.html | INTERNATIONAL BUSINESS; Daewoo Founder and 12 Other Executives Offer to Resign | False | By Samuel Len | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/an-interloper-in-the-canyon-of-heroes.html | An Interloper in the Canyon of Heroes | False | By George Plimpton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/baseball-baylor-and-manuel-step-into-helms.html | BASEBALL; Baylor and Manuel Step Into Helms | False | By Murray Chass | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/markets-market-place-chase-manhattan-must-cut-its-revenue-after-discovering-some.html | THE MARKETS: Market Place; Chase Manhattan must cut its revenue after discovering some nonexistent trading profits. | False | By Patrick McGeehan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/an-outspoken-church-defender.html | An Outspoken Church Defender | False | By Winnie Hu | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/louima-assailant-seeks-leniency-saying-an-error-enraged-him.html | Louima Assailant Seeks Leniency, Saying an Error Enraged Him | False | By Joseph P. Fried | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/health/vital-signs-patterns-how-the-eyes-help-watch-the-weight.html | VITAL SIGNS: PATTERNS; How the Eyes Help Watch the Weight | False | By John O'Neil | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/bronx-officers-are-suspended-after-shooting.html | Bronx Officers Are Suspended After Shooting | False | By Kevin Flynn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/health/the-doctor-s-world-front-line-in-meningitis-campaign-freshmen.html | THE DOCTOR'S WORLD; Front Line In Meningitis Campaign: Freshmen | False | By Lawrence K. Altman, M.d. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/us/crash-egyptair-990-overview-coast-guard-gives-up-search-for-crash-survivors.html | THE CRASH OF EGYPTAIR 990; THE OVERVIEW; Coast Guard Gives Up Search for Crash Survivors | False | By Robert D. McFadden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-krevor-mildred.html | Paid Notice: Deaths KREVOR, MILDRED | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/IHT-1949harmful-art-in-our-pages100-75-and-50-years-ago.html | 1949:'Harmful' Art : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-bohnen-isabelle-alexandrine.html | Paid Notice: Deaths BOHNEN, ISABELLE ALEXANDRINE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/opinion/l-how-to-cut-taxes-231134.html | How to Cut Taxes | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/us/lobbyists-plead-guilty-ending-inquiry-into-a-lawmaker.html | Lobbyists Plead Guilty, Ending Inquiry Into a Lawmaker | False | By David Stout | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/health/vital-signs-side-effects-hope-for-reversing-damage-from-drugs.html | VITAL SIGNS: SIDE EFFECTS; Hope for Reversing Damage From Drugs | False | By John O'Neil | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/business/andersen-consulting-s-chief-makes-e-commerce-new-goal.html | Andersen Consulting's Chief Makes E-Commerce New Goal | False | By David Leonhardt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/us/bush-slightly-hurt-during-jog-when-a-truck-spills-debris.html | Bush Slightly Hurt During Jog When a Truck Spills Debris | False | By Frank Bruni | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/nyregion/public-lives.html | PUBLIC LIVES | False | By Glenn Collins With James Barron | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/sports/pro-basketball-speed-it-up-but-watch-those-elbows.html | PRO BASKETBALL; Speed It Up, but Watch Those Elbows | False | By Mike Wise | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-02 | 1999-11-02 | https://www.nytimes.com/1999/11/02/classified/paid-notice-deaths-fisher-mildred.html | Paid Notice: Deaths FISHER, MILDRED | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/IHT-vantage-point-ac-milan-fights-for-survival-but-also-relies-on.html | Vantage Point : AC Milan Fights for Survival, but Also Relies on English Sense of Fair Play | False | By Rob Hughes, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/1999-elections-district-attorneys-3-democratic-incumbents-handily-rebuff.html | THE 1999 ELECTIONS: DISTRICT ATTORNEYS; 3 Democratic Incumbents Handily Rebuff Challengers | False | By David M. Herszenhorn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/us/lessons-judging-teachers-in-consumer-era.html | LESSONS; Judging Teachers In Consumer Era | False | By Barnaby J. Feder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-memorials-wheeler-frank.html | Paid Notice: Memorials WHEELER, FRANK | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/us/a-hint-of-a-fire-problem-halts-boeing-jet-delivery.html | A Hint of a Fire Problem Halts Boeing Jet Delivery | False | By Matthew L. Wald | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/the-media-business-fox-film-group-names-a-new-president.html | THE MEDIA BUSINESS; Fox Film Group Names a New President | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/public-lives.html | PUBLIC LIVES | False | By Glenn Collins With Adam Nagourney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/oxford-health-plans-posts-its-first-profit-in-two-years.html | Oxford Health Plans Posts Its First Profit in Two Years | False | By Milt Freudenheim | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/hockey-maclean-is-left-dangling-on-fourth-line.html | HOCKEY; MacLean Is Left Dangling on Fourth Line | False | By Jason Diamos | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/once-common-but-now-exotic.html | Once Common, but Now Exotic | False | By Richard W. Langer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/world-business-briefing-americas-air-canada-sweetens-offer.html | WORLD BUSINESS BRIEFING: AMERICAS; AIR CANADA SWEETENS OFFER | False | By Timothy Pritchard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/c-corrections-261351.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-fitzpatrick-robert.html | Paid Notice: Deaths FITZPATRICK, ROBERT | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/company-news-marriott-to-halt-35-senior-living-communities.html | COMPANY NEWS; MARRIOTT TO HALT 35 SENIOR-LIVING COMMUNITIES | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/senate-panel-approves-bill-on-patent-revisions.html | Senate Panel Approves Bill on Patent Revisions | False | By Eric Schmitt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-johnson-thomas.html | Paid Notice: Deaths JOHNSON, THOMAS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/revlon-replaces-its-president-with-an-executive-from-a-rival.html | Revlon Replaces Its President With an Executive From a Rival | False | By Dana Canedy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/IHT-paris-rejects-video-criticizing-us.html | Paris Rejects Video Criticizing U.S. | False | By Barry James, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/new-air-bag-rules-would-again-require-vehicle-crash-tests.html | New Air-Bag Rules Would Again Require Vehicle Crash Tests | False | By Keith Bradsher | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/style/IHT-hanns-eisler-centennial-separates-music-from-politics.html | Hanns Eisler Centennial Separates Music From Politics : Rehabilitating a Composer | False | By David Stevens, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/worldbusiness/IHT-hong-kong-bears-most-of-risk-in-disney-deal.html | Hong Kong Bears Most Of Risk in Disney Deal | False | By Philip Segal, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/in-search-of-a-chinese-trade-deal.html | In Search of a Chinese Trade Deal | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/the-1999-elections-suffolk-executive-gaffney-wins-re-election-to-3rd-term.html | THE 1999 ELECTIONS: SUFFOLK EXECUTIVE; Gaffney Wins Re-election to 3rd Term | False | By John T. McQuiston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/world/rubin-may-leave-as-state-dept-spokesman.html | Rubin May Leave as State Dept. Spokesman | False | By Philip Shenon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-schelpert-john-w.html | Paid Notice: Deaths SCHELPERT, JOHN W. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/calendar.html | Calendar | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/IHT-1899belgrades-offer-in-our-pages100-75-and-50-years-ago.html | 1899:Belgrade's Offer : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/world/senate-backs-lower-import-tax-on-africa-and-caribbean-goods.html | Senate Backs Lower Import Tax On Africa and Caribbean Goods | False | By Eric Schmitt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/us/a-budget-cut-of-1-is-passed-by-senate-clinton-dismisses-it.html | A Budget Cut of 1% Is Passed by Senate; Clinton Dismisses It | False | By Tim Weiner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/arts/jazz-review-a-necklace-of-jewels-by-ellington.html | JAZZ REVIEW; A Necklace Of Jewels By Ellington | False | By Jon Pareles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/us/seven-people-killed-in-a-honolulu-office.html | Seven People Killed In a Honolulu Office | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/us/crash-egyptair-990-overview-ship-locates-data-recorders-but-storm-complicates.html | THE CRASH OF EGYPTAIR 990; THE OVERVIEW; Ship Locates Data Recorders, but Storm Complicates Search and Recovery Efforts | False | By Dan Barry and Matthew L. Wald | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/theater/audience-reaction-is-more-ho-hum-than-outrage.html | Audience Reaction Is More Ho-Hum Than Outrage | False | By Dinitia Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/international-business-newbridge-warns-again-about-its-earnings.html | INTERNATIONAL BUSINESS; Newbridge Warns Again About Its Earnings | False | By Timothy Pritchard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/wine-talk-no-breathing-required.html | WINE TALK; No Breathing Required | False | By Frank J. Prial | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/us/crash-egyptair-990-families-gathering-waiting-for-results-grim-search.html | THE CRASH OF EGYPTAIR 990: THE FAMILIES; Gathering and Waiting for Results of Grim Search | False | By Susan Sachs | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/l-internet-door-is-wide-open-to-blacks-249041.html | Internet Door Is Wide Open to Blacks | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/metro-news-briefs-new-jersey-man-dies-after-his-cigar-sets-his-car-on-fire.html | METRO NEWS BRIEFS: NEW JERSEY; Man Dies After His Cigar Sets His Car on Fire | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/IHT-american-topics-short-takes-93334800297.html | AMERICAN TOPICS : Short Takes | False | By Brian Knowlton, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/as-joyous-as-it-is-macabre-a-mexican-holiday-ensures-the-dead-have-their-day.html | As Joyous as It Is Macabre; A Mexican Holiday Ensures the Dead Have Their Day | False | By Andrew Jacobs | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/IHT-now-comes-the-crunch-for-salvaging-our-environment.html | Now Comes the Crunch for Salvaging Our Environment | False | By Claude Martin, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/l-the-doctor-is-mum-249670.html | The Doctor Is Mum | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-jesson-chester-s.html | Paid Notice: Deaths JESSON, CHESTER S. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/eating-well-eating-your-way-to-wisdom-and-harmony.html | EATING WELL; Eating Your Way to Wisdom and Harmony | False | By Marian Burros | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/kenneth-l-schnitzer-70-dies-innovative-houston-developer.html | Kenneth L. Schnitzer, 70, Dies; Innovative Houston Developer | False | By Robert D. Hershey Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/us/bush-emphasizes-morals-in-prescription-for-education.html | Bush Emphasizes Morals in Prescription for Education | False | By Frank Bruni | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/congressional-panel-approves-banking-bill.html | Congressional Panel Approves Banking Bill | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/liberties-the-alpha-beta-macarena.html | Liberties; The Alpha-Beta Macarena | False | By Maureen Dowd | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/the-media-business-advertising-addenda-new-publishers-for-2-magazines.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Publishers For 2 Magazines | False | By Laura M. Holson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/theater/critic-s-notebook-defending-the-operatic-voice-from-technology-s-wiles.html | CRITICS NOTEBOOK; Defending the Operatic Voice From Technology's Wiles | False | By Anthony Tommasini | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-piskin-may.html | Paid Notice: Deaths PISKIN, MAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/international-business-earnings-for-marks-spencer-slide-43.html | INTERNATIONAL BUSINESS; Earnings for Marks & Spencer Slide 43% | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/world/russians-balk-at-opening-nuclear-sites-to-us-eyes.html | Russians Balk at Opening Nuclear Sites to U.S. Eyes | False | By Michael R. Gordon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/quotation-of-the-day-259047.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/baseball-phillips-s-tenure-stake-umpires-vote-fate-their-union.html | BASEBALL; Phillips's Tenure Is at Stake as Umpires Vote on the Fate of Their Union | False | By Murray Chass | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/IHT-strausskahns-resignation-is-a-major-blow-for-socialists-finance-chief.html | Strauss-Kahn's Resignation Is a Major Blow for Socialists : Finance Chief Quits In French Scandal | False | By John Vinocur, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/after-union-leader-s-death-discovery-of-2-million-raises-questions.html | After Union Leader's Death, Discovery of $2 Million Raises Questions | False | By John Sullivan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-osuna-mary-ann.html | Paid Notice: Deaths OSUNA, MARY ANN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/books/publisher-drops-holocaust-book.html | Publisher Drops Holocaust Book | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/nfl-roundup-jets.html | N.F.L.: ROUNDUP; JETS | False | By Richard Sandomir | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-forman-joseph.html | Paid Notice: Deaths FORMAN, JOSEPH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/mickey-minnie-go-hong-kong-proposed-disney-park-raises-queries-tourism-cost.html | Mickey and Minnie Go to Hong Kong; A Proposed Disney Park Raises Queries on Tourism and Cost | False | By Mark Landler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/pro-football-on-the-giants-fassel-readies-offense-s-plan-b.html | PRO FOOTBALL; ON THE GIANTS; Fassel Readies Offense's Plan B | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/world/cia-s-gaffe-a-male-failing.html | C.I.A.'s Gaffe? A Male Failing | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/c-corrections-261335.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/us/the-crash-of-egyptair-990-a-town-mourns-3-deaths-loom-large-in-norfolk.html | THE CRASH OF EGYPTAIR 990: A TOWN MOURNS; 3 Deaths Loom Large In Norfolk | False | By Tina Kelley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/l-caution-on-cuba-249203.html | Caution on Cuba | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/world/talks-on-ulster-stop-to-let-mediator-seek-counsel.html | Talks on Ulster Stop to Let Mediator Seek Counsel | False | By Warren Hoge | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/world-business-briefing-asia-new-head-for-ibm-in-asia.html | WORLD BUSINESS BRIEFING: ASIA; NEW HEAD FOR I.B.M. IN ASIA | False | By Stephanie Strom | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/25-and-under-some-italian-sparkle-at-a-brooklyn-diner.html | $25 AND UNDER; Some Italian Sparkle at a Brooklyn Diner | False | By Eric Asimov | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/jobs/my-job-i-was-a-60-something-gap-girl.html | MY JOB; I Was a 60-Something Gap Girl | False | By Elaine Soloway | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/IHT-1924political-pictures-in-our-pages100-75-and-50-years-ago.html | 1924:Political Pictures : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-schickele-david.html | Paid Notice: Deaths SCHICKELE, DAVID | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/world/meeting-in-oslo-on-a-mideast-settlement-in-a-last-sprint.html | Meeting in Oslo on a Mideast Settlement in a 'Last Sprint' | False | By Jane Perlez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/maybe-the-best-manager-in-america-clearly-a-model-for-other-executives.html | Maybe 'the Best Manager in America,' Clearly a Model for Other Executives | False | By David Leonhardt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/arts/critic-s-notebook-in-the-end-the-sensation-is-less-the-art-than-the-money.html | Critic's Notebook; In the End, the 'Sensation' Is Less the Art Than the Money | False | By Michael Kimmelman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/news/animal-may-have-seen-tractor-as-sexual-rival-hippo-kills-zoo-director.html | Animal May Have Seen Tractor as Sexual Rival : Hippo Kills Zoo Director | False | International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/l-art-speech-and-a-sad-paradox-259675.html | Art, Speech and a Sad Paradox | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/world/in-new-mexican-politics-some-old-tricks.html | In 'New' Mexican Politics, Some Old Tricks | False | By Sam Dillon and Julia Preston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/us/when-biotechnology-crops-and-their-wild-cousins-mingle.html | When Biotechnology Crops and Their Wild Cousins Mingle | False | By Carol Kaesuk Yoon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/1999-elections-charter-revision-new-york-voters-strongly-reject-charter-revision.html | THE 1999 ELECTIONS: CHARTER REVISION; NEW YORK VOTERS STRONGLY REJECT CHARTER REVISION | False | By Elisabeth Bumiller | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/world-business-briefing-asia-daewoo-investigation-threatened.html | WORLD BUSINESS BRIEFING: ASIA; DAEWOO INVESTIGATION THREATENED | False | By Samuel Len | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/1999-elections-new-jersey-assembly-democrats-win-seats-three-districts-narrowing.html | THE 1999 ELECTIONS: NEW JERSEY ASSEMBLY; Democrats Win Seats in Three Districts, Narrowing Republicans' Majority | False | By David Kocieniewski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/management-the-boss-a-passion-for-community.html | MANAGEMENT: THE BOSS; A Passion for Community | False | By Candice Carpenter Written With Julia Lawlor. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-karp-samuel.html | Paid Notice: Deaths KARP, SAMUEL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/movies/film-review-masters-of-their-fate-a-holocaust-fantasy.html | FILM REVIEW; Masters of Their Fate: A Holocaust Fantasy | False | By Stephen Holden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-lieblich-manette.html | Paid Notice: Deaths LIEBLICH, MANETTE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/public-lives-a-civil-rights-crusader-takes-on-the-world.html | PUBLIC LIVES; A Civil Rights Crusader Takes On the World | False | By Jan Hoffman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-lambros-lambros-j.html | Paid Notice: Deaths LAMBROS, LAMBROS J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-bennahum-michael.html | Paid Notice: Deaths BENNAHUM, MICHAEL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/the-1999-elections-the-turnout-with-little-to-pique-interest-most-voters-yawn.html | THE 1999 ELECTIONS: THE TURNOUT; With Little to Pique Interest, Most Voters Yawn | False | By Juan Forero | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/us/man-opens-fire-in-xerox-office-killing-7.html | Man Opens Fire in Xerox Office, Killing 7 | False | By James Sterngold | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/IHT-east-timor-leaders-oppose-a-malaysianled-force.html | East Timor Leaders Oppose a Malaysian-Led Force | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-epstein-esta.html | Paid Notice: Deaths EPSTEIN, ESTA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-lew-john.html | Paid Notice: Deaths LEW, JOHN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-mooney-donald-f.html | Paid Notice: Deaths MOONEY, DONALD F. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/world/book-revives-issue-of-pius-xii-and-holocaust.html | Book Revives Issue of Pius XII and Holocaust | False | By Alessandra Stanley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/l-harry-potter-s-readers-259748.html | Harry Potter's Readers | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-jacobs-leonard-david.html | Paid Notice: Deaths JACOBS, LEONARD DAVID | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/us/democrat-wins-close-race-for-mayor-in-philadelphia.html | Democrat Wins Close Race for Mayor in Philadelphia | False | By Francis X. Clines | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/foreign-affairs-social-safety-net.html | Foreign Affairs; Social Safety Net | False | By Thomas L. Friedman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/world/japan-drafts-bill-to-control-some-cults-by-year-s-end.html | Japan Drafts Bill to Control Some Cults By Year's End | False | By Calvin Sims | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/us/prodigal-smith-named-chairman-of-senate-environment-panel.html | Prodigal Smith Named Chairman of Senate Environment Panel | False | By Lizette Alvarez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/international-business-indonesia-releases-bank-audit-hastening-imf-help.html | INTERNATIONAL BUSINESS; Indonesia Releases Bank Audit, Hastening I.M.F. Help | False | By Wayne Arnold | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-lieblich-mannette.html | Paid Notice: Deaths LIEBLICH, MANNETTE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-blau-raymond.html | Paid Notice: Deaths BLAU, RAYMOND | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-kligerman-howard.html | Paid Notice: Deaths KLIGERMAN, HOWARD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/mayor-says-judge-rushed-decision-in-museum-case.html | Mayor Says Judge Rushed Decision in Museum Case | False | By David Barstow | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-hahn-william-frederick.html | Paid Notice: Deaths HAHN, WILLIAM FREDERICK | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/arts/dance-review-myth-women-and-power.html | DANCE REVIEW; Myth, Women And Power | False | By Jack Anderson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/nyc-marathon-as-years-increase-her-times-get-faster.html | NYC MARATHON; As Years Increase, Her Times Get Faster | False | By Frank Litsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/1999-elections-city-council-though-heavily-outspent-opponent-democrat-wins.html | THE 1999 ELECTIONS: CITY COUNCIL; Though Heavily Outspent by Opponent, Democrat Wins Easily in East Side Race | False | By Jonathan P. Hicks | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/style/IHT-a-racer-bikes-through-pain-to-resurrection.html | A Racer Bikes Through Pain to Resurrection | False | By Samuel Abt, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/l-red-sox-fan-s-treachery-248100.html | Red Sox Fan's Treachery | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/l-what-justice-for-dictators-259870.html | What Justice For Dictators? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/world/world-briefing.html | World Briefing | False | Compiled by Joseph R. Gregory | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-price-samson-d.html | Paid Notice: Deaths PRICE, SAMSON D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/world/despite-us-protests-un-relief-aide-in-baghdad-is-to-stay-on.html | Despite U.S. Protests, U.N. Relief Aide in Baghdad Is to Stay On | False | By Christopher S. Wren | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-kritzer-leo.html | Paid Notice: Deaths KRITZER, LEO | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/college-football-small-college-report-smith-has-national-record-in-sight.html | COLLEGE FOOTBALL: SMALL COLLEGE REPORT; Smith Has National Record in Sight | False | By Ron Dicker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/theater/theater-review-born-anew-every-day-to-be-abused-and-baffled.html | THEATER REVIEW; Born Anew Every Day To Be Abused And Baffled | False | By Ben Brantley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/management-ideas-into-action-a-primer-on-weathering-technology-s-storms.html | MANAGEMENT: IDEAS INTO ACTION; A Primer on Weathering Technology's Storms | False | By Fred Andrews | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/restaurants-korea-refracted-through-a-soho-lens.html | RESTAURANTS; Korea Refracted Through a SoHo Lens | False | By William Grimes | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/hockey-isles-rebuild-and-win.html | HOCKEY; Isles: Rebuild and Win? | False | By Steve Popper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/IHT-next-indonesians-need-to-reform-their-military.html | Next, Indonesians Need to Reform Their Military | False | By Stanley A. Weiss, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-mcconnon-b-ray.html | Paid Notice: Deaths MCCONNON, B. RAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/arts/arts-abroad-in-barcelona-savoring-eroticism-and-its-painters.html | ARTS ABROAD; In Barcelona, Savoring Eroticism and Its Painters | False | By Alan Riding | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/baseball-yankees-decide-to-keep-o-neill-and-strawberry.html | BASEBALL; Yankees Decide to Keep O'Neill and Strawberry | False | By Buster Olney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/pro-football-parcells-taps-mirer-and-points-finger-too.html | PRO FOOTBALL; Parcells Taps Mirer, And Points Finger, Too | False | By Gerald Eskenazi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/baseball-gonzalez-is-traded-and-griffey-awaits-his-turn.html | BASEBALL; Gonzalez Is Traded and Griffey Awaits His Turn | False | By Buster Olney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/l-fat-free-but-fattening-248983.html | Fat-Free but Fattening | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/IHT-animal-may-have-seen-tractor-as-sexual-rival-hippo-kills-zoo-director.html | Animal May Have Seen Tractor as Sexual Rival : Hippo Kills Zoo Director | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/IHT-american-topics-short-takes-90063956352.html | AMERICAN TOPICS : Short Takes | False | By Brian Knowlton, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/subway-jury-deadlocks-mistrial-ruled.html | Subway Jury Deadlocks; Mistrial Ruled | False | By David Rohde | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/IHT-1949sexy-americans-in-our-pages100-75-and-50-years-ago.html | 1949:Sexy Americans : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-king-stephen-j.html | Paid Notice: Deaths KING, STEPHEN J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-goodman-robert-e.html | Paid Notice: Deaths GOODMAN, ROBERT E. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/drug-maker-accepts-a-fine-over-test-kits.html | Drug Maker Accepts a Fine Over Test Kits | False | By David Barboza | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/on-pro-basketball-as-season-starts-so-does-a-quest-for-a-go-to-guy.html | ON PRO BASKETBALL; As Season Starts, So Does a Quest For a Go-To Guy | False | By Mike Wise | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/l-remind-us-to-vote-248274.html | Remind Us to Vote | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-crosby-col-henry-ashton.html | Paid Notice: Deaths CROSBY, COL. HENRY ASHTON | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/from-the-heart-of-the-city-real-ragu.html | From The Heart Of the City, Real Ragu | False | By Eric Asimov | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/the-media-business-advertising-leo-group-plans-to-acquire-macmanus.html | THE MEDIA BUSINESS: ADVERTISING; Leo Group Plans to Acquire MacManus | False | By Laura M. Holson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/company-briefs-258750.html | COMPANY BRIEFS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/business-digest-256030.html | BUSINESS DIGEST | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | By Brian Knowlton, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-freedman-maxine.html | Paid Notice: Deaths FREEDMAN, MAXINE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/poll-worker-killed-on-way-to-help-out-with-election.html | Poll Worker Killed on Way To Help Out With Election | False | By Winnie Hu | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/world/a-policy-shift-on-serbia-tied-to-a-free-vote.html | A Policy Shift On Serbia Tied To a Free Vote | False | By Philip Shenon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/by-the-book-simple-and-sweet-from-a-master-baker.html | BY THE BOOK; Simple and Sweet From a Master Baker | False | By Amanda Hesser | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/world/rising-star-in-french-cabinet-falls-in-a-corruption-inquiry.html | Rising Star in French Cabinet Falls in a Corruption Inquiry | False | By Suzanne Daley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/l-harry-potter-s-readers-259730.html | Harry Potter's Readers | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/diplomacy-in-oslo.html | Diplomacy in Oslo | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/the-1999-elections-nassau-nassau-county-halts-a-century-of-gop-rule.html | THE 1999 ELECTIONS: NASSAU; Nassau County Halts a Century Of G.O.P. Rule | False | By David M. Halbfinger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/arts/segundo-show-delayed.html | Segundo Show Delayed | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/heavy-winds-leave-100000-homes-in-dark.html | Heavy Winds Leave 100,000 Homes in Dark | False | By Amy Waldman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/movies/film-review-with-friends-like-these-the-story-of-kinski-and-herzog.html | FILM REVIEW; With Friends Like These . . . The Story of Kinski and Herzog | False | By Janet Maslin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-fosteris-maria.html | Paid Notice: Deaths FOSTERIS, MARIA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/danger-at-the-crossroads.html | Danger at the Crossroads | False | By Sheila N. Heslin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/the-chef.html | THE CHEF | False | By Amy Scherber | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-jones-wolcott.html | Paid Notice: Deaths JONES, WOLCOTT | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/l-art-speech-and-a-sad-paradox-259659.html | Art, Speech and a Sad Paradox | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/hockey-unsettling-moments-for-devils.html | HOCKEY; Unsettling Moments for Devils | False | By Alex Yannis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/for-queens-college-lab-fanfare-turns-to-whispers-of-doubt.html | For Queens College Lab, Fanfare Turns to Whispers of Doubt | False | By Karen W. Arenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/style/IHT-la-juivepower-and-fragility.html | 'La Juive':Power and Fragility | False | By George W. Loomis, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-coughlin-elizabeth.html | Paid Notice: Deaths COUGHLIN, ELIZABETH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/jobs/rewriting-the-resume-rules-of-the-road.html | Rewriting the Resume Rules of the Road | False | By David Leonhardt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/l-suicide-law-is-humane-248835.html | Suicide Law Is Humane | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/plus-tennis-paris-open-sampras-struggles-in-his-comeback.html | PLUS: TENNIS -- PARIS OPEN; Sampras Struggles In His Comeback | False | By Sal A. Zanca | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/world/abidjan-journal-political-woman-goes-from-ivory-tower-to-street.html | Abidjan Journal; Political Woman Goes From Ivory Tower to Street | False | By Norimitsu Onishi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/nba-opening-night-it-s-johnson-standing-in-the-knicks-spotlight.html | N.B.A.: OPENING NIGHT; It's Johnson Standing in the Knicks' Spotlight | False | By Selena Roberts | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/baseball-valentine-must-wait-so-must-phillips.html | BASEBALL; Valentine Must Wait; So Must Phillips | False | By Judy Battista | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/for-research-students-now-head-to-barnes-noble.html | For Research, Students Now Head to Barnes & Noble | False | By Lynette Holloway | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-katz-irwin.html | Paid Notice: Deaths KATZ, IRWIN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/IHT-executives-in-britain-lose-ardor-for-the-euro.html | Executives In Britain Lose Ardor For the Euro | False | By Tom Buerkle, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/c-corrections-261327.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/foreign-nameplate-autos-are-sales-favorites-in-us.html | Foreign Nameplate Autos Are Sales Favorites in U.S. | False | By Robyn Meredith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-jenkins-muriel-gerli.html | Paid Notice: Deaths JENKINS, MURIEL GERLI | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-weitzman-mary.html | Paid Notice: Deaths WEITZMAN, MARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-pava-alyssa-claire.html | Paid Notice: Deaths PAVA, ALYSSA CLAIRE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/temptation-a-happy-accident-a-pretzel-with-more-snap.html | TEMPTATION; A Happy Accident: A Pretzel With More Snap | False | By Amanda Hesser | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/1999-elections-erie-county-republican-defeats-incumbent-race-for-county.html | THE 1999 ELECTIONS: ERIE COUNTY; Republican Defeats Incumbent In Race for County Executive | False | By Anthony Ramirez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/us/supreme-court-considers-police-reaction-to-unprovoked-flight.html | Supreme Court Considers Police Reaction to Unprovoked Flight | False | By Linda Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/theater/sills-said-don-t-do-it-and-dislikes-the-sound.html | Sills Said Don't Do It, And Dislikes the Sound | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-yunker-rose-elizabeth.html | Paid Notice: Deaths YUNKER, ROSE ELIZABETH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-pomerantz-gerta.html | Paid Notice: Deaths POMERANTZ, GERTA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/c-corrections-261378.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/giuliani-expected-to-begin-tv-ads-in-upstate-new-york.html | Giuliani Expected to Begin TV Ads in Upstate New York | False | By Adam Nagourney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/l-art-speech-and-a-sad-paradox-259667.html | Art, Speech and a Sad Paradox | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/l-badillo-s-sound-policy-248843.html | Badillo's Sound Policy | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/our-towns-a-hero-gone-accusations-divide-town.html | Our Towns; A 'Hero' Gone, Accusations Divide Town | False | By Matthew Purdy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/news-summary-261068.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/the-media-business-advertising-addenda-movado-expands-ag-relationship.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Movado Expands AG Relationship | False | By Laura M. Holson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/boxing-roundup-heavyweight-dull-promotion-for-holyfield-lewis.html | BOXING: ROUNDUP -- HEAVYWEIGHT; Dull Promotion for Holyfield-Lewis | False | By Timothy W. Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-wagner-eleanor.html | Paid Notice: Deaths WAGNER, ELEANOR | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/us/excerpts-from-speech-on-education.html | Excerpts From Speech on Education | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/us/fbi-notes-shed-more-light-on-political-donor-s-case.html | F.B.I. Notes Shed More Light On Political Donor's Case | False | By David Johnston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/on-pro-football-holmgren-is-at-home-on-road-in-wisconsin.html | ON PRO FOOTBALL; Holmgren Is at Home On Road in Wisconsin | False | By Thomas George | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/news/east-timor-leaders-oppose-a-malaysianled-force.html | East Timor Leaders Oppose a Malaysian-Led Force | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-feder-max.html | Paid Notice: Deaths FEDER, MAX | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/sports-of-the-times-it-s-camby-to-rescue-at-garden.html | Sports of The Times; It's Camby To Rescue At Garden | False | By Harvey Araton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/pro-basketball-new-jersey-s-sloppy-start-is-too-much-to-overcome.html | PRO BASKETBALL; New Jersey's Sloppy Start Is Too Much to Overcome | False | By Chris Broussard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/new-york-authority-negotiating-to-sell-2-nuclear-plants.html | New York Authority Negotiating to Sell 2 Nuclear Plants | False | By Richard Perez-Pena | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/horse-racing-breeders-cup-irish-trainer-tries-dirt-with-3-race-challenge.html | HORSE RACING -- BREEDERS CUP; Irish Trainer Tries Dirt With 3-Race Challenge | False | By Joseph Durso | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/arts/alan-heimert-70-professor-and-expert-on-early-america.html | Alan Heimert, 70, Professor And Expert on Early America | False | By Eric Pace | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/books/books-of-the-times-so-saucy-in-her-life-and-her-work.html | BOOKS OF THE TIMES; So Saucy, in Her Life and Her Work | False | By Richard Bernstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/the-markets-market-place-the-gospel-according-to-greenspan-rising-home-prices.html | THE MARKETS: Market Place; The gospel according to Greenspan: rising home prices. | False | By Richard W. Stevenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/IHT-americans-in-berlin-letters-to-the-editor.html | Americans in Berlin : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/IHT-american-topics-japantowns-sun-rising.html | AMERICAN TOPICS : Japantown's Sun Rising | False | By Brian Knowlton, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/company-news-dana-selling-warner-electric-holdings-to-colfax.html | COMPANY NEWS; DANA SELLING WARNER ELECTRIC HOLDINGS TO COLFAX | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-smith-lloyd-hilton.html | Paid Notice: Deaths SMITH, LLOYD HILTON | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-schafran-clara.html | Paid Notice: Deaths SCHAFRAN, CLARA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-runsdorf-pauline.html | Paid Notice: Deaths RUNSDORF, PAULINE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/the-media-business-advertising-addenda-accounts-259462.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Laura M. Holson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/dangerous-curves-the-new-banquettes.html | Dangerous Curves: The New Banquettes | False | By Amanda Hesser | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-chaplin-virginia-t.html | Paid Notice: Deaths CHAPLIN, VIRGINIA T. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/us/national-news-briefs-unions-win-pledge-at-gulf-coast-shipyard.html | National News Briefs; Unions Win Pledge At Gulf Coast Shipyard | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/prosecutors-say-colonel-s-wife-sent-heroin-from-columbia.html | Prosecutors Say Colonel's Wife Sent Heroin From Columbia | False | By Joseph P. Fried | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/IHT-americans-in-berlin-letters-to-the-editor-93108230336.html | Americans in Berlin : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Anemona Hartocollis, Edward Wyatt, Abby Goodnough and Karen W. Arenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/sports/transactions-261475.html | TRANSACTIONS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/jobs/trends-as-hours-lengthen-workers-gain-freedom-to-set-them.html | TRENDS; As Hours Lengthen, Workers Gain Freedom to Set Them | False | By Alisa Tang | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-freeman-jarold.html | Paid Notice: Deaths FREEMAN, JAROLD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/us/readin-writin-and-earthquake-drills.html | Readin', Writin' and Earthquake Drills | False | By Barbara Whitaker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/world/clinton-tells-russian-of-concern-over-chechnya-bombing.html | Clinton Tells Russian of Concern Over Chechnya Bombing | False | By Jane Perlez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/commercial-real-estate-mta-starts-big-move-downtown.html | Commercial Real Estate; M.T.A. Starts Big Move Downtown | False | By Alan S. Oser | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/business-travel-least-one-airline-bucking-trend-toward-further-restrictions-for.html | Business Travel; At least one airline is bucking the trend toward further restrictions for carry-on luggage. | False | By Joe Sharkey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/crash-egyptair-990-investigation-jet-crash-inquiry-learning-past-missteps.html | THE CRASH OF EGYPTAIR 990: THE INVESTIGATION; In Jet Crash Inquiry, Learning From Past Missteps | False | By Andrew C. Revkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/new-mta-spending-plan-badly-flawed-mccall-says.html | New M.T.A. Spending Plan Badly Flawed, McCall Says | False | By Thomas J. Lueck | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/l-what-justice-for-dictators-259861.html | What Justice For Dictators? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-lieblich-mannette-neuman.html | Paid Notice: Deaths LIEBLICH, MANNETTE NEUMAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/arts/tv-notes-mike-wallace-getting-over-it.html | TV NOTES; Mike Wallace Getting Over It | False | By Bill Carter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/penny-wise-classes-in-cooking.html | Penny-Wise Classes In Cooking | False | By Kimberly Stevens | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/privacy-in-financial-dealings.html | Privacy in Financial Dealings | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/style/IHT-japanese-production-at-the-rsc-barbican-king-lear-from-afar.html | Japanese Production At the RSC Barbican : 'King Lear' From Afar | False | By Sheridan Morley, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/arts/hilary-tjader-harris-69-sculptor-and-experimental-filmmaker.html | Hilary Tjader Harris, 69, Sculptor and Experimental Filmmaker | False | By Stephen Holden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/IHT-speaking-in-tongues-letters-to-the-editor.html | Speaking in Tongues : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/dining/the-minimalist-crab-cakes-that-let-the-crab-stand-out.html | THE MINIMALIST; Crab Cakes That Let The Crab Stand Out | False | By Mark Bittman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/ge-s-chief-sets-a-date-to-step-down.html | G.E.'s Chief Sets a Date To Step Down | False | By Claudia H. Deutsch | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/the-1999-elections-the-absentees-small-change-for-voters-by-mail-55-cents-lost.html | THE 1999 ELECTIONS: THE ABSENTEES; Small Change for Voters By Mail: 55 Cents Lost | False | By Juan Forero | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/arts/the-pop-life-raiding-memory-lane.html | THE POP LIFE; Raiding Memory Lane | False | By Neil Strauss | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/c-corrections-261343.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/roommate-is-charged-after-a-headless-body-is-found-on-a-corner-in-queens.html | Roommate Is Charged After a Headless Body Is Found on a Corner in Queens | False | By Kevin Flynn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/worldbusiness/IHT-us-seeking-human-face-to-charm-wtos-critics.html | U.S. Seeking 'Human Face' To Charm WTO's Critics | False | By Eric Pfanner, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/business/ideas-into-action-column-begins-today.html | IDEAS INTO ACTION; Column Begins Today | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/nyregion/c-corrections-261360.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/opinion/l-china-s-future-is-in-girls-248185.html | China's Future Is in Girls | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/classified/paid-notice-deaths-mcalpin-kathleen.html | Paid Notice: Deaths MCALPIN, KATHLEEN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-03 | 1999-11-03 | https://www.nytimes.com/1999/11/03/us/redesigning-nature-special-report-squash-with-altered-genes-raises-fears.html | REDESIGNING NATURE: A special report.; Squash With Altered Genes Raises Fears of 'Superweeds' | False | By Carol Kaesuk Yoon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/van-gogh-print-or-original-oil-the-web-has-it.html | Van Gogh Print Or Original Oil: The Web Has It | False | By Jonathan Mandell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/l-open-space-for-all-269573.html | Open Space for All | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/l-you-want-a-whole-house-279307.html | You Want a Whole House? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/us/few-clues-to-gunman-s-rage-in-hawaii-killings.html | Few Clues to Gunman's Rage in Hawaii Killings | False | By Todd S. Purdum | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/IHT-strausskahn-case-confirms-the-decline-of-state-power-over-courts-frances.html | Strauss-Kahn Case Confirms the Decline of State Power Over Courts : France's New Judicial Independence | False | By John Vinocur, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/philip-morris-gifts-to-a-pataki-sponsor-are-investigated.html | Philip Morris Gifts to a Pataki Sponsor are Investigated | False | By Clifford J. Levy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/world-business-briefing-asia-otis-to-invest-in-lg.html | WORLD BUSINESS BRIEFING: ASIA; OTIS TO INVEST IN LG | False | By Samuel Len | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-rie-gloria-j.html | Paid Notice: Deaths RIE, GLORIA J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/us/tight-governor-s-race-will-be-decided-by-mississippi-house-of-representatives.html | Tight Governor's Race Will Be Decided by Mississippi House of Representatives | False | By B. Drummond Ayres Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/residential-resales-263516.html | Residential Resales | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/us/investors-see-room-for-profit-in-the-demand-for-education.html | Investors See Room for Profit In the Demand for Education | False | By Edward Wyatt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/the-1999-elections-hempstead-democrat-is-elected-under-voting-method-she-fought.html | THE 1999 ELECTIONS: HEMPSTEAD; Democrat Is Elected Under Voting Method She Fought | False | By John T. McQuiston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/currents-theme-parks-dusting-off-an-enchanted-land-and-adding-some-dragons.html | CURRENTS: THEME PARKS; Dusting Off an Enchanted Land and Adding Some Dragons | False | By Elaine Louis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/l-books-for-the-blind-269158.html | Books for the Blind | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/drug-giants-to-merge-in-a-70-billion-deal.html | Drug Giants to Merge In a $70 Billion Deal | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/city-sites-for-year-2000-a-mixed-bag.html | City Sites For Year 2000: A Mixed Bag | False | By Barnaby J. Feder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/pro-basketball-nets-make-too-many-mistakes-by-the-lake.html | PRO BASKETBALL; Nets Make Too Many Mistakes by the Lake | False | By Chris Broussard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/l-waging-war-on-obesity-268534.html | Waging War on Obesity | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/IHT-1924racial-tension-in-our-pages100-75-and-50-years-ago.html | 1924:Racial Tension : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/world/winter-bringing-fears-for-afghan-refugees.html | Winter Bringing Fears for Afghan Refugees | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/in-the-battle-of-home-teams-many-fans-wear-two-hats.html | In the Battle of Home Teams, Many Fans Wear Two Hats | False | By Anthony Ramirez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/us/a-liberal-democrat-wins-in-salt-lake-city.html | A Liberal Democrat Wins in Salt Lake City | False | By Michael Janofsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/us/bacteria-cases-in-denmark-cause-antibiotics-concerns-in-us.html | Bacteria Cases in Denmark Cause Antibiotics Concerns in U.S. | False | By Denise Grady | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-adelson-helen-ruth-nee-gottesman.html | Paid Notice: Deaths ADELSON, HELEN RUTH, (NEE GOTTESMAN) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/l-embargo-on-cuba-279919.html | Embargo on Cuba | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/metro-news-briefs-new-jersey-2nd-teacher-kills-self-after-sex-abuse-charge.html | METRO NEWS BRIEFS: NEW JERSEY; 2nd Teacher Kills Self After Sex Abuse Charge | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/1999-elections-republicans-fall-mighty-suburban-party-machine-nassau-county.html | THE 1999 ELECTIONS: THE REPUBLICANS; Fall of a Mighty Suburban Party Machine in Nassau County | False | By Richard Perez-Pena | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/pro-football-giants-in-middle-of-bye-week-will-not-let-sehorn-practice.html | PRO FOOTBALL; Giants, in Middle of Bye Week, Will Not Let Sehorn Practice | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/IHT-move-would-follow-signs-of-confidence-in-eurozone-economies-main-banks.html | Move Would Follow Signs of Confidence in Euro-Zone Economies: Main Banks In Europe Expected to Raise Rates | False | By Tom Buerkle, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/world-business-briefing-americas-fletcher-challenge-deal-rejected.html | WORLD BUSINESS BRIEFING: AMERICAS; FLETCHER CHALLENGE DEAL REJECTED | False | By Timothy Pritchard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/IHT-in-iran-us-image-as-great-satan-is-fading.html | In Iran, U.S. Image as 'Great Satan' Is Fading | False | By Geneive Abdo, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/currents-madison-avenue-addition-lalique-the-sequel.html | CURRENTS: MADISON AVENUE ADDITION; Lalique, the Sequel | False | By Marianne Rohrlich | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/hockey-devils-double-a-victory-and-a-hero-from-their-past.html | HOCKEY; Devils' Double: A Victory, And a Hero From Their Past | False | By Alex Yannis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/l-a-computer-s-911-call-279935.html | A Computer's 911 Call | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/the-media-business-advertising-addenda-mywaycom-awards-account-to-arnold.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Myway.com Awards Account to Arnold | False | By Constance L. Hays | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/us/clinton-vetoes-budget-cut-but-seeks-accord-on-foreign-aid-bill.html | Clinton Vetoes Budget Cut, but Seeks Accord on Foreign Aid Bill | False | By Richard W. Stevenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/auditors-toughen-rules-on-conflicts.html | Auditors Toughen Rules on Conflicts | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-coutsouvelis-ann-m-nee-duffy.html | Paid Notice: Deaths COUTSOUVELIS, ANN M. (NEE DUFFY) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/news/puzzle-of-767-crashthrust-reversers.html | Puzzle of 767 Crash:Thrust Reversers | False | By Brian Knowlton, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-lieblich-mannette-neuman.html | Paid Notice: Deaths LIEBLICH, MANNETTE NEUMAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/collapsing-crane-severs-arm-of-operator-in-lower-manhattan.html | Collapsing Crane Severs Arm of Operator in Lower Manhattan | False | By Jayson Blair | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/us/crash-egyptair-990-equipment-investigators-focus-device-that-caused-91-crash.html | THE CRASH OF EGYPTAIR 990: THE EQUIPMENT; Investigators Focus on a Device That Caused a '91 Crash in Which 223 Died | False | By Matthew L. Wald | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/l-does-al-gore-need-a-makeover-279820.html | Does Al Gore Need a Makeover? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/l-a-word-or-two-on-words-279978.html | A Word or Two on Words | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-rooney-catherine-t.html | Paid Notice: Deaths ROONEY, CATHERINE T. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/books/making-books-an-author-in-limbo.html | MAKING BOOKS; An Author In Limbo | False | By Martin Arnold | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/worldbusiness/IHT-builder-teams-with-tech-firms-to-sell-ultrawired.html | Builder Teams With Tech Firms to Sell Ultra-Wired Houses : Home, Sweet Internet Home | False | By Tom Buerkle, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/company-news-group-maintenance-to-acquire-building-one.html | COMPANY NEWS; GROUP MAINTENANCE TO ACQUIRE BUILDING ONE | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/a-chilly-welcome-for-digital-wallets.html | A Chilly Welcome For Digital Wallets | False | By Ian Austen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/world/one-europe-10-years-gloom-castle-havel-finds-his-role-turning-czech-hero-has.html | ONE EUROPE, 10 YEARS-- Gloom in the Castle.; Havel Finds His Role Turning From Czech Hero to Has-Been | False | By Steven Erlanger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/pro-football-the-old-scars-have-healed-brown-says.html | PRO FOOTBALL; The Old Scars Have Healed, Brown Says | False | By Gerald Eskenazi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/world/colombia-rebels-add-journalists-to-list-of-prospective-hostages.html | Colombia Rebels Add Journalists to List of Prospective Hostages | False | By Larry Rohter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/c-corrections-278866.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/c-corrections-278815.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/world/vietnamese-pow-s-set-up-as-spies-book-says.html | Vietnamese P.O.W.'s Set Up as Spies, Book Says | False | By James Risen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/world/chiapas-bishop-follows-rule-reluctantly-to-submit-resignation.html | Chiapas Bishop Follows Rule, Reluctantly, to Submit Resignation | False | By Julia Preston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/world/nazi-slave-labor-talks-halt-over-payments.html | Nazi Slave Labor Talks Halt Over Payments | False | By Roger Cohen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/business-digest-277584.html | BUSINESS DIGEST | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/l-for-late-library-hours-269310.html | For Late Library Hours | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/arts/music-review-wordless-singers-and-other-sendups.html | MUSIC REVIEW; Wordless Singers and Other Sendups | False | By Allan Kozinn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-scher-viola-vicki.html | Paid Notice: Deaths SCHER, VIOLA (VICKI) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/garden-q-a.html | GARDEN Q.& A. | False | By Dora Galitzki | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/school-board-gives-crew-a-report-card.html | School Board Gives Crew a Report Card | False | By Abby Goodnough | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/the-markets-stocks-technology-issues-lead-nasdaq-to-5th-consecutive-rise.html | THE MARKETS: STOCKS; Technology Issues Lead Nasdaq to 5th Consecutive Rise | False | By Robert D. Hershey Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/executive-changes-270571.html | EXECUTIVE CHANGES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/the-new-super-sheds-the-old-mr-fix-it-image.html | The New Super Sheds The Old Mr. Fix-It Image | False | By Kimberly Stevens | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/wheelchair-racers-seek-equality-with-runners.html | Wheelchair Racers Seek Equality With Runners | False | By James C. McKinley Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/personal-shopper-folding-chairs-that-sacrifice-neither-style-nor-comfort.html | PERSONAL SHOPPER; Folding Chairs That Sacrifice Neither Style Nor Comfort | False | By Marianne Rohrlich | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/news-watch-college-textbook-stores-sue-internet-competitor.html | NEWS WATCH; College Textbook Stores Sue Internet Competitor | False | By Lisa Guernsey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/l-castles-and-courage-279323.html | Castles and Courage | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/arts/bridge-finding-the-right-slam-by-avoiding-a-splinter-bid.html | BRIDGE; Finding the Right Slam By Avoiding a Splinter Bid | False | By Alan Truscott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/l-wall-st-vs-main-st-268747.html | Wall St. vs. Main St. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/queens-museum-seeks-fame-but-not-notoriety.html | Queens Museum Seeks Fame, but Not Notoriety | False | By Vivian S. Toy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/state-of-the-art-the-computer-as-post-office.html | STATE OF THE ART; The Computer as Post Office | False | By Peter H. Lewis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/IHT-with-britons-riled-up-over-french-experts-will-hold-new-talks-friday-eu.html | With Britons Riled Up Over French, Experts Will Hold New Talks Friday : EU Identifies 5 Points in Beef Dispute | False | By Barry James, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-reiter-hilde-kaufmann.html | Paid Notice: Deaths REITER, HILDE KAUFMANN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/world/where-death-got-a-head-start-indians-struggle.html | Where Death Got a Head Start, Indians Struggle | False | By Barry Bearak | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/world/china-takes-permits-of-5-western-reporters.html | China Takes Permits of 5 Western Reporters | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/us/women-make-rapid-gains-in-the-chase-for-doctoral-degrees.html | Women Make Rapid Gains in the Chase for Doctoral Degrees | False | By Edward Wyatt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/the-ad-campaign-giuliani-s-upstate-tv-spots.html | THE AD CAMPAIGN; Giuliani's Upstate TV Spots | False | By David M. Herszenhorn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/IHT-uk-tories-portillo-starts-a-comeback.html | U.K. Tories' Portillo Starts a Comeback | False | By Tom Buerkle, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/the-v-chip-arrives-with-a-thud.html | The V-Chip Arrives With a Thud | False | By Catherine Greenman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/inside-277010.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/l-educating-chinese-girls-269999.html | Educating Chinese Girls | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/us/rejecting-some-taxes-and-limits-on-growth.html | Rejecting Some Taxes And Limits On Growth | False | By Evelyn Nieves | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/world/bokonbayeva-journal-god-of-birds-but-scourge-of-foxes-and-badgers.html | Bokonbayeva Journal; God of Birds, but Scourge of Foxes and Badgers | False | By Stephen Kinzer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/news-watch-free-software-sounds-alerts-on-sites-use-of-personal-data.html | NEWS WATCH; Free Software Sounds Alerts On Sites' Use of Personal Data | False | By Lisa Guernsey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-fisher-samuel.html | Paid Notice: Deaths FISHER, SAMUEL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/arts/television-review-the-might-behind-the-women-s-rights-movement.html | TELEVISION REVIEW; The Might Behind the Women's Rights Movement | False | By Caryn James | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/currents-dizzy-design-vertigo-at-floor-level.html | CURRENTS: DIZZY DESIGN; Vertigo at Floor Level | False | By Elaine Louis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-fitzpatrick-robert.html | Paid Notice: Deaths FITZPATRICK, ROBERT | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/c-corrections-278858.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/news-watch-a-device-that-soaks-up-all-the-white-board-can-hold.html | NEWS WATCH; A Device That Soaks Up All the White Board Can Hold | False | By Julie Flaherty | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/one-curriculum-for-new-york.html | One Curriculum For New York | False | By E. D. Hirsch | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/l-a-bad-rap-on-teachers-269506.html | A Bad Rap on Teachers | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-blau-raymond.html | Paid Notice: Deaths BLAU, RAYMOND | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-rudnick-pearl.html | Paid Notice: Deaths RUDNICK, PEARL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/charter-reform-loses.html | Charter Reform Loses | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/IHT-the-view-from-a-dangerous-press-bus-isnt-cheery.html | The View From a Dangerous Press Bus Isn't Cheery | False | By James Pringle, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/IHT-puzzle-of-767-crashthrust-reversers.html | Puzzle of 767 Crash:Thrust Reversers | False | By Brian Knowlton, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/l-does-al-gore-need-a-makeover-279811.html | Does Al Gore Need a Makeover? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/l-does-al-gore-need-a-makeover-279803.html | Does Al Gore Need a Makeover? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-peterson-carl-hoshin.html | Paid Notice: Deaths PETERSON, CARL HOSHIN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/laws-that-can-t-stop-a-bullet.html | Laws That Can't Stop a Bullet | False | By Josh Sugarmann | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/news/growing-australian-battle-crygod-save-the-queen.html | Growing Australian Battle Cry:God Save the Queen! | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/IHT-1899dutch-opinion-in-our-pages100-75-and-50-years-ago.html | 1899:Dutch Opinion : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/game-theory-video-fishing-game-means-no-slimy-bait.html | GAME THEORY; Video Fishing Game Means No Slimy Bait | False | By J. C. Herz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/arts/dance-review-of-toxic-waste-a-dog-and-a-mysterious-bag-lady.html | DANCE REVIEW; Of Toxic Waste, a Dog And a Mysterious Bag Lady | False | By Jennifer Dunning | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/arts/next-wave-festival-a-bittersweet-farewell-as-time-goes-by.html | NEXT WAVE FESTIVAL; A Bittersweet Farewell As Time Goes By | False | By Anna Kisselgoff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-weinstein-max.html | Paid Notice: Deaths WEINSTEIN, MAX | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/the-markets-bonds-30-year-treasury-yield-declines-to-6.13.html | THE MARKETS: BONDS; 30-Year Treasury Yield Declines to 6.13% | False | By Robert Hurtado | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-forman-joseph.html | Paid Notice: Deaths FORMAN, JOSEPH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/1999-elections-nassau-county-democrats-stunned-victors-face-nassau-s-budget.html | THE 1999 ELECTIONS: NASSAU COUNTY; Democrats, Stunned Victors, Face Nassau's Budget Crisis | False | By David M. Halbfinger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-halpern-ellen-ruth.html | Paid Notice: Deaths HALPERN, ELLEN RUTH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/arts/arts-abroad-milan-sends-a-gift-leonardo-horse-out-to-pasture.html | ARTS ABROAD; Milan Sends a Gift 'Leonardo' Horse Out to Pasture | False | By Sarah Boxer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/IHT-1949peace-rally-in-our-pages100-75-and-50-years-ago.html | 1949:Peace Rally : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-herrmann-richard-a-md.html | Paid Notice: Deaths HERRMANN, RICHARD A., M.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-white-elizabeth.html | Paid Notice: Deaths WHITE, ELIZABETH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/arts/dance-review-the-don-cossacks-stamping-brightly-and-fiercely.html | DANCE REVIEW; The Don Cossacks, Stamping Brightly and Fiercely | False | By Jack Anderson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-hager-charles.html | Paid Notice: Deaths HAGER, CHARLES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/currents-books-furniture-from-bc-to-ad.html | CURRENTS; BOOKS; Furniture, From B.C. to A.D. | False | By Elaine Louis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/worldbusiness/IHT-government-readies-offer-of-48-stake-in-operator.html | Government Readies Offer of 48% Stake in Operator : For Sale:Malaysia Airports | False | By Thomas Fuller, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/company-briefs-279331.html | COMPANY BRIEFS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-bennahum-michael.html | Paid Notice: Deaths BENNAHUM, MICHAEL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/currents-seating-getting-a-load-off-your-feet-from-the-sleek-to-the-sensual.html | CURRENTS: SEATING; Getting a Load Off Your Feet, From the Sleek to the Sensual | False | By Elaine Louis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/the-shepard-case-verdict.html | The Shepard Case Verdict | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/essay-dangerous-consequences.html | Essay; 'Dangerous Consequences' | False | By William Safire | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/the-media-business-advertising-addenda-accounts-280020.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Constance L. Hays | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-firemark-samuel.html | Paid Notice: Deaths FIREMARK, SAMUEL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/IHT-growing-australian-battle-crygod-save-the-queen.html | Growing Australian Battle Cry:God Save the Queen! | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/IHT-safety-in-berlin-letters-to-the-editor.html | Safety in Berlin : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/golf-woods-could-become-first-6-million-man.html | GOLF; Woods Could Become First $6 Million Man | False | By Clifton Brown | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/horse-racing-breeders-cup-an-edge-with-every-breath-they-take.html | HORSE RACING; BREEDERS CUP; An Edge With Every Breath They Take | False | By Joe Drape | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/arts/stars-on-the-walls-and-in-sellers-eyes-hopes-of-a-boom-drive-fall-auctions.html | Stars on the Walls, And in Sellers' Eyes; Hopes of a Boom Drive Fall Auctions | False | By Carol Vogel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/international-business-latin-markets-surge-with-mexico-s-up-5.73.html | INTERNATIONAL BUSINESS; Latin Markets Surge, With Mexico's Up 5.73% | False | By Sam Dillon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/house-proud-making-the-kitchen-easy-on-the-cooks-and-on-the-senses.html | HOUSE PROUD; Making the Kitchen Easy on the Cooks, and on the Senses | False | By Donna Paul | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/us/democrat-wins-in-a-squeaker-election-for-mayor-of-philadelphia.html | Democrat Wins in a Squeaker Election for Mayor of Philadelphia | False | By Francis X. Clines | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-steinhaus-gerald-i.html | Paid Notice: Deaths STEINHAUS, GERALD I. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/us/the-crash-of-egyptair-990-jet-climbed-sharply-before-falling-to-sea.html | THE CRASH OF EGYPTAIR 990; Jet Climbed Sharply Before Falling to Sea | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/browser.html | BROWSER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/us/shooting-kills-2-and-injures-2-in-seattle.html | Shooting Kills 2 and Injures 2 in Seattle | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/technology/what-s-next-a-digital-brain-makes-connections.html | WHAT'S NEXT; A Digital Brain Makes Connections | False | By Anne Eisenberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/arts/robert-van-kampen-investor-and-bible-collector-dies-at-60.html | Robert Van Kampen, Investor And Bible Collector, Dies at 60 | False | By William H. Honan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/danny-glover-says-cabbies-discriminated-against-him.html | Danny Glover Says Cabbies Discriminated Against Him | False | By Monte Williams | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/the-healer-of-injured-and-ailing-hospitals.html | The Healer of Injured and Ailing Hospitals | False | By Randy Kennedy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/in-america-breathing-while-black.html | In America; Breathing While Black | False | By Bob Herbert | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/world/iraq-rules-out-new-monitoring-tied-to-suspension-of-sanctions.html | Iraq Rules Out New Monitoring Tied to Suspension of Sanctions | False | By Elizabeth Olson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/horse-racing-finder-s-fee-pulls-out-amid-final-planning.html | HORSE RACING; Finder's Fee Pulls Out Amid Final Planning | False | By Joseph Durso | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/world/talks-with-china-near-clinton-says.html | Talks With China Near, Clinton Says | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/IHT-defense-of-taiwan-letters-to-the-editor.html | Defense of Taiwan : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/l-election-day-apathy-269328.html | Election Day Apathy | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/us/7-utilities-sued-by-us-on-charges-of-polluting-air.html | 7 UTILITIES SUED BY U.S. ON CHARGES OF POLLUTING AIR | False | By David Stout | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-levine-lillian.html | Paid Notice: Deaths LEVINE, LILLIAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/world/senate-passes-trade-bills-for-caribbean-and-africa.html | Senate Passes Trade Bills For Caribbean And Africa | False | By Eric Schmitt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/us/us-cites-criminals-raids-on-medicare-and-medicaid.html | U.S. Cites Criminals' Raids On Medicare and Medicaid | False | By Robert Pear | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/media-business-advertising-nike-s-enthusiastic-new-campaign-draws-some-criticism.html | THE MEDIA BUSINESS: ADVERTISING; Nike's enthusiastic new campaign draws some criticism from New York Marathon officials. | False | By Constance L. Hays | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-roebuck-waldemar-a.html | Paid Notice: Deaths ROEBUCK, WALDEMAR A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/the-markets-market-place-blazing-hot-and-highly-volatile.html | THE MARKETS: Market Place; Blazing Hot and Highly Volatile | False | By Floyd Norris | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/us/johannes-van-paradijs-53-helped-explain-gamma-rays.html | Johannes van Paradijs, 53; Helped Explain Gamma Rays | False | By James Glanz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/a-major-importer-is-convicted-of-smuggling-caviar-into-us.html | A Major Importer Is Convicted Of Smuggling Caviar Into U.S. | False | By Joseph P. Fried | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/design-notebook-this-is-your-life-it-s-also-their-art.html | Design Notebook; This Is Your Life (It's Also Their Art) | False | By Julie V. Iovine | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/arts/ian-bannen-71-whose-career-spanned-o-neill-and-ned-devine.html | Ian Bannen, 71, Whose Career Spanned O'Neill and 'Ned Devine' | False | By Lawrence Van Gelder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/l-opening-new-doors-279943.html | Opening New Doors | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/metro-business-planners-support-giving-pier-to-mgm.html | Metro Business; Planners Support Giving Pier to MGM | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/technology/boxed-in-the-television-v-chip-puts-up-electronic-fences.html | Boxed In: The Television V-Chip Puts Up Electronic Fences | False | By Matt Lake | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-asedo-adina-stitzel.html | Paid Notice: Deaths ASEDO, ADINA STITZEL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/international-business-gallaher-britain-considers-bid-for-french-tobacco-rival.html | INTERNATIONAL BUSINESS; Gallaher of Britain Considers Bid for French Tobacco Rival | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/us/us-spending-limits-set-in-97-now-are-largely-ignored.html | U.S. Spending Limits Set in '97 Now Are Largely Ignored | False | By Richard W. Stevenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/news-watch-at-the-movies-but-nary-a-shhhhhhh-will-be-heard.html | NEWS WATCH; At the Movies, but Nary a 'Shhhhhhh' Will Be Heard | False | By Michel Marriott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-schelpert-john-w-md.html | Paid Notice: Deaths SCHELPERT, JOHN W., M.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/news-summary-277720.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/handspring-finds-more-fits-fewer-starts-in-visor-delivery.html | Handspring Finds More Fits, Fewer Starts in Visor Delivery | False | By Katie Hafner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-mcmahon-kevin-daniel.html | Paid Notice: Deaths MCMAHON, KEVIN DANIEL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/l-gay-panic-a-specious-defense-268755.html | 'Gay Panic': A Specious Defense | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/us/crash-egyptair-990-crew-s-account-alone-sea-when-terrible-roar-shook-night.html | THE CRASH OF EGYPTAIR 990: A CREWS ACCOUNT; Alone at Sea, When a Terrible Roar Shook the Night | False | By C. J. Chivers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/IHT-falun-gong-letters-to-the-editor.html | Falun Gong : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/arts/circus-review-in-a-tent-derring-do-and-skill.html | CIRCUS REVIEW; In a Tent, Derring-Do And Skill | False | By Lawrence Van Gelder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/us/in-new-hampshire-bush-is-the-image-of-scrappiness.html | In New Hampshire, Bush Is the Image of Scrappiness | False | By Frank Bruni | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/us/man-is-convicted-in-killing-of-gay-student.html | Man Is Convicted in Killing of Gay Student | False | By Michael Janofsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/quotation-of-the-day-271950.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/juror-who-rejected-guilty-vote-in-subway-killing-had-just-been-convicted.html | Juror Who Rejected Guilty Vote in Subway Killing Had Just Been Convicted | False | By David Rohde | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/transactions-280518.html | TRANSACTIONS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/1999-elections-charter-revision-coalition-democrats-helped-doom-mayor-s-charter.html | THE 1999 ELECTIONS: CHARTER REVISION; Coalition of Democrats Helped Doom Mayor's Charter Plan | False | By Elisabeth Bumiller | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-schiffer-robert-l.html | Paid Notice: Deaths SCHIFFER, ROBERT L. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/international-business-indonesian-bank-agency-is-ready-to-confront-big-debtors.html | INTERNATIONAL BUSINESS; Indonesian Bank Agency Is Ready to Confront Big Debtors | False | By Wayne Arnold | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/us/congressional-memo-not-quite-business-as-usual-in-house-on-managed-care.html | Congressional Memo; Not Quite Business as Usual In House on Managed Care | False | By David E. Rosenbaum | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/sniffing-out-new-ways-to-uncover-land-mines.html | Sniffing Out New Ways To Uncover Land Mines | False | By Catherine Greenman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-jakobovits-immanuel-lord.html | Paid Notice: Deaths JAKOBOVITS, IMMANUEL, LORD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/visitors-hall-dreams-village-s-nightmare-take-bats-balls-go-home-some.html | Visitors' Hall of Dreams Is Village's Nightmare; Take the Bats and Balls and Go Home, Some in Cooperstown Say to Tourists | False | By Mike Allen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/pro-basketball-sprewell-puts-his-game-face-on.html | PRO BASKETBALL; Sprewell Puts His Game Face On | False | By Selena Roberts | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-wunder-george-w.html | Paid Notice: Deaths WUNDER, GEORGE W. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/us/a-death-puts-gene-therapy-under-increasing-scrutiny.html | A Death Puts Gene Therapy Under Increasing Scrutiny | False | By Sheryl Gay Stolberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/the-media-business-advertising-addenda-people-280038.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Constance L. Hays | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/IHT-danger-and-death-lie-in-wait-behind-the-glittering-image-of-motor.html | Danger and Death Lie in Wait : Behind the Glittering Image of Motor Racing. | False | By Brad Spurgeon, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/theater/reprising-huey-and-waiting-to-connect.html | Reprising 'Huey' and Waiting to Connect | False | By Felicia R. Lee | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/sponsor-dropout-ends-plan-for-tv-and-film-soundstages.html | Sponsor Dropout Ends Plan For TV and Film Soundstages | False | By Terry Pristin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/l-embargo-on-cuba-279897.html | Embargo on Cuba | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-dietrich-kurt.html | Paid Notice: Deaths DIETRICH, KURT | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/q-a-web-buying-is-it-safe.html | Q & A; Web Buying: Is It Safe? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/l-a-word-or-two-on-words-279951.html | A Word or Two on Words | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/world-business-briefing-europe-murdoch-looks-to-germany.html | WORLD BUSINESS BRIEFING: EUROPE; MURDOCH LOOKS TO GERMANY | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/the-1999-elections-the-assembly-republicans-maintain-their-solid-majority.html | THE 1999 ELECTIONS: THE ASSEMBLY; Republicans Maintain Their Solid Majority | False | By David Kocieniewski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/a-challenge-to-yugoslavia.html | A Challenge to Yugoslavia | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/us/san-francisco-mayor-is-forced-into-runoff.html | San Francisco Mayor Is Forced Into Runoff | False | By Evelyn Nieves | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/online-shopper-buying-groceries-online-forget-about-lamb-shanks.html | ONLINE SHOPPER; Buying Groceries Online? Forget About Lamb Shanks | False | By Michelle Slatalla | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/us/clinton-will-field-questions-on-internet-in-bid-for-big-audience.html | Clinton Will Field Questions on Internet in Bid for Big Audience | False | By Irvin Molotsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/IHT-german-soccer-takes-a-battering.html | German Soccer Takes a Battering | False | By Peter Berlin, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/news-watch-gm-to-offer-a-new-reason-to-keep-the-cell-phone-on.html | NEWS WATCH; G.M. to Offer a New Reason To Keep the Cell Phone On | False | By Keith Bradsher | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/turf-a-week-for-10000-rents-for-y2k-fizzle.html | TURF; A Week for $10,000? Rents for Y2K Fizzle | False | By Tracie Rozhon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/books/books-of-the-times-textures-of-childhood-in-an-8-year-old-s-grief.html | BOOKS OF THE TIMES; Textures of Childhood In an 8-Year-Old's Grief | False | By Christopher Lehmann-Haupt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/hockey-tie-is-fitting-for-teams-that-forgot-how-to-win.html | HOCKEY; Tie Is Fitting for Teams That Forgot How to Win | False | By Jason Diamos | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-levine-marty.html | Paid Notice: Deaths LEVINE, MARTY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/online-fans-of-x-files-know-it-s-the-clothes-that-make-the-show.html | Online Fans of 'X-Files' Know It's the Clothes That Make the Show | False | By J. D. Biersdorfer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/3-cultural-officials-defend-actions-of-brooklyn-museum.html | 3 Cultural Officials Defend Actions of Brooklyn Museum | False | By David Barstow | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/two-us-drug-giants-planning-to-merge-in-a-70-billion-deal.html | Two U.S. Drug Giants Planning to Merge in a $70 Billion Deal | False | By David J. Morrow and Laura M. Holson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/c-corrections-278840.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/international-business-african-is-among-4-named-trade-group-deputy-chiefs.html | INTERNATIONAL BUSINESS; African Is Among 4 Named Trade Group Deputy Chiefs | False | By Elizabeth Olson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/plan-set-for-retail-complex-on-state-land-in-harlem.html | Plan Set for Retail Complex On State Land in Harlem | False | By Charles V Bagli | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/us/national-news-briefs-fbi-deputy-director-resigns-for-private-sector.html | National News Briefs; F.B.I. Deputy Director Resigns for Private Sector | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/mrs-clinton-prepares-for-residency-and-campaigning.html | Mrs. Clinton Prepares for Residency and Campaigning | False | By Adam Nagourney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-bailin-ben.html | Paid Notice: Deaths BAILIN, BEN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-chatfield-taylor-marochka.html | Paid Notice: Deaths CHATFIELD TAYLOR, MAROCHKA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/essay-like-athletes-workers-need-conditioning-for-computer-jobs.html | ESSAY; Like Athletes, Workers Need Conditioning for Computer Jobs | False | By O. Alton Barron, M.d. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/us/crash-egyptair-990-overview-jet-plunged-then-climbed-7000-feet-before-crashing.html | THE CRASH OF EGYPTAIR 990: THE OVERVIEW; Jet Plunged, Then Climbed 7,000 Feet Before Crashing | False | By Michael Cooper and Matthew L. Wald | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-collins-gloria-d-nee-kruger.html | Paid Notice: Deaths COLLINS, GLORIA D. (NEE KRUGER) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/sprint-to-take-on-bell-atlantic-with-35-a-month-local-calling.html | Sprint to Take On Bell Atlantic With $35-a-Month Local Calling | False | By Winnie Hu | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/l-children-in-shelters-269565.html | Children in Shelters | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-pitkin-lily.html | Paid Notice: Deaths PITKIN, LILY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/technology/review-world-s-worth-of-black-history-and-culture.html | REVIEW; World's Worth of Black History and Culture | False | By Michel Marriott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/public-lives.html | PUBLIC LIVES | False | By Glenn Collins With James Barron | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/baseball-rodriguez-not-griffey-may-be-leader-in-offers.html | BASEBALL; Rodriguez, Not Griffey, May Be Leader in Offers | False | By Buster Olney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/world/ayatollah-rebukes-iran-liberals-and-us.html | Ayatollah Rebukes Iran Liberals and U.S. | False | By John F. Burns | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/pataki-asks-changes-in-law-to-speed-budgets.html | Pataki Asks Changes in Law to Speed Budgets | False | By Raymond Hernandez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/l-girls-soccer-disrupted-269646.html | Girls' Soccer Disrupted | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/us/no-consensus-on-effect-of-genetically-altered-corn-on-butterflies.html | No Consensus on Effect of Genetically Altered Corn on Butterflies | False | By Carol Kaesuk Yoon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/l-fear-of-buying-279293.html | Fear of Buying | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/the-media-business-ex-publisher-assails-paper-in-los-angeles.html | THE MEDIA BUSINESS; Ex-Publisher Assails Paper In Los Angeles | False | By Felicity Barringer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/IHT-a-french-town-makes-pumpkins-work.html | A French Town Makes Pumpkins Work | False | By David N. McMane, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/currents-rugs-hold-the-needle-and-thread.html | CURRENTS: RUGS; Hold the Needle and Thread | False | By Marianne Rohrlich | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/world/a-quiet-roar-china-s-leadership-feels-threatened-by-a-sect-seeking-peace.html | A Quiet Roar: China's Leadership Feels Threatened by a Sect Seeking Peace | False | By Erik Eckholm | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/the-big-city-just-reading-the-news-is-dangerous.html | The Big City; Just Reading The News Is Dangerous | False | By John Tierney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/mta-chief-won-t-rule-out-higher-fare-to-pay-for-expansion-plan.html | M.T.A. Chief Won't Rule Out Higher Fare to Pay for Expansion Plan | False | By Thomas J. Lueck | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/wise-advice-on-bell-atlantic.html | Wise Advice on Bell Atlantic | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-pomerantz-gerta.html | Paid Notice: Deaths POMERANTZ, GERTA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/sports-of-the-times-have-nots-may-yet-have-a-day.html | Sports of The Times; Have-Nots May Yet Have a Day | False | By Murray Chass | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/garden/calendar-lectures-exhibitions-sales-and-a-walking-tour.html | CALENDAR; Lectures, Exhibitions, Sales and a Walking Tour | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/horse-shows-mcdonald-stays-in-step-with-a-lifetime-dream.html | HORSE SHOWS; McDonald Stays in Step With a Lifetime Dream | False | By Robin Finn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/c-corrections-278793.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/opinion/IHT-america-must-act-on-global-warming.html | America Must Act on Global Warming | False | By Philip E. Clapp, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-laurier-brian-douglas.html | Paid Notice: Deaths LAURIER, BRIAN DOUGLAS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/the-media-business-abc-executive-will-head-cnn-s-financial-network.html | THE MEDIA BUSINESS; ABC Executive Will Head CNN's Financial Network | False | By Bill Carter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/style/IHT-growing-in-america.html | Growing in America | False | By Art Buchwald, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/the-1999-elections-bound-brook-floyd-claims-the-mayor-in-flood-ravaged-town.html | THE 1999 ELECTIONS: BOUND BROOK; Floyd Claims the Mayor In Flood-Ravaged Town | False | By Maria Newman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/nyregion/president-s-visit-to-hartford-will-focus-on-redevelopment.html | President's Visit to Hartford Will Focus on Redevelopment | False | By Tina Kelley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/arts/c-a-correction-the-early-show-266027.html | A Correction: 'The Early Show' | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/sports/baseball-mets-are-eyeing-griffey-and-braves-from-afar.html | BASEBALL; Mets Are Eyeing Griffey And Braves From Afar | False | By Judy Battista | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/classified/paid-notice-deaths-fromhartz-mary.html | Paid Notice: Deaths FROMHARTZ, MARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/can-a-strong-willed-chief-share-power-in-merger.html | Can a Strong-Willed Chief Share Power in Merger? | False | By Barnaby J. Feder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/world/bill-to-combat-drug-traffic-caught-in-lobbying-battle.html | Bill to Combat Drug Traffic Caught in Lobbying Battle | False | By Tim Weiner With Tim Golden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/1.1-billion-to-settle-suit-on-vitamins.html | $1.1 Billion To Settle Suit On Vitamins | False | By David Barboza | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-04 | 1999-11-04 | https://www.nytimes.com/1999/11/04/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/IHT-germans-feel-tough-new-climate-of-competition.html | Germans Feel Tough New Climate of Competition | False | By John Schmid, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/golf-singh-s-67-leads-by-1-at-valderrama-as-woods-starts-slowly-with-a-71.html | GOLF; Singh's 67 Leads by 1 at Valderrama As Woods Starts Slowly With a 71 | False | By Clifton Brown | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/IHT-russia-and-its-debt-problems-letters-to-the-editor.html | Russia and Its Debt Problems : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-reiter-hilde.html | Paid Notice: Deaths REITER, HILDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/public-lives.html | PUBLIC LIVES | False | By Glenn Collins With Joe Brescia | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-heron-bobbie-scott.html | Paid Notice: Deaths HERON, BOBBIE SCOTT | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/pop-and-jazz-guide-281891.html | POP AND JAZZ GUIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/film-review-stranded-in-the-city-on-doomsday-to-boot.html | FILM REVIEW; Stranded in the City, On Doomsday to Boot. | False | By Stephen Holden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/film-review-mournful-echoes-of-a-whistle-blower.html | FILM REVIEW; Mournful Echoes of a Whistle-Blower | False | By Janet Maslin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/music-review-looking-back-perlman-bows-to-the-start-of-a-century.html | MUSIC REVIEW; Looking Back, Perlman Bows To the Start Of a Century | False | By Allan Kozinn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/pro-football-peter-takes-quiet-ride-into-lineup-for-giants.html | PRO FOOTBALL; Peter Takes Quiet Ride Into Lineup For Giants | False | By Steve Popper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/congress-passes-wide-ranging-bill-easing-bank-laws.html | CONGRESS PASSES WIDE-RANGING BILL EASING BANK LAWS | False | By Stephen Labaton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/art-review-on-italian-minimalism-and-much-much-more.html | ART REVIEW; On Italian Minimalism, And Much, Much More | False | By Roberta Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/world-business-briefing-europe-bp-amoco-to-adjust-pensions.html | WORLD BUSINESS BRIEFING: EUROPE; BP AMOCO TO ADJUST PENSIONS | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-stern-abraham-h.html | Paid Notice: Deaths STERN, ABRAHAM H. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/thwarting-patients-rights.html | Thwarting Patients' Rights | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-blitzer-florence-kaiden.html | Paid Notice: Deaths BLITZER, FLORENCE KAIDEN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/world/un-says-yugoslav-poverty-is-soaring.html | U.N. Says Yugoslav Poverty Is Soaring | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/c-corrections-296953.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-gibian-george.html | Paid Notice: Deaths GIBIAN, GEORGE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/us/the-crash-of-egyptair-990-the-overview-2-navy-ships-head-to-site-of-wreckage.html | THE CRASH OF EGYPTAIR 990: THE OVERVIEW; 2 Navy Ships Head to Site Of Wreckage | False | By Michael Cooper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-memorials-pokart-billie.html | Paid Notice: Memorials POKART, BILLIE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-jacobovits-rabbi-lord.html | Paid Notice: Deaths JACOBOVITS, RABBI LORD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/IHT-a-new-thing-to-worry-about-letters-to-the-editor.html | A New Thing to Worry About : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/world/mexican-candidate-plays-the-bad-boy.html | Mexican Candidate Plays the Bad Boy | False | By Julia Preston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/pro-football-nfl-matchups-week-9.html | PRO FOOTBALL; N.F.L. Matchups Week 9 | False | By Mike Freeman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/company-briefs-295140.html | COMPANY BRIEFS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/internet-companies-set-policies-to-help-protect-consumer-privacy.html | Internet Companies Set Policies to Help Protect Consumer Privacy | False | By Steve Lohr | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/pro-basketball-sprewell-takes-the-fans-bait.html | PRO BASKETBALL; Sprewell Takes the Fans' Bait | False | By Selena Roberts | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/us/crash-egyptair-990-safeguards-fia-study-shows-few-gains-improving-security.html | THE CRASH OF EGYPTAIR 990: THE SAFEGUARDS; An F.A.A. Study Shows Few Gains In Improving Security at Airports | False | By Laurence Zuckerman With John Sullivan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/l-nuclear-power-s-benefits-287334.html | Nuclear Power's Benefits | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/IHT-akhtar-aims-to-turn-up-the-speed-against-australia.html | Akhtar Aims to Turn Up the Speed Against Australia | False | Huw Richards, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/former-terrorist-now-fights-for-parole.html | Former Terrorist Now Fights for Parole | False | By Benjamin Weiser | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/antiques-hungry-to-snap-up-modernism.html | ANTIQUES; Hungry To Snap Up Modernism | False | By Wendy Moonan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/art-guide.html | ART GUIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/style/IHT-tenors-taleout-of-academe-onto-center-stage.html | Tenor's Tale:Out of Academe, Onto Center Stage | False | By Mary Blume, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/world/while-defending-crackdown-china-admits-appeal-of-sect.html | While Defending Crackdown, China Admits Appeal of Sect | False | By Elisabeth Rosenthal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/IHT-1924lady-governor-in-our-pages100-75-and-50-years-ago.html | 1924:Lady Governor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-sullivan-may-m.html | Paid Notice: Deaths SULLIVAN, MAY M. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-berman-sylvia.html | Paid Notice: Deaths BERMAN, SYLVIA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/music-review-88-keys-are-not-enough-so-the-strings-are-plucked.html | MUSIC REVIEW; 88 Keys Are Not Enough, So the Strings Are Plucked | False | By Allan Kozinn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/us/temperament-issue-poses-test-for-mccain.html | Temperament Issue Poses Test for McCain | False | By Alison Mitchell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/IHT-french-forward-has-attended-2-world-cup-showdowns-now-he-is-going.html | French Forward Has Attended 2 World Cup Showdowns; Now He Is Going to Play in One : Benazzi Prepares for Tearful Final Flourish | False | By Christopher Clarey, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-blau-raymond.html | Paid Notice: Deaths BLAU, RAYMOND | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/sports-of-the-times-nets-making-right-moves-off-the-court.html | Sports of The Times; Nets Making Right Moves Off the Court | False | By Harvey Araton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-wolins-joseph.html | Paid Notice: Deaths WOLINS, JOSEPH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/police-study-death-of-man-in-village.html | Police Study Death Of Man in Village | False | By Andrew Jacobs | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/us/confirmation-courtesy-not-a-given-for-ex-senator.html | Confirmation 'Courtesy' Not a Given for Ex-Senator | False | By Lizette Alvarez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/c-corrections-296696.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/automobiles/a-high-stakes-show-in-las-vegas.html | A High-Stakes Show in Las Vegas | False | By Michelle Krebs | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/l-cybersegregation-286435.html | Cybersegregation? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/l-stopping-blacks-a-chilling-decision-295256.html | Stopping Blacks: A Chilling Decision | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/baseball-tampering-ruling-imminent.html | BASEBALL; Tampering Ruling Imminent | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/games-are-still-popular-study-shows.html | Games Are Still Popular, Study Shows | False | By James C. McKinley Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/news-summary-296473.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/music-review-meeting-handel-s-demands-and-exulting-in-her-own.html | MUSIC REVIEW; Meeting Handel's Demands And Exulting in Her Own | False | By Paul Griffiths | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/IHT-1899like-the-boers-in-our-pages100-75-and-50-years-ago.html | 1899:Like the Boers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/albany-grant-for-nassau-is-jeopardized.html | Albany Grant For Nassau Is Jeopardized | False | By John T. McQuiston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-rudd-oliver-worsham.html | Paid Notice: Deaths RUDD, OLIVER WORSHAM | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-sabat-charles.html | Paid Notice: Deaths SABAT, CHARLES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/for-workers-at-the-prospective-partners-healthy-doses-of-uncertainty.html | For Workers at the Prospective Partners, Healthy Doses of Uncertainty | False | By Maria Newman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/books/books-of-the-times-looking-backward-toward-the-future.html | BOOKS OF THE TIMES; Looking Backward Toward the Future | False | By Michiko Kakutani | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/report-faults-care-of-man-who-pushed-woman-onto-tracks.html | Report Faults Care of Man Who Pushed Woman Onto Tracks | False | By Michael Winerip | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/world/russia-opens-chechen-border-to-flood-of-refugees-fleeing-bombs.html | Russia Opens Chechen Border to Flood of Refugees Fleeing Bombs | False | By Michael R. Gordon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-kopell-meyer.html | Paid Notice: Deaths KOPELL, MEYER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/executive-changes-289248.html | EXECUTIVE CHANGES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-bergman-george-s.html | Paid Notice: Deaths BERGMAN, GEORGE S. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-eric-francoise.html | Paid Notice: Deaths ERIC, FRANCOISE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/eating-out-sushi-for-all.html | EATING OUT; Sushi for All | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/passenger-stabs-driver-of-city-bus.html | Passenger Stabs Driver Of City Bus | False | By Andy Newman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/us/advocates-for-blind-in-suit-say-aol-impedes-access-to-internet.html | Advocates for Blind, in Suit, Say AOL Impedes Access to Internet | False | By Pamela Mendels | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/a-shareholder-and-a-citizen.html | A Shareholder, And a Citizen | False | By Robert B. Reich | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-dietrich-kurt.html | Paid Notice: Deaths DIETRICH, KURT | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/opportunity-re-knocks-avon-passed-over-before-woman-named-chief-executive.html | Opportunity Re-Knocks at Avon; Passed Over Before, a Woman Is Named Chief Executive | False | By Dana Canedy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/police-end-detail-to-lure-fugitives-with-metrocards.html | Police End Detail to Lure Fugitives With MetroCards | False | By Jayson Blair | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/film-review-seat-of-the-pants-director-lights-camera-gumption.html | FILM REVIEW; Seat-of-the-Pants Director: Lights! Camera! Gumption! | False | By Janet Maslin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/art-in-review-building-histories.html | ART IN REVIEW; 'Building Histories' | False | By Holland Cotter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-saji-keizo.html | Paid Notice: Deaths SAJI, KEIZO | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/my-manhattan-the-rites-of-soccer.html | MY MANHATTAN; The Rites of Soccer | False | By Jan Benzel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/the-media-business-advertising-addenda-mccann-erickson-and-boston-beer-part.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; McCann-Erickson And Boston Beer Part | False | By Courtney Kane | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/media-business-advertising-cbs-pulling-all-stops-promote-its-mini-series-shake.html | THE MEDIA BUSINESS: ADVERTISING; CBS is pulling out all the stops to promote its mini-series 'Shake, Rattle and Roll.' | False | By Courtney Kane | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/art-in-review-darren-waterston.html | ART IN REVIEW; Darren Waterston | False | By Ken Johnson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/international-business-south-korea-announces-plan-to-stabilize-financial-markets.html | INTERNATIONAL BUSINESS; South Korea Announces Plan to Stabilize Financial Markets | False | By Samuel Len | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/us/massachusetts-case-is-latest-to-ask-court-to-decide-fate-of-frozen-embryos.html | Massachusetts Case Is Latest to Ask Court to Decide Fate of Frozen Embryos | False | By Carey Goldberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/world/rally-in-tehran-pays-lip-service-to-the-revolutionary-zeal-of-79.html | Rally in Tehran Pays Lip Service To the Revolutionary Zeal of '79 | False | By John F. Burns | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/us/study-links-perfect-pitch-to-tonal-language.html | Study Links Perfect Pitch to Tonal Language | False | By James Glanz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/automobiles/plymouth-becomes-a-ghost-ship.html | Plymouth Becomes a Ghost Ship | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/world-business-briefing-europe-oil-profits-double.html | WORLD BUSINESS BRIEFING: EUROPE; OIL PROFITS DOUBLE | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/film-review-to-what-great-lengths-true-love-will-travel.html | FILM REVIEW; To What Great Lengths True Love Will Travel | False | By Lawrence Van Gelder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-lieblich-mannette.html | Paid Notice: Deaths LIEBLICH, MANNETTE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/worldbusiness/IHT-italys-biggest-insurer-wins-control-of-rival.html | Italy's Biggest Insurer Wins Control of Rival | False | By Daniel Liefgreen, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/metro-news-briefs-new-york-city-bus-kills-woman-after-she-falls-in-street.html | METRO NEWS BRIEFS: NEW YORK; City Bus Kills Woman After She Falls in Street | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/us/daisy-bates-civil-rights-leader-dies-at-84.html | Daisy Bates, Civil Rights Leader, Dies at 84 | False | By Douglas Martin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-schelpert-john-william.html | Paid Notice: Deaths SCHELPERT, JOHN WILLIAM | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/l-stopping-blacks-a-chilling-decision-295264.html | Stopping Blacks: A Chilling Decision | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-plastrik-simone.html | Paid Notice: Deaths PLASTRIK, SIMONE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/tv-weekend-no-cynicism-yeow-we-re-all-shook-up.html | TV WEEKEND; No Cynicism? Yeow! We're All Shook Up! | False | By Ron Wertheimer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/infant-found-in-trash-can-is-buried-with-police-pomp.html | Infant Found in Trash Can Is Buried With Police Pomp | False | By Kevin Flynn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/weekend-warrior-tallyho-a-chase-after-the-usually-elusive-rabbit.html | WEEKEND WARRIOR; Tallyho! A Chase After the (Usually) Elusive Rabbit | False | By Peter Van Allen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/IHT-give-indonesias-new-government-time-to-prevail.html | Give Indonesia's New Government Time to Prevail | False | By Adam Schwarz, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-friedland-dr-beatrice-l.html | Paid Notice: Deaths FRIEDLAND, DR. BEATRICE L. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/horse-racing-breeders-cup-classic-may-decide-who-wins-horse-of-year.html | HORSE RACING: BREEDERS' CUP; Classic May Decide Who Wins Horse of Year | False | By Joseph Durso | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/the-markets-stocks-nasdaq-gains-27.44-continuing-into-record-territory.html | THE MARKETS: STOCKS; Nasdaq Gains 27.44, Continuing Into Record Territory | False | By Robert D. Hershey Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/zvi-griliches-69-an-authority-on-analysis-of-economic-data.html | Zvi Griliches, 69, an Authority On Analysis of Economic Data | False | By Michael M. Weinstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/october-data-disappointing-for-retailers.html | October Data Disappointing For Retailers | False | By Leslie Kaufman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/album-of-the-week.html | ALBUM OF THE WEEK | False | By Ben Ratliff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-memorials-kaplan-marlene.html | Paid Notice: Memorials KAPLAN, MARLENE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/spare-times-297330.html | SPARE TIMES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/theater-review-a-menu-featuring-divorce-and-fear.html | THEATER REVIEW; A Menu Featuring Divorce And Fear | False | By Peter Marks | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-herrmann-richard-a.html | Paid Notice: Deaths HERRMANN, RICHARD A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/frederick-b-gleason-jr-retired-business-executive-91.html | Frederick B. Gleason Jr., Retired Business Executive, 91 | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/on-hockey-season-is-new-but-the-struggles-seem-the-same.html | ON HOCKEY; Season Is New But the Struggles Seem the Same | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/us/giving-in-on-foreign-aid-bill-gop-finds-an-election-issue.html | Giving In on Foreign Aid Bill, G.O.P. Finds an Election Issue | False | By Tim Weiner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/music-review-of-houdini-in-essence-but-not-quite-all-about-him.html | MUSIC REVIEW; Of Houdini In Essence But Not Quite All About Him | False | By Paul Griffiths | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/new-video-releases-283592.html | New Video Releases | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/l-art-financing-at-risk-286451.html | Art Financing, at Risk | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/world/gunmen-kill-son-of-kaunda-former-president-of-zambia.html | Gunmen Kill Son of Kaunda, Former President of Zambia | False | By Henri E. Cauvin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/world/rebels-say-congo-is-violating-cease-fire-by-bombing-towns.html | Rebels Say Congo Is Violating Cease-Fire by Bombing Towns | False | By Norimitsu Onishi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/IHT-bank-of-england-also-moves-to-ward-off-inflation-threat-an-aggressive.html | Bank of England Also Moves To Ward Off Inflation Threat : An Aggressive Rise For Europe's Rates | False | By John Schmid, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/signposts-as-soapboxes.html | Signposts as Soapboxes | False | By David M. Herszenhorn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/baseball-a-dolan-agrees-to-purchase-the-indians-for-320-million.html | BASEBALL; A Dolan Agrees to Purchase the Indians for $320 Million | False | By Richard Sandomir | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/plus-auto-racing-cart-fedex-montoya-admits-feeling-the-pressure.html | PLUS: AUTO RACING -- CART FEDEX; Montoya Admits Feeling the Pressure | False | By Lena Williams | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-maryles-avi.html | Paid Notice: Deaths MARYLES, AVI | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/l-no-gay-panic-excuse-287130.html | No 'Gay Panic' Excuse | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/theater-guide.html | THEATER GUIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/boxing-insiders-believe-charges-could-benefit-the-sport.html | BOXING; Insiders Believe Charges Could Benefit the Sport | False | By Timothy W. Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/style/IHT-remembering-the-golden-ruleno-frills.html | Remembering the Golden Rule:No Frills | False | By Roger Collis, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/nhl-roundup-groggy-defender-lifts-isles.html | N.H.L. : ROUNDUP; Groggy Defender Lifts Isles | False | By Joe Lapointe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/us/pressed-by-a-reporter-bush-falls-short-in-world-affairs-quiz.html | Pressed by a Reporter, Bush Falls Short in World Affairs Quiz | False | By Frank Bruni | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/l-60-something-gap-girl-286524.html | 60-Something Gap Girl | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/world/ignoring-bodyguards-barak-steps-forward-at-memorial.html | Ignoring Bodyguards, Barak Steps Forward at Memorial | False | By Deborah Sontag | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/us/naomi-wolf-feminist-consultant-to-gore-clarifies-her-campaign-role.html | Naomi Wolf, Feminist Consultant to Gore, Clarifies Her Campaign Role | False | By Melinda Henneberger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/art-in-review-yoshitomo-nara.html | ART IN REVIEW; Yoshitomo Nara | False | By Roberta Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/the-devil-and-more.html | The Devil And More | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/nyc-marathon-kagwe-has-priorities-victory-then-history.html | NYC MARATHON; Kagwe Has Priorities: Victory, Then History | False | By Frank Litsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-cohen-marion.html | Paid Notice: Deaths COHEN, MARION | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/us/gore-calls-on-republicans-to-pass-a-gun-control-bill.html | Gore Calls on Republicans To Pass a Gun Control Bill | False | By Eric Schmitt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/pro-football-jets-green-must-put-friendship-on-hold.html | PRO FOOTBALL; Jets' Green Must Put Friendship On Hold | False | By Gerald Eskenazi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/us/fbi-warns-criminals-that-it-s-year-2000-ready.html | F.B.I. Warns Criminals That It's Year 2000 Ready | False | By Marc Lacey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/film-review-hey-baby-want-to-marry-a-guy-worth-100-million.html | FILM REVIEW; Hey, Baby, Want to Marry A Guy Worth $100 Million? | False | By Stephen Holden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/discriminatory-searches.html | Discriminatory Searches | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/an-aw-shucks-manner-but-don-t-be-fooled-he-s-an-absolute-devil.html | An Aw Shucks Manner, but Don't Be Fooled: He's an Absolute Devil | False | By Anthony Tommasini | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/IHT-outplayed-hertha-loses-but-still-advances-chelsea-walks-tall-into.html | Outplayed Hertha Loses but Still Advances : Chelsea Walks Tall Into Second Phase | False | By Peter Berlin, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/l-privacy-in-banking-287288.html | Privacy in Banking | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/art-in-review-mark-lombardi-vicious-circles.html | ART IN REVIEW; Mark Lombardi -- Vicious Circles' | False | By Ken Johnson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/crash-egyptair-990-theories-many-theories-final-climb-doomed-jet.html | THE CRASH OF EGYPTAIR 990: THE THEORIES; Many Theories On Final Climb Of Doomed Jet | False | By Matthew L. Wald | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-pitkin-lily.html | Paid Notice: Deaths PITKIN, LILY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/l-should-city-dictate-curriculums-295124.html | Should City Dictate Curriculums? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/boxing-four-boxing-officials-are-charged-with-bribery.html | BOXING; Four Boxing Officials Are Charged With Bribery | False | By Ronald Smothers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/us/freight-strike-a-test-of-hoffa-s-mettle.html | Freight Strike a Test of Hoffa's Mettle | False | By Steven Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/in-newark-and-hartford-clinton-says-cities-are-untapped-markets.html | In Newark and Hartford, Clinton Says Cities Are Untapped Markets | False | By David E. Sanger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-pomerantz-gerta.html | Paid Notice: Deaths POMERANTZ, GERTA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/l-sexual-assault-victims-286427.html | Sexual-Assault Victims | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/transactions-297542.html | TRANSACTIONS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/photography-review-the-servants-of-both-science-and-beauty.html | PHOTOGRAPHY REVIEW; The Servants of Both Science and Beauty | False | By Vicki Goldberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/world/gypsies-and-others-said-to-draw-kosovar-fury.html | Gypsies and Others Said to Draw Kosovar Fury | False | By Carlotta Gall | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/world/christian-churches-plan-a-joint-protest-of-nazareth-mosque.html | Christian Churches Plan a Joint Protest of Nazareth Mosque | False | By William A. Orme Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/public-lives-the-parent-behind-a-landmark-schools-suit.html | PUBLIC LIVES; The Parent Behind a Landmark Schools Suit | False | By Jan Hoffman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/art-in-review-morris-louis.html | ART IN REVIEW; Morris Louis | False | By Ken Johnson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/c-corrections-296961.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/equestrian-national-horse-show-madden-and-little-grab-the-spotlight.html | EQUESTRIAN: NATIONAL HORSE SHOW; Madden and Little Grab the Spotlight | False | By Alex Orr Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/baseball-rodriguez-and-green-cause-teams-to-quiver.html | BASEBALL; Rodriguez and Green Cause Teams to Quiver | False | By Murray Chass | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/us/parents-of-gay-obtain-mercy-for-his-killer.html | Parents of Gay Obtain Mercy For His Killer | False | By Michael Janofsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/us/excerpts-from-statement-by-father.html | Excerpts From Statement by Father | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/baseball-signs-seem-to-suggest-clemens-will-stay.html | BASEBALL; Signs Seem To Suggest Clemens Will Stay | False | By Jack Curry | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-burak-manuel.html | Paid Notice: Deaths BURAK, MANUEL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/IHT-1949churchill-tipped-in-our-pages100-75-and-50-years-ago.html | 1949:Churchill Tipped : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/company-news-computer-learning-centers-hires-investment-bank.html | COMPANY NEWS; COMPUTER LEARNING CENTERS HIRES INVESTMENT BANK | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/IHT-bid-for-warnerlambert-may-thwart-ahp-offer-pfizer-moves-in-on-deal.html | Bid for Warner-Lambert May Thwart AHP Offer : Pfizer Moves In on Deal Between Drugmakers | False | By Mitchell Martin, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-memorials-russ-ben.html | Paid Notice: Memorials RUSS, BEN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/world/drug-gang-said-to-kill-35-iranian-policemen.html | Drug Gang Said to Kill 35 Iranian Policemen | False | By Agence France-Presse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/art-review-in-artists-prints-work-and-play.html | ART REVIEW; In Artists' Prints, Work and Play | False | By Grace Glueck | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/c-corrections-296970.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/style/IHT-movie-guide-after-the-rain.html | MOVIE GUIDE : After the Rain | False | By Donald Richie, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/l-should-city-dictate-curriculums-295132.html | Should City Dictate Curriculums? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/art-review-at-annual-print-fair-a-multitude-of-styles.html | ART REVIEW; At Annual Print Fair, A Multitude of Styles | False | By Ken Johnson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/public-interests-air-rudy.html | Public Interests; Air Rudy | False | By Gail Collins | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/business-digest-294063.html | BUSINESS DIGEST | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/metro-news-briefs-new-jersey-boy-critically-injured-in-elevator-shaft-fall.html | METRO NEWS BRIEFS: NEW JERSEY; Boy Critically Injured In Elevator Shaft Fall | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/art-in-review-balthus.html | ART IN REVIEW; Balthus | False | By Michael Kimmelman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/internet-group-approves-domain-registration-rules.html | Internet Group Approves Domain Registration Rules | False | By Jeri Clausing | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/c-corrections-296988.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-casarez-marion.html | Paid Notice: Deaths CASAREZ, MARION | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-brett-julia.html | Paid Notice: Deaths BRETT, JULIA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/us/bradley-in-east-harlem-pushes-health-care.html | Bradley, in East Harlem, Pushes Health Care | False | By Juan Forero | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/metro-news-briefs-new-york-water-main-break-halts-subway-line-in-bronx.html | METRO NEWS BRIEFS: NEW YORK; Water Main Break Halts Subway Line in Bronx | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/after-55-years-at-times-rosenthal-is-packing-up.html | After 55 Years at Times, Rosenthal Is Packing Up | False | By Clyde Haberman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/film-review-self-centered-stylish-parisians-in-pursuit-of-amour.html | FILM REVIEW; Self-Centered, Stylish Parisians in Pursuit of Amour | False | By Lawrence Van Gelder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/art-review-milton-avery-revisited-works-louis-annette-kaufman-collection.html | ART IN REVIEW; 'Milton Avery Revisited' -- Works From the Louis and Annette Kaufman Collection | False | By Ken Johnson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/a-m-rosenthal-of-the-new-york-times.html | A. M. Rosenthal Of The New York Times | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/world-business-briefing-asia-rice-tax-sought.html | WORLD BUSINESS BRIEFING: ASIA; RICE TAX SOUGHT | False | By Wayne Arnold | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/us/seattle-journal-no-joy-mighty-griffey-has-cut-out.html | Seattle Journal; No Joy: Mighty Griffey Has Cut Out | False | By Sam Howe Verhovek | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/2-phone-companies-set-up-senior-management-team.html | 2 Phone Companies Set Up Senior Management Team | False | By Seth Schiesel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/us/national-news-briefs-head-of-finance-inquiry-is-stepping-down.html | National News Briefs; Head of Finance Inquiry Is Stepping Down | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/international-business-european-central-bankers-raise-key-rate-a-half-point.html | INTERNATIONAL BUSINESS; European Central Bankers Raise Key Rate a Half-Point | False | By Edmund L. Andrews | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-levine-lillian.html | Paid Notice: Deaths LEVINE, LILLIAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/IHT-australia-likely-to-reject-a-tribute-aborigines-facing-rebuff-at-the.html | Australia Likely to Reject a Tribute : Aborigines Facing Rebuff at the Polls | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/new-jersey-area-codes-to-multiply.html | New Jersey Area Codes to Multiply | False | By Robert Hanley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/the-markets-bonds-treasury-prices-keep-rising-30-year-s-yield-slips-to-6.10.html | THE MARKETS: BONDS; Treasury Prices Keep Rising; 30-Year's Yield Slips to 6.10% | False | By Robert Hurtado | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/nasdaq-is-planning-to-compete-in-europe.html | Nasdaq Is Planning to Compete in Europe | False | By Joseph Kahn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/quotation-of-the-day-289574.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/art-in-review-ernesto-pujol.html | ART IN REVIEW; Ernesto Pujol | False | By Holland Cotter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-finnegan-j-richard.html | Paid Notice: Deaths FINNEGAN, J. RICHARD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/4-boxing-officials-charged-in-bribery.html | 4 Boxing Officials Charged in Bribery | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/on-my-mind-please-read-this-column.html | On My Mind; Please Read This Column! | False | By A. M. Rosenthal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/home-video-benigni-s-film-in-two-versions.html | HOME VIDEO; Benigni's Film, In Two Versions | False | By Peter M. Nichols | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/world/sydney-journal-and-elizabeth-windsor-is-still-the-strong-favorite.html | Sydney Journal; And Elizabeth Windsor Is Still the Strong Favorite | False | By Seth Mydans | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/the-media-business-disney-posts-71-decline-in-4th-quarter-earnings.html | THE MEDIA BUSINESS; Disney Posts 71% Decline In 4th-Quarter Earnings | False | By Andrew Pollack | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/the-media-business-advertising-addenda-accounts-295388.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Courtney Kane | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/rebound-in-city-murder-rate-puzzling-new-york-officials.html | Rebound in City Murder Rate Puzzling New York Officials | False | By Kevin Flynn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/inside-296627.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/world/china-set-to-end-suspension-of-military-relationship-with-us.html | China Set to End Suspension of Military Relationship With U.S. | False | By Elizabeth Becker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/i-should-city-dictate-curriculums-295116.html | Should City Dictate Curriculums? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/i-puppets-of-polling-286567.html | Puppets of Polling | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/i-morality-lessons-286419.html | Morality Lessons | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/opinion/i-risks-of-china-deal-286575.html | Risks of China Deal | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/nyc-alzheimer-s-with-tears-on-the-side.html | N.Y.C.; Alzheimer's, With Tears On the Side | False | By Clyde Haberman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-scavuzzo-julius-j.html | Paid Notice: Deaths SCAVUZZO, JULIUS J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/500-million-teligent-stake-seen-for-microsoft-led-group.html | $500 Million Teligent Stake Seen for Microsoft-Led Group | False | By Seth Schiesel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/pro-basketball-artest-makes-a-productive-nba-debut.html | PRO BASKETBALL; Artest Makes A Productive N.B.A. Debut | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/warner-lambert-gets-pfizer-offer-for-82.4-billion.html | WARNER-LAMBERT GETS PFIZER OFFER FOR $82.4 BILLION | False | By David J. Morrow and Laura M. Holson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/film-review-a-taxi-ride-to-torture-provokes-a-chase.html | FILM REVIEW; A Taxi Ride To Torture Provokes A Chase | False | By Stephen Holden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/editors-note-288608.html | Editors' Note | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/world/panel-to-focus-on-us-bank-and-deposits-by-africans.html | Panel to Focus On U.S. Bank And Deposits By Africans | False | By Timothy L. O'Brien | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/the-media-business-a-letter-from-an-old-hand-agitates-a-new-newspaper.html | THE MEDIA BUSINESS; A Letter From an Old Hand Agitates a New Newspaper | False | By Felicity Barringer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/education-commissioner-suggests-limiting-remedial-classes-at-cuny.html | Education Commissioner Suggests Limiting Remedial Classes at CUNY | False | By Karen W. Arenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/the-media-business-advertising-addenda-people-295396.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Courtney Kane | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/world/new-york-opening-of-exhibition-on-nazi-atrocities-is-delayed.html | New York Opening of Exhibition on Nazi Atrocities Is Delayed | False | By Roger Cohen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/residential-real-estate-co-op-city-hires-outside-managers.html | Residential Real Estate; Co-op City Hires Outside Managers | False | By Rachelle Garbarine | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/sending-a-musical-into-the-world.html | Sending a Musical Into the World | False | By Robin Pogrebin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/restaurant-scheme-invokes-a-fastidious-mayor.html | Restaurant Scheme Invokes a Fastidious Mayor | False | By Kit R. Roane | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/classified/paid-notice-deaths-maresca-anthony.html | Paid Notice: Deaths MARESCA, ANTHONY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/business/is-2-billion-fair-payment-for-a-fiancee-left-at-the-altar.html | Is $2 Billion Fair Payment for a Fiancee Left at the Altar? | False | By Floyd Norris | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/sports/hockey-for-devils-lemieux-s-return-isn-t-enough.html | HOCKEY; For Devils, Lemieux's Return Isn't Enough | False | By Alex Yannis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-05 | 1999-11-05 | https://www.nytimes.com/1999/11/05/nyregion/a-long-distance-tether-to-home-new-technology-binds-college-students-and-parents.html | A Long-Distance Tether to Home; New Technology Binds College Students and Parents | False | By Jane Gross | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/your-money/IHT-briefcase-inventing-a-model-for-emerging-markets.html | BRIEFCASE : Inventing a Model For Emerging Markets | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/IHT-beijing-is-expected-to-counter-us-antimissile-defense-plan-chinese.html | Beijing Is Expected to Counter U.S. Anti-Missile Defense Plan : Chinese Nuclear Buildup Predicted | False | By Joseph Fitchett, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/world/trying-to-heal-old-hatred-in-ruins-on-danube.html | Trying to Heal Old Hatred in Ruins on Danube | False | By Donald G. McNeil Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/c-corrections-315168.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/world/pope-lands-in-india-amid-rise-in-anti-christian-violence.html | Pope Lands in India Amid Rise in Anti-Christian Violence | False | By Alessandra Stanley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/us-versus-microsoft-courtroom-contest-conflicting-facts-it-finally-came-down.html | U.S. VERSUS MICROSOFT: THE COURTROOM; In a Contest of Conflicting Facts, It Finally Came Down to Whom the Judge Believed | False | By Rob Fixmer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/peekskill-artists-spawn-a-political-revolt.html | Peekskill Artists Spawn a Political Revolt | False | By Debra West | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/l-pope-pius-s-silence-in-war-why-315400.html | Pope Pius's Silence in War: Why? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/mary-weitzman-85-humanist-researcher-in-endocrinology.html | Mary Weitzman, 85, Humanist Researcher in Endocrinology | False | By Douglas Martin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/us-versus-microsoft-overview-us-judge-declares-microsoft-market-stifling.html | U.S. VERSUS MICROSOFT: THE OVERVIEW; U.S. JUDGE DECLARES MICROSOFT IS A MARKET-STIFLING MONOPOLY; GATES RETAINS DEFIANT STANCE | False | By Joel Brinkley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/pro-basketball-on-houston-s-big-night-give-sprewell-a-save.html | PRO BASKETBALL; On Houston's Big Night, Give Sprewell a Save | False | By Selena Roberts | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/classified/paid-notice-deaths-katz-alice.html | Paid Notice: Deaths KATZ, ALICE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/company-briefs-313980.html | COMPANY BRIEFS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/theater/theater-review-the-magic-takes-longer-but-the-wand-seems-intact.html | THEATER REVIEW; The Magic Takes Longer But the Wand Seems Intact | False | By Ben Brantley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/classified/paid-notice-deaths-maryles-avi.html | Paid Notice: Deaths MARYLES, AVI | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/by-the-way-a-mayor-elect-is-gay.html | By the Way, a Mayor-Elect Is Gay | False | By Somini Sengupta | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/golf-sound-the-alert-herron-gains-a-share-of-the-lead.html | GOLF; Sound the Alert: Herron Gains a Share of the Lead | False | By Clifton Brown | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/us/moseley-braun-deflects-criticism-at-confirmation-hearing.html | Moseley-Braun Deflects Criticism at Confirmation Hearing | False | By Lizette Alvarez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/chancellor-crew-s-report-card.html | Chancellor Crew's Report Card | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/l-pope-pius-s-silence-in-war-why-315419.html | Pope Pius's Silence in War: Why? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/company-news-compass-bancshares-to-acquire-megabank-financial.html | COMPANY NEWS; COMPASS BANCSHARES TO ACQUIRE MEGABANK FINANCIAL | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/l-on-their-minds-a-m-rosenthal-315621.html | On Their Minds: A. M. Rosenthal | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/classified/paid-notice-deaths-remch-mary-d.html | Paid Notice: Deaths REMCH, MARY D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/us-versus-microsoft-judge-man-finding-fault-with-microsoft-his-biggest-trial.html | U.S. VERSUS MICROSOFT: THE JUDGE -- Man in the News; Finding Fault With Microsoft -- In His Biggest Trial, a Judge Makes His Opinions Clear | False | By Joel Brinkley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/us/political-memo-the-education-of-george-w-bush-and-the-voter.html | Political Memo; The Education of George W. Bush, and the Voter | False | By Frank Bruni | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/books/think-tank-from-fences-to-fast-getaways-the-all-time-all-american-greats.html | THINK TANK; From Fences to Fast Getaways, the All-Time All-American Greats | False | Compiled by Joyce Jensen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/us-versus-microsoft-new-analysis-clear-finding-in-blunt-language.html | U.S. VERSUS MICROSOFT: NEW ANALYSIS; Clear Finding in Blunt Language | False | By Steve Lohr | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/us/los-angeles-chooses-cortines-to-be-interim-head-of-schools.html | Los Angeles Chooses Cortines To Be Interim Head of Schools | False | By James Sterngold | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/IHT-41-annual-rate-and-steady-wages-lift-markets-as-inflation-fears-ease.html | 4.1% Annual Rate and Steady Wages Lift Markets as Inflation Fears Ease : Unemployment Hits 30-Year Low in U.S. | False | By Mitchell Martin, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/cia-chief-slips-in-to-study-police-department-program.html | C.I.A. Chief Slips In to Study Police Department Program | False | By Jayson Blair | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/IHT-1924for-democracy-in-our-pages100-75-and-50-years-ago.html | 1924:For Democracy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/arts/in-performance-jazz-how-a-venerable-bassist-keeps-his-trio-up-to-date.html | IN PERFORMANCE: JAZZ; How a Venerable Bassist Keeps His Trio Up to Date | False | By Ben Ratliff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/classified/paid-notice-deaths-potter-ralph-fred.html | Paid Notice: Deaths POTTER, RALPH FRED | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/metro-news-briefs-new-york-state-warns-not-to-eat-3-types-of-fish-products.html | METRO NEWS BRIEFS: NEW YORK; State Warns Not to Eat 3 Types of Fish Products | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/nyc-marathon-on-second-thought-loroupe-might-enter-race.html | NYC MARATHON; On Second Thought, Loroupe Might Enter Race | False | By Frank Litsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/l-making-children-smile-for-money-306860.html | Making Children Smile for Money | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/drug-maker-s-suitors-affirm-bidding-plans.html | Drug Maker's Suitors Affirm Bidding Plans | False | By David J. Morrow and Laura M. Holson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/inside-314404.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/world/us-seeks-missile-system-despite-treaty-risk.html | U.S. Seeks Missile System Despite Treaty Risk | False | By Elizabeth Becker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/your-money/IHT-briefcase-dutch-firm-defies-slump-in-oil-shares.html | BRIEFCASE : Dutch Firm Defies Slump in Oil Shares | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/your-money/IHT-briefcase-mailbaghousing-for-expats.html | BRIEFCASE : MailbagHousing for Expats | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/arts/bridge-new-bergen-book-tackles-pesky-rebidding-problems.html | BRIDGE; New Bergen Book Tackles Pesky Rebidding Problems | False | By Alan Truscott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/world-business-briefing-europe-hyundai-delays-north-korea-trip.html | WORLD BUSINESS BRIEFING: EUROPE; HYUNDAI DELAYS NORTH KOREA TRIP | False | By Samuel Len | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/aetna-hmo-loses-contract-with-hospital.html | Aetna H.M.O. Loses Contract With Hospital | False | By Ronald Smothers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/classified/paid-notice-memorials-detar-vernon.html | Paid Notice: Memorials DETAR, VERNON | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/news/nasdaq-aims-to-export-a-hot-market-around-globe.html | Nasdaq Aims To Export A Hot Market Around Globe | False | By Tom Buerkle, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/buchanan-visits-art-exhibit-in-brooklyn-and-doesn-t-like-it.html | Buchanan Visits Art Exhibit In Brooklyn And Doesn't Like It | False | By Kit R. Roane | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/us/help-wanted-meaning-help-can-be-fussy.html | Help Wanted, Meaning Help Can Be Fussy | False | By Peter T. Kilborn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/world-business-briefing-europe-korea-gas-to-offer-shares.html | WORLD BUSINESS BRIEFING: EUROPE; KOREA GAS TO OFFER SHARES | False | By Samuel Len | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/equestrian-national-horse-show-leonardo-captures-power-and-speed.html | EQUESTRIAN: NATIONAL HORSE SHOW; Leonardo Captures Power and Speed | False | By Alex Orr Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/classified/paid-notice-deaths-herrmann-richard-md.html | Paid Notice: Deaths HERRMANN, RICHARD, M.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/us/religion-journal-armenian-church-gets-a-new-worldwide-leader.html | Religion Journal; Armenian Church Gets a New Worldwide Leader | False | By Gustav Niebuhr | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/l-bush-on-pakistan-307122.html | Bush on Pakistan | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/world-business-briefing-americas-inflation-in-brazil.html | WORLD BUSINESS BRIEFING: AMERICAS; INFLATION IN BRAZIL | False | By Simon Romero | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/hockey-colorado-dominates-with-its-power-play.html | HOCKEY; Colorado Dominates With Its Power Play | False | By Jason Diamos | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/news-summary-314110.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/c-corrections-315150.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/classified/paid-notice-deaths-hart-jane-s.html | Paid Notice: Deaths HART, JANE S. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/your-money/IHT-low-price-lifts-xerox-onto-advisers-list-of-buys-finding-value.html | Low Price Lifts Xerox Onto Adviser's List of 'Buys' : Finding Value by the Numbers | False | By Mitchell Martin, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/us/tennessee-debates-governor-s-appeal-for-an-income-tax.html | Tennessee Debates Governor's Appeal for an Income Tax | False | By Emily Yellin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/woman-is-found-guilty-of-assaulting-a-teacher.html | Woman Is Found Guilty of Assaulting a Teacher | False | By Joseph P. Fried | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/company-news-temple-inland-plans-to-buy-back-up-to-11-of-its-stock.html | COMPANY NEWS; TEMPLE-INLAND PLANS TO BUY BACK UP TO 11% OF ITS STOCK | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/plus-tennis-advanta-championships-davenport-may-face-stevenson.html | PLUS: TENNIS -- ADVANTA CHAMPIONSHIPS; Davenport May Face Stevenson | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/albany-studies-impact-of-ruling-restoring-thousands-of-bias-cases.html | Albany Studies Impact of Ruling Restoring Thousands of Bias Cases | False | By Raymond Hernandez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/journal-has-jerry-falwell-seen-the-light.html | Journal; Has Jerry Falwell Seen the Light? | False | By Frank Rich | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/us-versus-microsoft-reaction-conceding-nothing-gates-sees-finding-only-one-step.html | U.S. VERSUS MICROSOFT: THE REACTION; Conceding Nothing, Gates Sees Finding As Only One Step | False | By Sam Howe Verhovek | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/classified/paid-notice-deaths-shaber-david.html | Paid Notice: Deaths SHABER, DAVID | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/l-mental-health-failure-303917.html | Mental Health Failure | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/classified/paid-notice-deaths-karpf-seymour.html | Paid Notice: Deaths KARPF, SEYMOUR | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/world/nato-to-delay-reducing-its-forces-in-bosnia.html | NATO to Delay Reducing Its Forces in Bosnia | False | By Agence France-Presse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/IHT-favorite-australia-aims-to-ruin-frances-day-wallabies-get-ready.html | Favorite Australia Aims to Ruin France's Day : Wallabies Get Ready For Final Showdown | False | By Christopher Clarey, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/us/crash-egyptair-990-overview-waves-above-darkness-below-slow-search-for-recorders.html | THE CRASH OF EGYPTAIR 990: THE OVERVIEW; Waves Above and Darkness Below Slow Search for Recorders | False | By C. J. Chivers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/company-news-hilton-group-to-sell-golden-gate-fields-racetrack.html | COMPANY NEWS; HILTON GROUP TO SELL GOLDEN GATE FIELDS RACETRACK | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/pro-football-parcells-rules-out-role-in-jets-ownership.html | PRO FOOTBALL; Parcells Rules Out Role in Jets' Ownership | False | By Gerald Eskenazi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/arts/bitterness-stalks-show-on-role-of-the-wehrmacht.html | Bitterness Stalks Show On Role of the Wehrmacht | False | By Michael Z. Wise | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/arts/walter-skees-64-chief-vocalist-for-the-army.html | Walter Skees, 64, Chief Vocalist for the Army | False | By Douglas Martin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/IHT-after-setbacks-wahid-puts-focus-on-region-and-investors-return.html | After Setbacks, Wahid Puts Focus on Region And Investors' Return : Indonesians Plan a Drive To Recover Role in Asia | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/boxing-ibf-s-lee-has-faced-problems-before.html | BOXING; I.B.F.'s Lee Has Faced Problems Before | False | By Timothy W. Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/arts/in-performance-dance-proof-that-spanish-dance-is-more-than-castanets.html | IN PERFORMANCE: DANCE; Proof That Spanish Dance Is More Than Castanets | False | By Jack Anderson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/your-money/IHT-full-disclosure-where-outside-the-us-to-find-company-data-on.html | Full Disclosure :Where (Outside the U.S.) to Find Company Data : On the Continent, a Hodgepodge Of Local Standards and Laws | False | By Sharon Reier, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/IHT-nasdaq-aims-to-export-a-hot-market-around-globe.html | Nasdaq Aims To Export A Hot Market Around Globe | False | By Tom Buerkle, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/classified/paid-notice-deaths-borkow-roslyn-l.html | Paid Notice: Deaths BORKOW, ROSLYN L. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/appeals-court-hands-intel-a-key-antitrust-victory.html | Appeals Court Hands Intel A Key Antitrust Victory | False | By Jeri Clausing | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/classified/paid-notice-deaths-krauss-mitchell.html | Paid Notice: Deaths KRAUSS, MITCHELL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/international-business-world-trade-group-s-leader-says-discord-threatens-talks.html | INTERNATIONAL BUSINESS; World Trade Group's Leader Says Discord Threatens Talks | False | By Elizabeth Olson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/IHT-1949-tapped-phones-in-our-pages100-75-and-50-years-ago.html | 1949:Tapped Phones : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/us-versus-microsoft-future-filings-hearings-decisions-next-phase-case.html | U.S. VERSUS MICROSOFT: THE FUTURE; Filings, Hearings and Decisions: Next Phase of the Case | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/schumer-joins-runner-s-citizenship-plea.html | Schumer Joins Runner's Citizenship Plea | False | By Bill Dedman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/us/republican-leaders-engage-president-in-budget-talks.html | Republican Leaders Engage President in Budget Talks | False | By Tim Weiner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/classified/paid-notice-deaths-halpern-william.html | Paid Notice: Deaths HALPERN, WILLIAM | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/your-money/IHT-full-disclosure-where-outside-the-us-to-find-company-data.html | Full Disclosure :Where (Outside the U.S.) to Find Company Data : Transparency in Japan:A Question of Language | False | By Miki Tanikawa, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/most-8th-graders-in-new-york-city-fail-state-tests.html | MOST 8TH GRADERS IN NEW YORK CITY FAIL STATE TESTS | False | By Anemona Hartocollis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/ex-officials-allege-fraud-at-city-union.html | Ex-Officials Allege Fraud At City Union | False | By Steven Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/the-markets-stocks-favorable-news-on-jobs-and-inflation-lifts-equity-prices.html | THE MARKETS: STOCKS; Favorable News on Jobs and Inflation Lifts Equity Prices | False | By Kenneth N. Gilpin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/baseball-notebook-yankees-stanton-gives-approval-to-three-year-contract.html | BASEBALL: NOTEBOOK -- YANKEES; Stanton Gives Approval To Three-Year Contract | False | By Jack Curry | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/arts/television-review-not-tomorrow-now-a-real-annie.html | TELEVISION REVIEW; Not Tomorrow, Now: A Real Annie | False | By Anita Gates | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/pro-basketball-nets-continue-to-reel-as-raptors-enjoy-a-rout.html | PRO BASKETBALL; Nets Continue to Reel As Raptors Enjoy a Rout | False | By Chris Broussard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/us/the-crash-of-egyptair-990-the-families-muslim-service-softens-despair-over-loss.html | THE CRASH OF EGYPTAIR 990: THE FAMILIES; Muslim Service Softens Despair Over Loss | False | By Michael Cooper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/transactions-316253.html | TRANSACTIONS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/l-internet-for-research-307157.html | Internet for Research? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/us/nasa-seeking-to-avoid-year-2000-trouble-on-shuttle-mission.html | NASA Seeking to Avoid Year 2000 Trouble on Shuttle Mission | False | By Warren E. Leary | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/classified/paid-notice-deaths-apat-adeline.html | Paid Notice: Deaths APAT, ADELINE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/classified/paid-notice-deaths-blau-raymond.html | Paid Notice: Deaths BLAU, RAYMOND | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/horse-racing-odds-favor-a-sprinter-who-s-had-an-odd-year.html | HORSE RACING; Odds Favor a Sprinter Who's Had an Odd Year | False | By Joe Drape | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/world/why-russia-falls-short-of-imf-criteria.html | Why Russia Falls Short of I.M.F. Criteria | False | By Celestine Bohlen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/wife-argues-coach-didn-t-kill-himself.html | Wife Argues Coach Didn't Kill Himself | False | By Robert Hanley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/l-cooperstown-attitude-307050.html | Cooperstown Attitude | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/horse-racing-breeders-cup-between-baffert-and-lukas-a-race-for-dominance.html | HORSE RACING: BREEDERS CUP; Between Baffert and Lukas, a Race for Dominance | False | By Joseph Durso | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/baseball-notebook-umpires-union-s-fate-it-s-in-the-mail.html | BASEBALL: NOTEBOOK -- UMPIRES; Union's Fate? It's in the Mail | False | By Murray Chass | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/classified/paid-notice-deaths-gendal-seymour.html | Paid Notice: Deaths GENDAL, SEYMOUR | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/us/justices-restore-cleveland-s-school-voucher-program-for-now.html | Justices Restore Cleveland's School Voucher Program for Now | False | By Linda Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/us-versus-microsoft-litigators-government-lawyers-say-facts-not-strategy-proved.html | U.S. VERSUS MICROSOFT: THE LITIGATORS; Government Lawyers Say Facts, Not Strategy, Proved Case | False | By David Stout | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/news/beijing-is-expected-to-counter-us-antimissile-defense-plan-chinese.html | Beijing Is Expected to Counter U.S. Anti-Missile Defense Plan : Chinese Nuclear Buildup Predicted | False | By Joseph Fitchett, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/classified/paid-notice-deaths-fitzpatrick-william-j.html | Paid Notice: Deaths FITZPATRICK, WILLIAM J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/your-money/IHT-europes-underfunded-pension-threat-wont-simply-go-away.html | Europe's Underfunded Pension Threat Won't Simply Go Away | False | By Barbara Wall, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/budget-skirmishes.html | Budget Skirmishes | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/classified/paid-notice-deaths-swofford-hugh-g.html | Paid Notice: Deaths SWOFFORD, HUGH G. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/classified/paid-notice-deaths-densen-paul-m.html | Paid Notice: Deaths DENSEN, PAUL M. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/classified/paid-notice-deaths-soto-efrain-deacon.html | Paid Notice: Deaths SOTO, EFRAIN, DEACON | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/classified/paid-notice-deaths-nicholas-peter-md.html | Paid Notice: Deaths NICHOLAS, PETER, M.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/keizo-saji-80-who-headed-beverage-conglomerate-dies.html | Keizo Saji, 80, Who Headed Beverage Conglomerate, Dies | False | By Nick Ravo | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/international-business-onex-bows-fight-for-air-canada-after-adverse-ruling.html | INTERNATIONAL BUSINESS; Onex Bows Out of Fight for Air Canada After Adverse Ruling | False | By Timothy Pritchard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/malcolm-marshall-41-cricket-player-and-coach.html | Malcolm Marshall, 41, Cricket Player and Coach | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/international-business-overseas-money-flows-in-lifting-latin-stock-markets.html | INTERNATIONAL BUSINESS; Overseas Money Flows In, Lifting Latin Stock Markets | False | By Simon Romero | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/world/alexandria-journal-ancient-world-s-great-database-to-get-a-successor.html | Alexandria Journal; Ancient World's Great Database to Get a Successor | False | By Douglas Jehl | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/jobless-rate-drops-to-4.1-as-wages-rise-by-1-cents-an-hour.html | Jobless Rate Drops to 4.1% As Wages Rise By 1 cents an Hour | False | By Louis Uchitelle | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/arts/tribute-for-art-farmer.html | Tribute for Art Farmer | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/city-drivers-are-shaken-by-parking-ticket-blitz.html | City Drivers Are Shaken By Parking Ticket Blitz | False | By Katherine E. Finkelstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/sports-of-the-times-when-losing-is-familiar-but-different.html | Sports of The Times; When Losing Is Familiar But Different | False | By William C. Rhoden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/bold-investment-yields-paltry-returns-lone-bank-poor-neighborhood-fails-attract.html | A Bold Investment Yields Paltry Returns; Lone Bank in Poor Neighborhood Fails to Attract Customers | False | By Julian E. Barnes | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/classified/paid-notice-deaths-rowe-colin-f.html | Paid Notice: Deaths ROWE, COLIN F. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/business-digest-312398.html | BUSINESS DIGEST | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/metro-news-briefs-new-york-soldier-killed-19-hurt-when-truck-overturns.html | METRO NEWS BRIEFS: NEW YORK; Soldier Killed, 19 Hurt When Truck Overturns | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/world-business-briefing-europe-french-companies-in-pact.html | WORLD BUSINESS BRIEFING: EUROPE; FRENCH COMPANIES IN PACT | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/style/IHT-a-glimpse-of-a-more-lyrical-intimate-artist-the-young-michelangelo.html | A Glimpse of a More Lyrical, Intimate Artist : The Young Michelangelo | False | By Roderick Conway Morris, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/arts/in-performance-pop-going-by-the-book-then-smashing-it.html | IN PERFORMANCE: POP; Going by the Book, Then Smashing It | False | By Jon Pareles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/IHT-1899conflict-in-asia-in-our-pages100-75-and-50-years-ago.html | 1899Conflict in Asia : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/company-news-speedway-motor-down-38-after-warning-on-results.html | COMPANY NEWS; SPEEDWAY MOTOR DOWN 38% AFTER WARNING ON RESULTS | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/style/IHT-early-photos-appeal-to-modern-buyers-shedding-light-on-the-lost.html | Early Photos Appeal to Modern Buyers : Shedding Light On the Lost Past | False | By Souren Melikian, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/us/john-evans-90-ex-director-of-national-solar-observatory.html | John Evans, 90, Ex-Director Of National Solar Observatory | False | By William H. Honan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/webvan-stock-price-closes-65-above-initial-offering.html | Webvan Stock Price Closes 65% Above Initial Offering | False | By Matt Richtel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/toughen-up-the-rules-of-the-sky.html | Toughen Up the Rules of the Sky | False | By Ralph Nader and Paul Hudson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/your-money/IHT-new-internet-issues-feed-a-hungry-market-a-web-feast-in-europe.html | New Internet Issues Feed a Hungry Market : A Web Feast in Europe | False | By Steve Mullins, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/company-news-investcorp-is-in-303-million-deal-for-synthetic.html | COMPANY NEWS; INVESTCORP IS IN $303 MILLION DEAL FOR SYNTHETIC | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/a-pop-quiz-for-mr-bush.html | A Pop Quiz for Mr. Bush | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/bronx-school-is-closed-because-of-fears-of-elevated-lead-levels.html | Bronx School Is Closed Because of Fears of Elevated Lead Levels | False | By Lynette Holloway | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/us/crash-egyptair-990-case-histories-crashes-first-ideas-are-often-first-go.html | THE CRASH OF EGYPTAIR 990: THE CASE HISTORIES; In Crashes, First Ideas Are Often the First to Go | False | By Matthew L. Wald | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/world/serbs-reject-us-plan-linking-end-of-sanctions-to-free-vote.html | Serbs Reject U.S. Plan Linking End of Sanctions to Free Vote | False | By Steven Erlanger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/daily-news-error-100000-dreams-turn-to-nightmare.html | Daily News Error: $100,000 Dreams Turn to Nightmare | False | By Robert D. McFadden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/your-money/IHT-full-disclosure-where-outside-the-us-to-find-company-data-asia.html | Full Disclosure :Where (Outside the U.S.) to Find Company Data : Asia May Lag, but Hong Kong Leads the Pack | False | By Julian Redmayne, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/c-corrections-315133.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/the-microsoft-findings.html | The Microsoft Findings | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/quotation-of-the-day-313254.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/l-sick-on-the-high-seas-301809.html | Sick on the High Seas | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/l-grief-is-everyone-s-306894.html | Grief Is Everyone's | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/on-baseball-mets-can-make-strong-statement-by-giving-valentine-his-due.html | ON BASEBALL; Mets Can Make Strong Statement by Giving Valentine His Due | False | By Jack Curry | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/arts/music-review-an-oratorio-evokes-kristallnacht-but-also-hope.html | MUSIC REVIEW; An Oratorio Evokes Kristallnacht but Also Hope | False | By Bernard Holland | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/arts/rock-music-iggy-pop-s-lust-for-life-after-all-these-years.html | ROCK MUSIC; Iggy Pop's Lust for Life After All These Years | False | By Ann Powers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/your-money/IHT-greek-plays-stocks-for-the-long-haul.html | Greek Plays:Stocks for the Long Haul | False | By Justin Keay, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/classified/paid-notice-deaths-friedland-beatrice-phd.html | Paid Notice: Deaths FRIEDLAND, BEATRICE, PH.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/classified/paid-notice-deaths-dvoren-gilda.html | Paid Notice: Deaths DVOREN, GILDA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/world-business-briefing-americas-canadian-joblessness-falls.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN JOBLESSNESS FALLS | False | By Timothy Pritchard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/l-pope-pius-s-silence-in-war-why-315397.html | Pope Pius's Silence in War: Why? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/your-money/IHT-full-disclosure-where-outside-the-us-to-find-company-data-in.html | Full Disclosure :Where (Outside the U.S.) to Find Company Data : In London, Rules Are Strict But Ambiguous | False | By Conrad De Aenlle, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/world/house-passes-compromise-bill-for-13.5-billion-in-foreign-aid.html | House Passes Compromise Bill for $13.5 Billion in Foreign Aid | False | By Eric Schmitt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/us/fighting-poverty-president-and-speaker-find-a-moment-of-unity.html | Fighting Poverty, President and Speaker Find a Moment of Unity | False | By David E. Sanger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/metro-news-briefs-new-york-doorman-critically-hurt-in-fire-in-chelsea.html | METRO NEWS BRIEFS: NEW YORK; Doorman Critically Hurt In Fire in Chelsea | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/looking-for-the-senator-from-all-of-new-york.html | Looking for the Senator From All of New York | False | By George Gates | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/l-political-clubs-matter-301639.html | Political Clubs Matter | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/l-pope-pius-s-silence-in-war-why-315435.html | Pope Pius's Silence in War: Why? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/officer-who-guarded-safir-fatally-shoots-self-at-home.html | Officer Who Guarded Safir Fatally Shoots Self at Home | False | By Jayson Blair | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/l-believing-mrs-clinton-301604.html | Believing Mrs. Clinton | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/world/now-china-suggests-fate-of-nation-depends-on-defeating-sect.html | Now China Suggests Fate of Nation Depends on Defeating Sect | False | By Erik Eckholm | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/l-on-their-minds-a-m-rosenthal-307114.html | On Their Minds: A. M. Rosenthal | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/sports/plus-tennis-sparkassen-cup-pierce-advances-to-the-semifinals.html | PLUS: TENNIS -- SPARKASSEN CUP; Pierce Advances To the Semifinals | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/books/soul-next-new-machine-humans-wedding-brain-computer-could-change-universe.html | The Soul of the Next New Machine; Humans; How the Wedding of Brain and Computer Could Change the Universe | False | By Rob Fixmer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/opinion/l-a-setback-on-race-302210.html | A Setback on Race | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/business/world-business-briefing-europe-tarmac-accepts-new-bid.html | WORLD BUSINESS BRIEFING: EUROPE; TARMAC ACCEPTS NEW BID | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/nyregion/coming-on-sunday-a-decade-later.html | COMING ON SUNDAY; A DECADE LATER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-06 | 1999-11-06 | https://www.nytimes.com/1999/11/06/classified/paid-notice-deaths-rotner-sylvia.html | Paid Notice: Deaths ROTNER, SYLVIA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/lawmakers-put-campaign-cash-to-work-in-the-market.html | Lawmakers Put Campaign Cash to Work in the Market | False | By John Files | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-evans-deane-mann.html | Paid Notice: Deaths EVANS, DEANE MANN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/books-in-brief-nonfiction-189910.html | Books in Brief: Nonfiction | False | By Susan Shapiro | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/on-politics-making-headway-democrats-look-toward-two-big-ones.html | On Politics; Making Headway, Democrats Look Toward Two Big Ones | False | By Iver Peterson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/l-a-dying-neighborhood-has-many-executioners-314994.html | A Dying Neighborhood Has Many Executioners | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/integration-anxiety.html | Integration Anxiety | False | By Lise Funderburg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/l-gell-mann-at-yale-189677.html | Gell-Mann at Yale | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/on-the-contrary-challenging-that-cheeseburger.html | ON THE CONTRARY; Challenging That Cheeseburger | False | By Daniel Akst | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/vows-margarita-camacho-and-lee-winter.html | VOWS; Margarita Camacho and Lee Winter | False | By Lois Smith Brady | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/art-geometric-composition-celebrated-in-black-and-white.html | ART; Geometric Composition Celebrated in Black and White | False | By William Zimmer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/silicon-island-wired-but-underpopulated.html | Silicon Island, Wired but Underpopulated | False | By Allan Richter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-memorials-memorial-tribute.html | Paid Notice: Memorials MEMORIAL TRIBUTE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/marla-nierenberg-michael-hanan.html | Marla Nierenberg, Michael Hanan | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-way-we-live-now-11-07-99-a-league-of-his-own.html | The Way We Live Now: 11-07-99; A League of His Own | False | By Brett Martin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/l-pets-and-poverty-242519.html | Pets and Poverty | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/oct-31-nov-6-report-cites-medicare-fraud.html | OCT. 31 - NOV. 6; Report Cites Medicare Fraud | False | By Robert Pear | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/movies/l-wes-craven-beyond-horror-280704.html | WES CRAVEN; Beyond Horror | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/political-briefing-first-in-the-heart-of-governor-bush.html | Political Briefing; First in the Heart Of Governor Bush | False | By B. Drummond Ayres Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/books-in-brief-nonfiction-189880.html | Books in Brief: Nonfiction | False | By Johanna Berkman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/art-architecture-beneath-the-lawns-seeds-of-discontent.html | ART/ARCHITECTURE; Beneath the Lawns, Seeds of Discontent | False | By Herbert Muschamp | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/voters-give-incumbents-reasons-to-cheer.html | Voters Give Incumbents Reasons to Cheer | False | By Donna Greene | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/anne-hutchins-and-james-orsi.html | Anne Hutchins and James Orsi | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/barbie-s-guru-stumbles-critics-say-chief-s-flaws-weigh-heavily-on-mattel.html | Barbie's Guru Stumbles; Critics Say Chief's Flaws Weigh Heavily on Mattel | False | By Gretchen Morgenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/us-versus-microsoft-part-3-7-setback-for-software-giant-key-sections-judge-s.html | U.S. VERSUS MICROSOFT: PART 3 OF 7; Setback for a Software Giant: Key Sections of Judge's Findings of Fact | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/library-with-judy-kweskin-greenfield-passing-along-children-love-books.html | In the Library With: Judy Kweskin Greenfield; Passing Along to Children a Love of Books | False | By Felice Buckvar | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/in-my-garage-robert-a-lutz.html | IN MY...GARAGE; ROBERT A. LUTZ | False | By Robyn Meredith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/art-a-study-in-contrast-photos-and-sculpture.html | ART; A Study in Contrast: Photos and Sculpture | False | By D. Dominick Lombardi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/realestate/in-the-region-new-jersey-for-newark-s-central-ward-206-town-houses.html | In the Region /New Jersey; For Newark's Central Ward, 206 Town Houses | False | By Rachelle Garbarine | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/pro-football-notebook-red-flags-were-flying-with-leaf.html | PRO FOOTBALL: NOTEBOOK; Red Flags Were Flying With Leaf | False | By Mike Freeman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/education/diary-of-a-mad-progressive.html | Diary of a Mad Progressive | False | By Angela Neustatter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-dissidents-ilona-kiss-hungary-victorious-but-not-necessarily.html | The Dissidents: Ilona Kiss/Hungary; Victorious but Not Necessarily Content | False | By Francis Harris | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/personal-business-mba-classes-casting-their-aspirations-abroad.html | PERSONAL BUSINESS; M.B.A. Classes Casting Their Aspirations Abroad | False | By Debra K. Decker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/l-corporate-contributions-and-the-asbestos-debate-315478.html | Corporate Contributions And the Asbestos Debate | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/l-corporate-contributions-and-the-asbestos-debate-315486.html | Corporate Contributions And the Asbestos Debate | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/pulse-marathoners-linked-to-the-internet.html | PULSE; Marathoners Linked To the Internet | False | By Ellen Tien | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/business-for-employers-pitfalls-in-treating-workplace-depression.html | BUSINESS; For Employers, Pitfalls in Treating Workplace Depression | False | By Barbara Whitaker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/new-noteworthy-paperbacks-189944.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/world/on-tense-visit-to-india-pope-tells-bishops-to-evangelize.html | On Tense Visit To India, Pope Tells Bishops To Evangelize | False | By Alessandra Stanley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-morris-percy-j.html | Paid Notice: Deaths MORRIS, PERCY J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/mary-quinlan-john-mumford.html | Mary Quinlan, John Mumford | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-davis-rev-thomas-e.html | Paid Notice: Deaths DAVIS, REV. THOMAS E. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/angst-bravado-and-a-90-word-title.html | Angst, Bravado and a 90-Word Title | False | By Jon Pareles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/new-yorkers-co-when-new-york-is-on-the-end-of-the-line.html | NEW YORKERS & CO.; When New York Is on the End of the Line | False | By Corey Kilgannon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-brief-road-settlement.html | IN BRIEF; Road Settlement | False | By Elsa Brenner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/books-in-brief-fiction-poetry-189855.html | Books in Brief: Fiction & Poetry | False | By Jennifer Schuessler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/mrs-grundy-meets-miss-november.html | Mrs. Grundy Meets Miss November | False | By Daniel Mendelsohn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/q-a-230910.html | Q & A | False | By Paul Freireich | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/the-world-order-in-the-court-a-revolution-is-on-trial.html | THE WORLD; Order in the Court! A Revolution Is on Trial. | False | By John F. Burns | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/families-get-painful-look-at-airplane-wreckage.html | Families Get Painful Look At Airplane Wreckage | False | By Michael Cooper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/high-school-football-routed-once-edgemont-gets-revenge-and-title.html | HIGH SCHOOL FOOTBALL; Routed Once, Edgemont Gets Revenge and Title | False | By Steve Popper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/sarah-kotler-douglas-kotlove.html | Sarah Kotler, Douglas Kotlove | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/destinations-farms-where-turkeys-are-raised-to-be-gobbled.html | DESTINATIONS; Farms Where Turkeys Are Raised to Be Gobbled | False | By Joseph D'Agnese | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/l-slow-runners-strive-in-fast-company-327492.html | Slow Runners Strive In Fast Company | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/body-of-child-missing-20-years-is-found-in-mother-s-home.html | Body of Child Missing 20 Years Is Found in Mother's Home | False | By Kit R. Roane | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/michielle-spector-jason-kupferberg.html | Michielle Spector, Jason Kupferberg | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/the-anti-elitist-club-party-ready-or-not.html | The Anti-Elitist Club Party: Ready or Not | False | By Julia Chaplin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/opinion/l-gun-control-laws-aren-t-enough-326615.html | Gun Control Laws Aren't Enough | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/life-on-the-other-side-of-ibm.html | Life on the Other Side of I.B.M. | False | By Penny Singer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-dissidents-jirina-siklovaczech-republic-victorious-but-not.html | The Dissidents: Jirina Siklova/Czech Republic; Victorious but Not Necessarily Content | False | By Francis Harris | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/l-the-me-millennium-242330.html | The Me Millennium | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Lawrence Van Gelder and Howard Thompson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-way-we-live-now-11-07-99-questions-for-karenna-gore-schiff-the-golden-child.html | The Way We Live Now: 11-07-99: Questions for Karenna Gore Schiff; The Golden Child | False | By David Rakoff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/archives/view-life-on-the-highfat-bandwagon.html | VIEW; Life on the High-Fat Bandwagon | True | By Laura Zigman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-way-we-live-now-11-07-99-counter-culture-the-assault-on-good-news.html | The Way We Live Now: 11-07-99: Counter Culture; The Assault on Good News | False | By Andrew Sullivan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/the-typist.html | The Typist | False | By James Campbell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-gendal-seymour.html | Paid Notice: Deaths GENDAL, SEYMOUR | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/opinion/john-mccain-s-message.html | John McCain's Message | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/police-chief-reassigned-after-parade-dispute.html | Police Chief Reassigned After Parade Dispute | False | By Jayson Blair | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/benefits-300519.html | BENEFITS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/political-briefing-a-race-even-tougher-than-it-looked.html | Political Briefing: A Race Even Tougher Than It Looked | False | By B. Drummond Ayres Jr. | 2000-01-21 | TX 5-041-549 | | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/why-long-island-city-hasn-t-happened-once-neighborhood-was-hailed-next-soho-but.html | Why Long Island City Hasn't Happened; Once, the Neighborhood Was Hailed as the Next SoHo. But Can You Build a Bohemia From Scratch. | False | By Richard Weir | 2000-01-21 | TX 5-041-549 | | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/pulse-for-gym-rats-a-cozy-hole.html | PULSE; For Gym Rats, A Cozy Hole | False | By Karen Robinovitz | 2000-01-21 | TX 5-041-549 | | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/investing-with-eugene-e-peroni-jr-john-nuveen-company.html | INVESTING WITH -- EUGENE E. PERONI JR.; John Nuveen & Company | False | By Carole Gould | 2000-01-21 | TX 5-041-549 | | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/between-a-comma-and-a-period.html | Between a Comma and A Period | False | | 2000-01-21 | TX 5-041-549 | | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/travel-advisory-treasures-of-maharajah-in-san-francisco.html | TRAVEL ADVISORY; Treasures of Maharajah In San Francisco | False | By Christopher Hall | 2000-01-21 | TX 5-041-549 | | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/theater/those-were-the-good-old-days-and-so-are-these.html | Those Were the Good Old Days, and So Are These | False | Compiled by Andrea Stevens | 2000-01-21 | TX 5-041-549 | | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/government-state-to-disperse-80-million-to-victims-of-flood.html | GOVERNMENT; State to Disperse $80 Million to Victims of Flood | False | By Karen Demasters | 2000-01-21 | TX 5-041-549 | | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-jesson-chester-s.html | Paid Notice: Deaths JESSON, CHESTER S. | False | | 2000-01-21 | TX 5-041-549 | | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/bursting-schools-go-on-a-building-spree.html | Bursting Schools Go on a Building Spree | False | By Fred Musante | 2000-01-21 | TX 5-041-549 | | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-brief-percentage-of-poor-found-lower-than-us-average.html | IN BRIEF; Percentage of Poor Found Lower Than U.S. Average | False | By Karen Demasters | 2000-01-21 | TX 5-041-549 | | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/off-broadway-tilting-artfully-an-off-off-broadway-manifesto.html | OFF BROADWAY; Tilting Artfully: An Off Off Broadway Manifesto | False | By David Herskovits | 2000-01-21 | TX 5-041-549 | | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/world/for-chechnya-s-civilians-broken-bodies-and-lives.html | For Chechnya's Civilians, Broken Bodies and Lives | False | By Neela Banerjee | 2000-01-21 | TX 5-041-549 | | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/quotation-of-the-day-326119.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/art-architecture-landscapes-by-the-carload-art-or-kitsch.html | ART/ARCHITECTURE; Landscapes by the Carload: Art or Kitsch? | False | By Tessa Decarlo | 2000-01-21 | TX 5-041-549 | | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/movies/1-john-malkovich-a-woman-caged-280682.html | 'JOHN MALKOVICH'; A Woman Caged | False | | 2000-01-21 | TX 5-041-549 | | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/votes-in-congress-319066.html | Votes in Congress | False | | 2000-01-21 | TX 5-041-549 | | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/labor-wields-leverage-in-a-giuliani-clinton-senate-race.html | Labor Wields Leverage in a Giuliani-Clinton Senate Race | False | By Steven Greenhouse | 2000-01-21 | TX 5-041-549 | | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/l-corporate-contributions-and-the-asbestos-debate-315460.html | Corporate Contributions And the Asbestos Debate | False | | 2000-01-21 | TX 5-041-549 | | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/art-architecture-an-art-deco-master-who-turned-iron-into-licorice.html | ART/ARCHITECTURE; An Art Deco Master Who Turned Iron Into Licorice | False | By Rita Reif | 2000-01-21 | TX 5-041-549 | | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-bliwise-ruth-nee-offenkrantz.html | Paid Notice: Deaths BLIWISE, RUTH (NEE OFFENKRANTZ) | False | | 2000-01-21 | TX 5-041-549 | | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/l-don-t-define-child-by-disease-295965.html | Don't Define Child by Disease | False | | 2000-01-21 | TX 5-041-549 | | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-way-we-live-now-11-07-99-on-language-pushing-it.html | The Way We Live Now: 11-07-99: On Language; Pushing It | False | By William Safire | 2000-01-21 | TX 5-041-549 | | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/opinion-a-gop-loss-in-perspective.html | OPINION; A G.O.P. Loss in Perspective | False | By A. Thomas Levin | 2000-01-21 | TX 5-041-549 | | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/cheryl-markus-james-lebenthal.html | Cheryl Markus, James Lebenthal | False | | 2000-01-21 | TX 5-041-549 | | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/oct-31-nov-6-verdict-in-gay-man-s-death.html | OCT. 31 - NOV. 6; Verdict in Gay Man's Death | False | By Michael Janofsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/education/quiz-an-apple-for-oprah.html | QUIZ; An Apple for Oprah | False | By Michael Porter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/office-tower-is-planned-without-leases-set.html | Office Tower Is Planned, Without Leases Set | False | By Charles V Bagli | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-brief-cohan-house-nearer-to-landmark-status.html | IN BRIEF; Cohan House Nearer To Landmark Status | False | By Linda F. Burghardt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/private-sector-that-reminds-me.html | PRIVATE SECTOR; That Reminds Me . . . | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/neighborhood-report-gramercy-park-hospital-s-neighbors-its-bridge-disconnect.html | NEIGHBORHOOD REPORT: GRAMERCY PARK; To a Hospital's Neighbors, Its Bridge Is a Disconnect | False | By Edward Wong | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/world/siblings-lives-trace-a-us-german-divide.html | Siblings' Lives Trace a U.S.-German Divide | False | By Roger Cohen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/oct-31-nov-6-a-black-eye-for-boxing.html | OCT. 31 - NOV. 6; A Black Eye for Boxing | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/neighborhood-report-new-york-am-review-manhattan-morning-through-tv-looking.html | NEIGHBORHOOD REPORT: NEW YORK A.M. -- REVIEW; Manhattan Morning Through the TV Looking Glass | False | By Caryn James | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/pop-music-rocking-the-foundations-of-american-life.html | POP MUSIC; Rocking the Foundations Of American Life | False | By Karen Demasters | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/c-correction-281824.html | Correction | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/off-broadway-finding-the-right-real-estate-can-be-a-dramatic-experience.html | OFF BROADWAY; Finding the Right Real Estate Can Be a Dramatic Experience | False | By Brendan Lemon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-dodge-guy.html | Paid Notice: Deaths DODGE, GUY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/l-africa-s-history-sin-of-omission-280674.html | AFRICA'S HISTORY; Sin of Omission | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/sports-of-the-times-march-madness-can-wait-autumn-is-gaining-its-own-stature.html | Sports of The Times; March Madness Can Wait; Autumn Is Gaining Its Own Stature | False | By Harvey Araton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/making-predictions-and-a-nice-profit-too.html | Making Predictions And a Nice Profit Too | False | By Bridget Leroy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-brief-brown-tide-is-found-toxic-in-low-amounts.html | IN BRIEF; Brown Tide Is Found Toxic in Low Amounts | False | By John Rather | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/shades-of-freya-a-memory-trip.html | Shades Of Freya: A Memory Trip | False | By Jane Fletcher Geniesse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/jersey-on-the-farm-pick-your-own-metaphors.html | JERSEY; On the Farm, Pick Your Own Metaphors | False | By Neil Genzlinger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/ms-martinez-and-mr-garner.html | Ms. Martinez And Mr. Garner | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-way-we-live-now-11-07-99-word-image-too-much-art.html | The Way We Live Now: 11-07-99: Word & Image; Too Much Art | False | By Max Frankel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/world/france-presses-for-a-power-independent-of-the-us.html | France Presses For a Power Independent Of the U.S. | False | By Craig R. Whitney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/i-hear-america-sighing.html | I Hear America Sighing | False | By Richard Rorty | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/l-the-me-millennium-242420.html | The Me Millennium | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/l-stiffed-189669.html | 'Stiffed' | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/theater/theater-broadway-doesn-t-live-there-anymore.html | THEATER; Broadway Doesn't Live There Anymore | False | By Ben Brantley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-rudd-oliver-worsham-jr.html | Paid Notice: Deaths RUDD, OLIVER WORSHAM, JR. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-krauss-mitchell.html | Paid Notice: Deaths KRAUSS, MITCHELL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/movies/film-fighting-addiction-by-documenting-its-wretchedness.html | FILM; Fighting Addiction By Documenting Its Wretchedness | False | By Murray Whyte | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/joined-at-the-stoop-neighbors-till-the-end.html | Joined at the Stoop: Neighbors Till the End | False | By Sara Rimer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-kaltenbacher-richard-s.html | Paid Notice: Deaths KALTENBACHER, RICHARD S. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-memorials-carter-kathleen-arney.html | Paid Notice: Memorials CARTER, KATHLEEN ARNEY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/opinion/l-gun-control-laws-aren-t-enough-326623.html | Gun Control Laws Aren't Enough | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-memorials-bryer-richard.html | Paid Notice: Memorials BRYER, RICHARD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/coping-the-mentally-ill-emerge-from-the-shadows.html | COPING; The Mentally Ill Emerge From the Shadows | False | By Felicia R. Lee | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-dvoren-gilda.html | Paid Notice: Deaths DVOREN, GILDA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/judge-reilly-mr-mcnamara.html | Judge Reilly, Mr. McNamara | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/cuttings-this-week-batten-roses-and-plant-hardy-shrubs.html | CUTTINGS: THIS WEEK; Batten Roses and Plant Hardy Shrubs | False | By Patricia Jonas | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/judith-shulevitz-nicholas-lemann.html | Judith Shulevitz, Nicholas Lemann | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/realestate/if-you-re-thinking-of-living-in-dix-hills-a-sprawling-affluent-suffolk-hamlet.html | If You're Thinking of Living In /Dix Hills; A Sprawling, Affluent Suffolk Hamlet | False | By John Rather | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/television-radio-joey-s-sidekick-kathie-lee-s-pal-man-of-the-hour.html | TELEVISION/RADIO; Joey's Sidekick, Kathie Lee's Pal, Man of the Hour | False | By Alex Witchel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/l-the-me-millennium-242438.html | The Me Millennium | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/television-radio-the-man-who-heard-the-soundtrack-of-the-mind.html | TELEVISION/RADIO; The Man Who Heard the Soundtrack of the Mind | False | By Alex Ward | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/amy-kusel-steven-epner.html | Amy Kusel, Steven Epner | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/oct-31-nov-6-philadelphia-democrat-wins.html | OCT. 31 - NOV. 6; Philadelphia Democrat Wins | False | By Francis X. Clines | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/pro-football-martin-a-high-hopper-amid-the-bad-bounces.html | PRO FOOTBALL; Martin a High Hopper Amid the Bad Bounces | False | By Gerald Eskenazi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/opinion/l-control-antibiotic-use-302740.html | Control Antibiotic Use | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/new-yorkers-co-tasty-french-dressing-for-babies-and-children.html | NEW YORKERS & CO.; Tasty French Dressing For Babies and Children | False | By Allison Fass | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/transactions-327425.html | TRANSACTIONS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/i-ll-cut-my-throat-another-day.html | I'll Cut My Throat Another Day | False | By Lorrie Moore | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/urban-tactics-they-do-everything-but-take-the-test-for-you.html | URBAN TACTICS; They Do Everything But Take the Test for You | False | By Tara Bahrampour | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/chess-up-from-the-rank-and-file-she-conquers-the-under-21-s.html | CHESS; Up From the Rank and File, She Conquers the Under-21's | False | By Robert Byrne | 2000-01-21 | TX 5-041-549 | | 2009-08-06 TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/l-morning-becomes-bryant-gumbel-242500.html | Morning Becomes Bryant Gumbel | False | | 2000-01-21 | TX 5-041-549 | | 2009-08-06 TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-karpf-seymour.html | Paid Notice: Deaths KARPF, SEYMOUR | False | | 2000-01-21 | TX 5-041-549 | | 2009-08-06 TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/world/chile-s-right-is-being-led-in-a-change-of-direction.html | Chile's Right Is Being Led In a Change Of Direction | False | By Clifford Krauss | 2000-01-21 | TX 5-041-549 | | 2009-08-06 TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-selman-abbe-j.html | Paid Notice: Deaths SELMAN, ABBE J. | False | | 2000-01-21 | TX 5-041-549 | | 2009-08-06 TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/the-nation-leaving-the-farm-for-the-other-real-world.html | THE NATION; Leaving the Farm for the Other Real World | False | By Dirk Johnson | 2000-01-21 | TX 5-041-549 | | 2009-08-06 TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/opinion/editorial-observer-the-long-search-for-a-civilized-way-to-kill.html | Editorial Observer; The Long Search for a Civilized Way to Kill | False | By Dudley Clendinen | 2000-01-21 | TX 5-041-549 | | 2009-08-06 TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/l-a-great-feat-327514.html | A Great Feat | False | | 2000-01-21 | TX 5-041-549 | | 2009-08-06 TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/opinion/l-medicine-speeds-care-309095.html | Medicine Speeds Care | False | | 2000-01-21 | TX 5-041-549 | | 2009-08-06 TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/dowling-shakeup-highlights-school-s-woes.html | Dowling Shakeup Highlights School's Woes | False | By John Rather | 2000-01-21 | TX 5-041-549 | | 2009-08-06 TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/opinion/l-a-ruling-on-race-a-blight-on-the-dream-326674.html | A Ruling on Race: A Blight on the Dream | False | | 2000-01-21 | TX 5-041-549 | | 2009-08-06 TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/cradle-of-ships.html | Cradle of Ships | False | By Douglas Whynott | 2000-01-21 | TX 5-041-549 | | 2009-08-06 TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/world/usually-silent-the-military-urges-hard-line-on-chechnya.html | Usually Silent, the Military Urges Hard Line on Chechnya | False | By Celestine Bohlen | 2000-01-21 | TX 5-041-549 | | 2009-08-06 TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/work-is-in-dispute-but-cropsey-s-home-is-open.html | Work Is in Dispute, but Cropsey's Home Is Open | False | By Roberta Hershenson | 2000-01-21 | TX 5-041-549 | | 2009-08-06 TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/q-a-charles-atkins-exploring-the-mind-in-office-and-word.html | Q&A/Charles Atkins; Exploring The Mind In Office And Word | False | By Susan Pearsall | 2000-01-21 | TX 5-041-549 | | 2009-08-06 TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/opinion/l-murder-is-hate-309427.html | Murder Is Hate | False | | 2000-01-21 | TX 5-041-549 | | 2009-08-06 TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/us-versus-microsoft-part-1-7-setback-for-software-giant-key-sections-judge-s.html | U.S. VERSUS MICROSOFT: PART 1 OF 7; Setback for a Software Giant: Key Sections of Judge's Findings of Fact | False | | 2000-01-21 | TX 5-041-549 | | 2009-08-06 TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/l-penguins-hailed-327530.html | Penguins Hailed | False | | 2000-01-21 | TX 5-041-549 | | 2009-08-06 TX 6-681-652 |