# Exhibit G80

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/bunk.html | Bunk | False | By Robert Wilson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-dissidents-zbigniew-bujakpoland-victorious-but-not-necessarily.html | The Dissidents; Zbigniew Bujak/Poland; Victorious but Not Necessarily Content | False | By Francis Harris | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/l-today-the-musical-dies-242462.html | Today, The Musical Dies | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/ideas-trends-gilt-complex-it-s-no-longer-just-the-economy-stupid.html | IDEAS & TRENDS: GILT COMPLEX; It's No Longer Just the Economy, Stupid | False | By Richard W. Stevenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/choice-tables-chicago-s-new-fare-french-mexican-flamboyant.html | CHOICE TABLES; Chicago's New Fare: French, Mexican, Flamboyant | False | By Dennis Ray Wheaton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-nicholas-peter-dr.html | Paid Notice: Deaths NICHOLAS, PETER, DR. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-pawlowski-anton.html | Paid Notice: Deaths PAWLOWSKI, ANTON | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/long-island-journal-museum-volunteers-lovingly-restore-planes.html | LONG ISLAND JOURNAL; Museum Volunteers Lovingly Restore Planes | False | By Marcelle S. Fischler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-lavine-paul-t.html | Paid Notice: Deaths LAVINE, PAUL T. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/votes-in-congress-337587.html | Votes in Congress | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-hilf-herman.html | Paid Notice: Deaths HILF, HERMAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/the-company-s-strategy.html | The Company's Strategy | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/mostly-dead-poets-society.html | Mostly Dead Poets Society | False | By Henry Taylor | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/neighborhood-report-north-brooklyn-a-new-zone-for-housing-some-worry.html | NEIGHBORHOOD REPORT: NORTH BROOKLYN; A New Zone For Housing? Some Worry | False | By Julian E. Barnes | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/dining-out-mmmm-a-little-warm-pizza-to-start.html | DINING OUT; Mmmm, a Little Warm Pizza to Start | False | By Patricia Brooks | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-rotner-sylvia.html | Paid Notice: Deaths ROTNER, SYLVIA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/education/college-money-financial-aid-for-the-bourgeoisie.html | COLLEGE & MONEY; Financial Aid for the Bourgeoisie | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/business-diary-taking-shelter.html | BUSINESS: DIARY; Taking Shelter | False | By David Cay Johnston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/blossoming-in-a-barren-landscape.html | Blossoming in a Barren Landscape | False | By Deanne Stillman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/los-angeles-drug-case-bars-medical-marijuana-defense.html | Los Angeles Drug Case Bars Medical Marijuana Defense | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/l-iguanas-are-mellow-pets-though-not-for-everyone-315010.html | Iguanas Are Mellow Pets Though Not for Everyone | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/us-versus-microsoft-part-7-7-setback-for-software-giant-key-sections-judge-s.html | U.S. VERSUS MICROSOFT: PART 7 OF 7; Setback for a Software Giant: Key Sections of Judge's Findings of Fact | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/dance-the-power-of-stripping-down-to-nothingness.html | DANCE; The Power of Stripping Down to Nothingness | False | By Wendy Perron | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-goldman-mildred-nee-nierenberg.html | Paid Notice: Deaths GOLDMAN, MILDRED (NEE NIERENBERG) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/pro-basketball-notebook-fans-should-hold-off-judging-new-rules.html | PRO BASKETBALL: NOTEBOOK; Fans Should Hold Off Judging New Rules | False | By Mike Wise | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/neighborhood-report-st-george-staten-island-fills-a-hole-in-the-sky.html | NEIGHBORHOOD REPORT: ST. GEORGE; Staten Island Fills a Hole in the Sky | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/neighborhood-report-lower-manhattan-chinatown-his-chinatown-one-artist-two.html | NEIGHBORHOOD REPORT -- LOWER MANHATTAN, Chinatown, His Chinatown: One Artist, Two Heritages | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-brief-resistance-to-ikea.html | IN BRIEF; Resistance to Ikea | False | By Elsa Brenner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/a-snapshot-of-world-faith-on-one-queens-block-many-prayers-are-spoken.html | A Snapshot of World Faith; On One Queens Block, Many Prayers Are Spoken | False | By Somini Sengupta | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/world/nato-was-closer-to-ground-war-in-kosovo-than-is-widely-realized.html | NATO Was Closer to Ground War in Kosovo Than Is Widely Realized | False | By Steven Erlanger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/hilary-nislick-matthew-selig.html | Hilary Nislick, Matthew Selig | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-person-out-of-leonia-a-first-novel.html | IN PERSON; Out of Leonia, A First Novel | False | By Richard Trenner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/uncovering-the-belle-epoque-in-paris.html | Uncovering The Belle Epoque In Paris | False | By Catherine Wald | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/reid-shane-and-laura-berland.html | Reid Shane and Laura Berland | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/investing-funds-watch-making-alterations-for-the-new-dow-30.html | INVESTING: FUNDS WATCH; Making Alterations For the New Dow 30 | False | By Richard Teitelbaum | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/horse-racing-breeders-cup-toner-goes-from-tragedy-to-triumph.html | HORSE RACING: BREEDERS' CUP; Toner Goes From Tragedy to Triumph | False | By Charlie Nobles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-friedland-beatrice-phd.html | Paid Notice: Deaths FRIEDLAND, BEATRICE, PH.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/travel-advisory-correspondent-s-report-altered-itineraries-as-the-world-heats-up.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Altered Itineraries As The World Heats Up | False | By William K. Stevens | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/food-for-meat-and-poultry-pure-maple-syrup.html | FOOD; For Meat and Poultry, Pure Maple Syrup | False | By Moira Hodgson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/oct-31-nov-6-disney-s-great-leap-forward.html | OCT. 31 - NOV. 6; Disney's Great Leap Forward | False | By Mark Landler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/travel-advisory-assisi-church-shattered-by-97-quake-to-reopen.html | TRAVEL ADVISORY; Assisi Church, Shattered by '97 Quake, to Reopen | False | By Elisabetta Povoledo | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/world/allies-were-nearing-kosovo-ground-war.html | Allies Were Nearing Kosovo Ground War | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-way-we-live-now-11-07-99-what-they-were-thinking.html | The Way We Live Now: 11-07-99; What They Were Thinking | False | By Catherine Saint Louis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/debra-freedberg-jeffrey-baker.html | Debra Freedberg, Jeffrey Baker | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/giuliani-senate-bid-could-give-unions-negotiating-leverage.html | Giuliani Senate Bid Could Give Unions Negotiating Leverage | False | By Steven Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/world/as-mexican-primary-vote-nears-angry-recriminations.html | As Mexican Primary Vote Nears, Angry Recriminations | False | By Sam Dillon and Julia Preston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/can-gm-return-to-the-passing-lane.html | Can G.M. Return to the Passing Lane? | False | By Robyn Meredith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/education/endpaper-but-does-it-work.html | ENDPAPER; But Does It Work? | False | By Alan B. Krueger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/opinion/1-gun-control-laws-aren-t-enough-326640.html | Gun Control Laws Aren't Enough | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/cuttings-weighing-the-value-of-bugs-in-a-world-of-pesticides.html | CUTTINGS; Weighing the Value of Bugs in a World of Pesticides | False | By Anne Raver | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/ideas-trends-next-to-mom-and-dad-it-s-a-hard-life-or-not.html | IDEAS & TRENDS; Next to Mom and Dad; It's a Hard Life (or Not) | False | By Tamar Lewin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-dissidents-laszlo-rajkhungary-victorious-but-not-necessarily.html | The Dissidents: Laszlo Rajk/Hungary; Victorious but Not Necessarily Content | False | By Francis Harris | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-memorials-capaldo-louis-a.html | Paid Notice: Memorials CAPALDO, LOUIS A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/the-guide-266540.html | THE GUIDE | False | By Barbara Delatiner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/last-stand-in-defense-of-a-hollow-s-history.html | Last Stand in Defense Of a Hollow's History | False | By Francis X. Clines | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/a-bit-of-revelry-for-art-s-sake.html | A Bit of Revelry for Art's Sake | False | By Valerie Cruice | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/state-test-results-for-fourth-graders-and-eighth-graders.html | State Test Results for Fourth Graders and Eighth Graders | False | By Josh Barbanel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/college-football-an-uneven-syracuse-is-still-too-much-for-temple.html | COLLEGE FOOTBALL; An Uneven Syracuse Is Still Too Much for Temple | False | By Timothy W. Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-memorials-lotwin-rosemarie.html | Paid Notice: Memorials LOTWIN, ROSEMARIE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-lindauer-estelle-simon.html | Paid Notice: Deaths LINDAUER, ESTELLE SIMON | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/conservatives-backing-bush-s-abortion-strategy.html | Conservatives Backing Bush's Abortion Strategy | False | By Richard L Berke | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/l-morning-becomes-bryant-gumbel-242489.html | Morning Becomes Bryant Gumbel | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/private-sector-new-listings-almost-daily.html | PRIVATE SECTOR; New Listings Almost Daily | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/germans-and-jews-look-to-future.html | Germans and Jews Look to Future | False | By Donna Greene | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/wine-under-20-from-portugal-macho-but-urbane.html | WINE UNDER $20; From Portugal, Macho but Urbane | False | By Howard G. Goldberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/education/blackboard-q-a.html | BLACKBOARD: Q.&A. | False | By Abby Ellin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/opinion/l-gun-control-laws-aren-t-enough-326631.html | Gun Control Laws Aren't Enough | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/dance/for-garth-fagan-home-is-where-the-focus-clears.html | DANCE; For Garth Fagan, Home Is Where The Focus Clears | False | By Valerie Gladstone | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/hockey-lemieux-returns-only-to-be-upstaged-by-a-rookie.html | HOCKEY; Lemieux Returns, Only to Be Upstaged by a Rookie | False | By Alex Yannis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-the-garden-skip-the-mulch-let-trees-breathe.html | IN THE GARDEN; Skip the Mulch; Let Trees Breathe | False | By Joan Lee Faust | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-johnsen-charles-a.html | Paid Notice: Deaths JOHNSEN, CHARLES A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/communities-fire-ruins-the-watery-world-of-an-aquarium.html | COMMUNITIES; Fire Ruins the Watery World of an Aquarium | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/c-correction-298468.html | Correction | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-memorials-jalet-cruz-frances.html | Paid Notice: Memorials JALET, CRUZ, FRANCES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/best-sellers-november-7-1999.html | BEST SELLERS: November 7, 1999 | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/what-s-doing-in-london.html | WHAT'S DOING IN; London | False | By Sarah Lyall | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/realestate/your-home-keeping-buildings-fraud-free.html | YOUR HOME; Keeping Buildings Fraud-Free | False | By Jay Romano | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/opinion/liberties-name-that-general.html | Liberties; Name That General! | False | By Maureen Dowd | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/education/in-theory-the-teachings-of-carl-jung.html | IN THEORY; The Teachings of Carl Jung | False | By Amy Zipkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/efforts-to-keep-innovations-amid-standards.html | Efforts to Keep Innovations Amid Standards | False | By Merri Rosenberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/theater/l-ailing-theater-why-we-write-280631.html | AILING THEATER; Why We Write | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/neighborhood-report-new-york-am-stalwart-fans-braving-the-weather-bearing-signs.html | NEIGHBORHOOD REPORT: NEW YORK A.M.; Stalwart Fans, Braving the Weather, Bearing Signs | False | By Edward Wong | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/opinion/l-don-t-rush-to-make-a-mideast-peace-309435.html | Don't Rush to Make a Mideast Peace | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/health-care-in-one-stop-kmart-and-health-insurance.html | HEALTH CARE; In One Stop, Kmart and Health Insurance | False | By Wendy Ginsberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/l-the-easy-way-327522.html | The Easy Way | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/l-pink-triangles-and-politics-326976.html | Pink Triangles And Politics | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/realestate/second-home-buyers-are-going-longer-distances.html | Second-Home Buyers Are Going Longer Distances | False | By Mary McAleer Vizard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/realestate/postings-basics-and-esoterica-at-hunter-co-op-conference-with-60-workshops.html | POSTINGS: Basics and Esoterica at Hunter; Co-op Conference With 60 Workshops | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/theater/theater-where-even-the-flops-have-zest.html | THEATER; Where Even The Flops Have Zest | False | By Vincent Canby | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/realestate/l-development-in-chelsea-228516.html | Development In Chelsea | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/mirror-mirror-sit-roll-over-strike-a-pose-the-dog-as-fashion-plate.html | MIRROR, MIRROR; Sit, Roll Over, Strike a Pose: The Dog as Fashion Plate | False | By Penelope Green | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/practical-traveler-single-travelers-are-being-heard.html | PRACTICAL TRAVELER; Single Travelers Are Being Heard | False | By Betsy Wade | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/in-an-upset-actors-guild-elects-novice-as-president.html | In an Upset, Actors Guild Elects Novice As President | False | By Steven Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/oct-31-nov-6-thirsty-not-so-fast.html | OCT. 31 - NOV. 6; Thirsty? Not So Fast. | False | By Hubert B. Herring | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/music-a-paris-arts-festival-that-looks-outward.html | MUSIC; A Paris Arts Festival That Looks Outward | False | By Alan Riding | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/cryptanalyze-this.html | Cryptanalyze This | False | By Robert Osserman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/books-in-brief-nonfiction-an-exhibition-of-women.html | Books in Brief: Nonfiction; An Exhibition of Women | False | By David Kaufman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/l-the-me-millennium-242306.html | The Me Millennium | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-dornan-peter.html | Paid Notice: Deaths DORNAN, PETER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-thomas-madeleine-a-bobbie.html | Paid Notice: Deaths THOMAS, MADELEINE A. (BOBBIE) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/art-review-beyond-watercolors-possibilities-of-paper.html | ART REVIEW; Beyond Watercolors: Possibilities of Paper | False | By Fred B. Adelson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/on-the-job-adventures-in-expenses-accounts.html | ON THE JOB; Adventures In Expenses Accounts | False | By Lawrence Van Gelder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/l-a-lesson-in-history-295930.html | A Lesson In History | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-densen-paul-m.html | Paid Notice: Deaths DENSEN, PAUL M. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/books-in-brief-nonfiction-189898.html | Books in Brief: Nonfiction | False | By Terry Teachout | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/little-ambassadors-with-hearts-in-need-of-repair.html | Little Ambassadors With Hearts In Need of Repair | False | By Elsa Brenner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/good-eating-today-s-waiter-tomorrow-s-star.html | GOOD EATING; Today's Waiter, Tomorrow's Star | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/baseball-notebook-hindsight-mets-made-best-worst-trades-last-off-season.html | BASEBALL: NOTEBOOK; In Hindsight, Mets Made the Best and Worst Trades of Last Off Season | False | By Murray Chass | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/after-complaints-by-actor-group-will-sue-taxi-panel.html | After Complaints by Actor, Group Will Sue Taxi Panel | False | By Thomas J. Lueck | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-dissidents-jens-reichgermany-victorious-but-not-necessarily.html | The Dissidents: Jens Reich/Germany; Victorious but Not Necessarily Content | False | By Francis Harris | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/rugby-australians-leave-no-room-for-debate-over-who-s-best.html | RUGBY; Australians Leave No Room for Debate Over Who's Best | False | By Christopher Clarey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/the-world-wisps-of-an-empire-that-time-forgot.html | THE WORLD; Wisps of an Empire That Time Forgot | False | By Barbara Crossette | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-the-garden-skip-mounds-of-mulch-let-trees-breathe.html | IN THE GARDEN; Skip Mounds of Mulch; Let Trees Breathe | False | By Joan Lee Faust | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/behind-syria-s-stony-facade.html | Behind Syria's Stony Facade | False | By Douglas Jehl | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/theater-for-some-all-the-webs-a-stage.html | THEATER; For Some, All the Web's a Stage | False | By Scott Vogel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/travel-advisory-minimalist-shoreham-adds-90-rooms.html | TRAVEL ADVISORY; Minimalist Shoreham Adds 90 Rooms | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-singer-frances-k.html | Paid Notice: Deaths SINGER, FRANCES K. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/opinion/l-expand-phone-numbers-309290.html | Expand Phone Numbers | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/world/reluctantly-australians-keep-a-bond-to-the-queen.html | Reluctantly, Australians Keep a Bond To the Queen | False | By Seth Mydans | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/the-young-mozart-s-initiation-in-italian-opera.html | The Young Mozart's Initiation in Italian Opera | False | By Anthony Tommasini | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/theater-the-musical-and-the-clothes-that-refused-to-die.html | THEATER; The Musical (and the Clothes) That Refused to Die | False | By Alvin Klein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/c-corrections-241695.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/l-the-me-millennium-242292.html | The Me Millennium | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/where-the-mud-and-the-bugs-are.html | Where the Mud and the Bugs Are | False | By Chris Maynard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-memorials-gaston-victor-howard-sr.html | Paid Notice: Memorials GASTON, VICTOR HOWARD, SR. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/us-versus-microsoft-the-strategy-how-microsoft-sought-friends-in-washington.html | U.S. VERSUS MICROSOFT: THE STRATEGY; How Microsoft Sought Friends In Washington | False | By John M. Broder and Joel Brinkley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/us-versus-microsoft-part-2-7-setback-for-software-giant-key-sections-judge-s.html | U.S. VERSUS MICROSOFT: PART 2 OF 7; Setback for a Software Giant: Key Sections of Judge's Findings of Fact | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/jersey-footlights-swan-song-for-swing.html | JERSEY FOOTLIGHTS; Swan Song for Swing | False | By Karen Demasters | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-folpe-jean.html | Paid Notice: Deaths FOLPE, JEAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/economic-view-greenspan-cranes-his-neck-over-stock-and-home-prices.html | ECONOMIC VIEW; Greenspan Cranes His Neck Over Stock and Home Prices | False | By Louis Uchitelle | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/jersey-footlights-back-by-popular-demand.html | JERSEY FOOTLIGHTS; Back by Popular Demand | False | By Alvin Klein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/books-in-brief-fiction-poetry-the-garbage-collector-admires-his-body.html | Books in Brief: Fiction & Poetry; The Garbage Collector Admires His Body | False | By David Kirby | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/l-white-post-farm-is-a-magical-place-269662.html | White Post Farm Is a Magical Place | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/cover-story-aye-a-bit-of-a-donnybrook-among-the-wee-people.html | COVER STORY; Aye, a Bit of a Donnybrook Among the Wee People | False | By Seth J. Margolis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; DEALS AND DISCOUNTS | False | By Janet Piorko | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-dubin-harry.html | Paid Notice: Deaths DUBIN, HARRY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/us-versus-microsoft-part-4-7-setback-for-software-giant-key-sections-judge-s.html | U.S. VERSUS MICROSOFT: PART 4 OF 7; Setback for a Software Giant: Key Sections of Judge's Findings of Fact | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-friedman-shirley-nee-immerman.html | Paid Notice: Deaths FRIEDMAN, SHIRLEY (NEE IMMERMAN) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/if-you-look-real-carefully-you-ll-spy-i-spy-in-winsted.html | If You Look Real Carefully, You'll Spy 'I Spy' in Winsted | False | By Jamie Monagan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/film-at-11.html | Film at 11 | False | By Jeff Greenfield | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/the-fossil-wars.html | The Fossil Wars | False | By John Noble Wilford | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/stand-up-comedy-about-as-subtle-as-a-mob-hit.html | Stand-Up Comedy, About as Subtle as a Mob Hit | False | By Jonathan Fried | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/dining-out-serving-up-italian-with-deft-touches.html | DINING OUT; Serving Up Italian With Deft Touches | False | By Joanne Starkey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/ms-bradbury-and-mr-pape.html | Ms. Bradbury And Mr. Pape | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/on-new-state-standards-tests-city-students-struggle.html | On New State Standards Tests, City Students Struggle | False | By Josh Barbanel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-brief-newark-flight-experiment-is-deemed-a-failure.html | IN BRIEF; Newark Flight Experiment Is Deemed a Failure | False | By Karen Demasters | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/paperback-best-sellers-november-7-1999.html | PAPERBACK BEST SELLERS: November 7, 1999 | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/out-of-order-finding-words-to-rate-the-eats-and-the-eater.html | OUT OF ORDER; Finding Words to Rate the Eats and the Eater | False | By David Bouchier | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/robert-l-schiffer-79-speechwriter-at-un.html | Robert L. Schiffer, 79, Speechwriter at U.N. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/realestate/commercial-property-the-market-office-space-is-scarce-and-getting-more-expensive.html | Commercial Property /The Market; Office Space Is Scarce, and Getting More Expensive | False | By John Holusha | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-apat-adeline.html | Paid Notice: Deaths APAT, ADELINE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/l-not-all-are-equal-327506.html | Not All Are Equal | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/neighborhood-report-new-york-up-close-cabbie-mission-for-overlooked-veterans.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; A Cabbie on a Mission For Overlooked Veterans | False | By Sarah Schmidt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/the-gnomes-of-santa-fe.html | The Gnomes of Santa Fe | False | By John Rothchild | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-murray-ruth.html | Paid Notice: Deaths MURRAY, RUTH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-maryles-avi.html | Paid Notice: Deaths MARYLES, AVI | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/archives/a-night-out-with-milla-jovovich-she-has-a-fan-in-mick.html | A NIGHT OUT WITH: Milla Jovovich; She Has a Fan in Mick | True | By Anthony Lappe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/suffolk-voters-tell-county-watch-lipa.html | Suffolk Voters Tell County: Watch LIPA | False | By John Rather | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-memorials-butners-fricis-evalds.html | Paid Notice: Memorials BUTNERS, FRICIS EVALDS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/private-sector-coaching-entrepreneurs-for-profit.html | PRIVATE SECTOR; Coaching Entrepreneurs for Profit | False | By Leslie Wayne | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-halpern-william.html | Paid Notice: Deaths HALPERN, WILLIAM | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/movies/film-tough-love-for-a-tough-girl.html | FILM; Tough Love for a Tough Girl | False | By Karen Durbin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/l-transposition-the-only-otello-280666.html | TRANSPOSITION; The Only Otello | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/bad-for-the-jews.html | Bad for the Jews | False | By James E. Young | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/new-yorkers-co-shoe-store-hoists-anchor-at-the-south-street-seaport.html | NEW YORKERS & CO.; Shoe Store Hoists Anchor At the South Street Seaport | False | By Allison Fass | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/oct-31-nov-6-progress-seen-in-search-for-clues-to-egyptair-crash.html | OCT. 31 - NOV. 6; Progress Seen in Search For Clues to EgyptAir Crash | False | By Dan Barry | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/l-missed-opportunity-on-lymphoma-326941.html | Missed Opportunity On Lymphoma | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/atlantic-page-m-c-mcclellan.html | Atlantic Page, M. C. McClellan | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/after-the-fall-the-former-enemy.html | After the Fall; The Former Enemy | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/inside-325945.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/egyptair-crash-may-revive-question-of-universal-rules.html | EgyptAir Crash May Revive Question of Universal Rules | False | By Matthew L. Wald | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-shaber-david.html | Paid Notice: Deaths SHABER, DAVID | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/college-football-roundup-blocked-punts-help-columbia-get-first-ivy-victory.html | COLLEGE FOOTBALL: ROUNDUP; Blocked Punts Help Columbia Get First Ivy Victory | False | By Brandon Lilly | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/one-man-s-trash-is-another-s-museum.html | One Man's Trash Is Another's Museum | False | By Richard Weizel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/realestate/habitats-1349-lexington-avenue-after-53-years-a-move-in-the-same-building.html | Habitats/1349 Lexington Avenue; After 53 Years, a Move In the Same Building | False | By Trish Hall | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/music-out-of-hawaiian-pop-into-the-classics.html | MUSIC; Out of Hawaiian Pop, Into the Classics | False | By Robert Sherman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/theater-review-star-crossed-lovers-long-night-in-verona.html | THEATER REVIEW; Star-Crossed Lovers' Long Night in Verona | False | By Alvin Klein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/music-the-problem-of-not-being-a-milestone.html | MUSIC; The Problem Of Not Being A Milestone | False | By Bernard Holland | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/l-the-me-millennium-242314.html | The Me Millennium | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/oct-31-nov-6-a-most-unlikely-murder-scene.html | OCT. 31 - NOV. 6; A Most Unlikely Murder Scene | False | By David Johnston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/juror-and-court-system-assailed-in-mistrial.html | Juror and Court System Assailed in Mistrial | False | By David Rohde | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-levin-ross.html | Paid Notice: Deaths LEVIN, ROSS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/l-a-teacher-who-inspires-326968.html | A Teacher Who Inspires | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/sallie-judd-and-justin-abelow.html | Sallie Judd and Justin Abelow | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/communities-even-the-mayor-is-not-immune.html | COMMUNITIES; Even the Mayor Is Not Immune | False | By Steve Strunsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/ghosts.html | Ghosts | False | By John Vernon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/karl-waage-83-paleontologist-who-ran-a-yale-museum-dies.html | Karl Waage, 83, Paleontologist Who Ran a Yale Museum, Dies | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/a-summer-at-sea.html | A Summer at Sea | False | By Andrea Barrett | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/appeals-panel-revives-suit-on-use-of-dr-king-speech.html | Appeals Panel Revives Suit On Use of Dr. King Speech | False | By Kevin Sack | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/julie-armour-thomas-jones.html | Julie Armour, Thomas Jones | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/world/us-leader-urges-global-red-cross-to-admit-israeli-aid-group.html | U.S. Leader Urges Global Red Cross to Admit Israeli Aid Group | False | By Elizabeth Olson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/private-sector-next-move-for-bogle-boardroom-to-classroom.html | PRIVATE SECTOR; Next Move for Bogle: Boardroom to Classroom | False | By Richard A. Oppel Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/oct-31-nov-6-congress-eases-bank-laws.html | OCT. 31 - NOV. 6; Congress Eases Bank Laws | False | By Stephen Labaton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/group-to-retrieve-gear-near-crash-site.html | Group to Retrieve Gear Near Crash Site | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/l-the-me-millennium-242411.html | The Me Millennium | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/l-the-sopranos-the-typical-image-280658.html | 'THE SOPRANOS'; The Typical Image | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-diamond-sigmund.html | Paid Notice: Deaths DIAMOND, SIGMUND | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/education/blackboard-careers-the-evolution-of-shop.html | BLACKBOARD: CAREERS; The Evolution of Shop | False | By Abby Ellin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/opinion/l-will-lawsuits-alone-stop-acid-rain-310255.html | Will Lawsuits Alone Stop Acid Rain? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/jerseyana-that-old-crescent-moon.html | JERSEYANA; That Old Crescent Moon | False | By Lisa Suhay | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/growing-pains.html | Growing Pains | False | By Jeffrey Eugenides | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/soapbox-the-nba-in-a-gym.html | SOAPBOX; The N.B.A. in a Gym | False | By Coleen Cahill | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/c-correction-263052.html | Correction | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/movies/film-an-offering-to-the-ghosts-of-wildness-past.html | FILM; An Offering to the Ghosts of Wildness Past | False | By David Thomson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/food-shell-game.html | Food; Shell Game | False | By Molly O'Neill | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/personal-business-diary-finding-weight-bias-across-the-workplace.html | PERSONAL BUSINESS: DIARY; Finding Weight Bias Across the Workplace | False | By Mickey Meece | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/us-versus-microsoft-the-response-microsoft-insists-it-did-nothing-wrong.html | U.S. VERSUS MICROSOFT; THE RESPONSE; Microsoft Insists It Did Nothing Wrong | False | By Sam Howe Verhovek | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/soapbox-you-ve-seen-the-park-now-the-opera.html | SOAPBOX; You've Seen the Park, Now the Opera | False | By Paula Deitz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/l-the-me-millennium-242357.html | The Me Millennium | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/college-football-heisman-battle-s-a-draw-but-wisconsin-triumphs.html | COLLEGE FOOTBALL; Heisman Battle's a Draw, But Wisconsin Triumphs | False | By John U. Bacon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-memorials-schanzer-ben.html | Paid Notice: Memorials SCHANZER, BEN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-lasus-edward.html | Paid Notice: Deaths LASUS, EDWARD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/outdoors-hookless-fly-fishing-is-a-humane-advance.html | OUTDOORS; Hookless Fly-Fishing Is a Humane Advance | False | By Pete Bodo | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/ideas-trends-japanese-family-values-i-choose-you-pikachu.html | IDEAS & TRENDS; Japanese Family Values: I Choose You, Pikachu! | False | By Stephanie Strom | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/katherine-calihan-duncan-kennedy.html | Katherine Calihan, Duncan Kennedy | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/sports-of-the-times-farewell-to-an-old-friend-and-faithful-reader.html | Sports of The Times; Farewell to an Old Friend and Faithful Reader | False | By George Vecsey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/backtalk-at-a-testimonial-for-a-revolutionary-pride-and-grief.html | BACKTALK; At a Testimonial for a Revolutionary, Pride and Grief | False | By Jay Weiner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/l-the-me-millennium-242403.html | The Me Millennium | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/investing-in-convertibles-a-path-to-technology-stocks.html | INVESTING; In Convertibles, a Path To Technology Stocks | False | By Joanne Legomsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/the-world-toppling-dictators-guns-don-t-scare-them-try-campaign-spending.html | THE WORLD; Toppling Dictators; Guns Don't Scare Them? Try Campaign Spending. | False | By Steven Lee Myers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/a-la-carte-one-of-li-s-most-varied-mexican-spots.html | A LA CARTE; One of LI.'s Most Varied Mexican Spots | False | By Richard Jay Scholem | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/horse-racing-breeders-cup-notebook-artax-leaves-no-doubt-in-record-tying-victory.html | HORSE RACING: BREEDERS' CUP -- NOTEBOOK; Artax Leaves No Doubt In Record-Tying Victory | False | By Joe Drape | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/realestate/in-the-region-long-island-suffolk-to-auction-off-tax-defaulted-houses.html | In the Region/Long Island; Suffolk to Auction Off Tax-Defaulted Houses | False | By Diana Shaman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/realestate/q-a-243736.html | Q. & A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-the-kitchen-a-maple-glaze-for-poultry.html | IN THE KITCHEN; A Maple Glaze for Poultry | False | By Moira Hodgson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/on-the-map-going-to-school-on-saturday-to-learn-things-hungarian.html | ON THE MAP; Going to School on Saturday, to Learn Things Hungarian | False | By Karen Demasters | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-robinson-sylvia-l.html | Paid Notice: Deaths ROBINSON, SYLVIA L. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/playing-in-the-neighborhood-298751.html | PLAYING IN THE NEIGHBORHOOD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/l-today-the-musical-dies-242454.html | Today, The Musical Dies | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/andrea-gottsegan-jeremy-asnes.html | Andrea Gottsegan, Jeremy Asnes | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/home-clinic-time-to-check-weatherstripping.html | HOME CLINIC; Time to Check Weatherstripping | False | By Edward R. Lipinski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/neighborhood-report-times-square-a-tv-quiz-show-that-can-stop-traffic.html | NEIGHBORHOOD REPORT: TIMES SQUARE; A TV Quiz Show That Can Stop Traffic | False | By Colin Moynihan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/high-schools-american-soccer-odyssey-two-promising-players-from-africa-find-hope.html | HIGH SCHOOLS: American Soccer Odyssey; Two Promising Players From Africa Find Hope | False | By Robert Lipsyte | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/after-killings-denver-streets-strike-fear-in-homeless.html | After Killings, Denver Streets Strike Fear In Homeless | False | By Michael Janofsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/neighborhood-report-west-village-buzz-from-meatpacking-to-candy-for-the-body.html | NEIGHBORHOOD REPORT: WEST VILLAGE -- BUZZ; From Meatpacking to Candy for the Body | False | By Colin Moynihan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/books-in-brief-nonfiction-189901.html | Books in Brief: Nonfiction | False | By Raye Snover | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/automobiles/shopping-on-the-net-to-kick-the-tires-you-click-the-mouse.html | Shopping on the Net: To Kick the Tires, You Click the Mouse | False | By Andrew H. Fixmer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/renaissance-for-a-lightweight.html | Renaissance for a 'Lightweight' | False | By Michael Kimmelman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/long-island-vines-a-stylish-merlot.html | LONG ISLAND VINES; A Stylish Merlot | False | By Howard G. Goldberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-glueck-bernard-c.html | Paid Notice: Deaths GLUECK, BERNARD C. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/college-football-rutgers-misses-shot-at-a-victory.html | COLLEGE FOOTBALL; Rutgers Misses Shot At a Victory | False | By Sophia Hollander | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/nassau-millennium-comes-early-budget-triggered-one-voter-revolt-there-may-be.html | In Nassau, the Millennium Comes Early; The Budget Triggered One Voter Revolt, and There May Be More in Store | False | By Bruce Lambert | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/news-summary-326038.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/theater-about-the-creation-of-book-of-days.html | THEATER; About the Creation Of 'Book of Days' | False | By Alvin Klein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/an-important-fish-becomes-scarce.html | An Important Fish Becomes Scarce | False | By Sam Libby | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/realestate/in-the-region-connecticut-4-finalists-vie-for-coveted-site-in-casino-country.html | In the Region/Connecticut; 4 Finalists Vie for Coveted Site in Casino Country | False | By Robert A. Hamilton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/education/blackboard-coping-parts-i-and-ii-part-ii-whisper.html | BLACKBOARD: COPING PARTS I and II; Part II: Whisper | False | By Abby Ellin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/albany-plan-to-end-parole-raises-dispute.html | Albany Plan to End Parole Raises Dispute | False | By Dan Markowitz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-d-amico-grace-m.html | Paid Notice: Deaths D'AMICO, GRACE M. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-way-we-live-now-11-07-99-the-ethicist-brother-s-keeper.html | The Way We Live Now: 11-07-99: The Ethicist; Brother's Keeper | False | By Randy Cohen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-memorials-rennick-mary-ann.html | Paid Notice: Memorials RENNICK, MARY ANN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/movies/c-corrections-246387.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/c-corrections-242276.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-brief-aaa-bond-rating.html | IN BRIEF; AAA Bond Rating | False | By Elsa Brenner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/the-world-the-ascent-of-man-what-s-it-all-about-alpha.html | THE WORLD: The Ascent of Man; What's It All About, Alpha? | False | By Nicholas Wade | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/latitude-adjustment.html | Latitude Adjustment | False | By Sara Wheeler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/travel-advisory-a-depot-is-saved-a-museum-born.html | TRAVEL ADVISORY; A Depot Is Saved, A Museum Born | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/l-the-me-millennium-242365.html | The Me Millennium | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/political-briefing-the-governor-speaks-and-some-jaws-drop.html | Political Briefing; The Governor Speaks, And Some Jaws Drop | False | By B. Drummond Ayres Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/l-morning-becomes-bryant-gumbel-242497.html | Morning Becomes Bryant Gumbel | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/business-just-imagine.html | BUSINESS; Just Imagine | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-fruchter-israel.html | Paid Notice: Deaths FRUCHTER, ISRAEL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/music-warhol-the-herald-of-sampling.html | MUSIC; Warhol: The Herald Of Sampling | False | By Tony Scherman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/theater/theater-go-form-a-company-mamet-said-so-they-did.html | THEATER; Go Form a Company, Mamet Said, So They Did | False | By Steven Drukman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/neighborhood-report-greenwich-village-for-those-with-aids-a-shortage-of-buddies.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; For Those With AIDS, a Shortage of Buddies | False | By Denny Lee | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/amy-schoenberg-michael-steinberg.html | Amy Schoenberg, Michael Steinberg | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/the-view-from-middletown-state-s-hindus-a-new-place-to-worship.html | The View From Middletown; For State's Hindus, a New Place to Worship | False | By Bill Ryan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/footnotes.html | Footnotes | False | By Majorie Rosen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/us-versus-microsoft-part-5-7-setback-for-software-giant-key-sections-judge-s.html | U.S. VERSUS MICROSOFT: PART 5 OF 7; Setback for a Software Giant: Key Sections of Judge's Findings of Fact | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/realestate/postings-owner-names-new-hotel-after-his-favorite-animal-12-story-giraffe-26th.html | POSTINGS: Owner Names New Hotel After His Favorite Animal; A 12-Story Giraffe at 26th St. | False | By Rosalie R. Radomsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/new-jersey-co-sensing-room-for-growth-home-depot-thinks-small.html | NEW JERSEY & CO.; Sensing Room for Growth, Home Depot Thinks Small | False | By Rachelle Garbarine | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/l-the-me-millennium-242381.html | The Me Millennium | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/l-diabetes-is-expensive-disease-295949.html | Diabetes Is Expensive Disease | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/us-versus-microsoft-reaction-microsoft-s-friends-rue-findings-its-foes-relish.html | U.S. VERSUS MICROSOFT: THE REACTION; Microsoft's Friends Rue the Findings, Its Foes Relish Them | False | By Joel Brinkley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/by-the-way-raising-a-glass-raising-a-curtain.html | BY THE WAY; Raising a Glass, Raising a Curtain | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/opinion/conflicting-voices-from-iran.html | Conflicting Voices From Iran | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-accommodations-of-adam-michnik.html | The Accommodations of Adam Michnik | False | By Roger Cohen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/horse-show-horse-and-rider-are-exploring-new-heights.html | HORSE SHOW; Horse and Rider Are Exploring New Heights | False | By Robin Finn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/horse-racing-breeders-cup-gulfstream-rides-show-chavez-has-arrived.html | HORSE RACING: BREEDERS' CUP; Gulfstream Rides Show Chavez Has Arrived | False | BY Joe Drape | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/l-colombian-art-grieve-for-them-280712.html | COLOMBIAN ART; Grieve for Them | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/home-repair-time-to-check-weatherstripping.html | HOME REPAIR; Time to Check Weatherstripping | False | By Edward R. Lipinski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/education/blackboard-coping-parts-i-and-ii-part-i-relax-the-inner-child.html | BLACKBOARD: COPING, PARTS I AND II; Part I: Relax the Inner Child | False | By Andrea Adelson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/bookend-charge.html | Bookend; Charge! | False | By Edmund Morris | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/realestate/saving-a-piece-of-the-architectural-past-in-indiana.html | Saving a Piece of the Architectural Past in Indiana | False | By Robert Sharoff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/oct-31-nov-6-7-utilities-in-pollution-suit.html | OCT. 31 - NOV. 6; 7 Utilities in Pollution Suit | False | By David Stout | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/the-boating-report-skipper-is-seeking-america-s-cup-and-popular-appeal.html | THE BOATING REPORT; Skipper Is Seeking America's Cup and Popular Appeal | False | By Herb McCormick | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/neighborhood-report-brooklyn-heights-sweet-rents-may-be-over-former-candy.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; Sweet Rents May Be Over At a Former Candy Factory | False | By Sharon McDonnell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/it-s-not-chic-not-212-and-sometimes-not-working.html | It's Not Chic, Not 212 and Sometimes Not Working | False | By Barbara Stewart | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/fyi-299790.html | F.Y.I. | False | By Colin Moynihan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/field-of-ruins-in-the-sand.html | Field of Ruins In the Sand | False | By John Ash | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/private-sector-soft-words-tough-words.html | PRIVATE SECTOR; Soft Words, Tough Words | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/l-the-me-millennium-242322.html | The Me Millennium | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/staying-afloat.html | Staying Afloat | False | By Michael Gorra | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/oct-31-nov-6-maker-of-drug-kits-fined.html | OCT. 31 - NOV. 6; Maker of Drug Kits Fined | False | By David Barboza | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/pro-basketball-marbury-keeps-shooting-as-the-nets-keep-losing.html | PRO BASKETBALL; Marbury Keeps Shooting As the Nets Keep Losing | False | By Chris Broussard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/oct-31-nov-6-india-staggered-by-cyclone.html | OCT. 31 - NOV. 6; India Staggered by Cyclone | False | By Barry Bearak | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/l-pets-and-poverty-242527.html | Pets and Poverty | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/theater/theater-a-purist-plies-his-trade-in-the-heart-of-bohemia.html | THEATER; A Purist Plies His Trade In The Heart of Bohemia | False | By Peter Marks | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/julie-roberts-and-francis-fleming.html | Julie Roberts and Francis Fleming | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/market-insight-bidding-war-to-uncork-drug-stocks.html | MARKET INSIGHT; Bidding War To Uncork Drug Stocks | False | By Kenneth N. Gilpin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/movies/film-an-actor-and-a-director-whose-bond-was-well-mad.html | FILM; An Actor and a Director Whose Bond Was, Well, Mad | False | By Gilberto Perez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/preserved-oil-society-portraits-many-formal-style-worthy-sargent-are-vogue-again.html | Preserved in Oil; Society portraits, many in a formal style worthy of Sargent, are in vogue again. | False | By Ruth La Ferla | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/l-pets-and-poverty-242535.html | Pets and Poverty | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/diva-of-the-difficult-song.html | Diva of the Difficult Song | False | By Jesse Green | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/dining-out-a-place-for-big-appetites-in-tarrytown.html | DINING OUT; A Place for Big Appetites in Tarrytown | False | By M. H. Reed | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/books-in-brief-fiction-poetry-189847.html | Books in Brief: Fiction & Poetry | False | By Kimberly B. Marlowe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/l-the-role-of-president-189642.html | The Role of President | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/new-york-city-marathon-no-clear-favorite-among-elite-runners.html | NEW YORK CITY MARATHON; No Clear Favorite Among Elite Runners | False | By Frank Litsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/pataki-to-impose-strict-new-limits-on-auto-emissions.html | PATAKI TO IMPOSE STRICT NEW LIMITS ON AUTO EMISSIONS | False | By Richard Perez-Pena | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/kristen-sauer-harry-sandick.html | Kristen Sauer, Harry Sandick | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-cramer-lilo.html | Paid Notice: Deaths CRAMER, LILO | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/theater-life-art-honor-and-dishonor.html | THEATER; Life, Art, Honor and Dishonor | False | By Alvin Klein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/market-watch-technology-too-high-and-now-microsoft.html | MARKET WATCH; Technology Too High? And Now Microsoft | False | By Gretchen Morgenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/tv/spotlight-it-s-high-time-to-be-stylish-and-funny.html | SPOTLIGHT; It's High Time to Be Stylish and Funny | False | By Hilary De Vries | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/neighborhood-report-new-york-marathon-an-artist-s-own-race-to-the-finish.html | NEIGHBORHOOD REPORT: NEW YORK MARATHON; An Artist's Own Race to the Finish | False | By Karen Angel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-brief-macarthur-reports-doubling-in-passengers.html | IN BRIEF; MacArthur Reports Doubling in Passengers | False | By John Rather | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/travel/travel-advisory-vast-arizona-caves-will-open-to-the-public.html | TRAVEL ADVISORY; Vast Arizona Caves Will Open to the Public | False | By Alisha Berger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/art-reviews-abstract-objects-and-realistic-people.html | ART REVIEWS; Abstract Objects And Realistic People | False | By Helen A. Harrison | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/nancy-browne-charles-chadwell.html | Nancy Browne, Charles Chadwell | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/education/mary-quite-contrary.html | Mary, Quite Contrary | False | By Ann Powers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/new-tack-to-fight-underage-alcohol-sales.html | New Tack to Fight Underage Alcohol Sales | False | By Shelly Feuer Domash | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/miss-cleveland-mr-sanzenbacher.html | Miss Cleveland, Mr. Sanzenbacher | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/new-yorkers-co-beyond-pork-buns-at-a-chinese-bakery.html | NEW YORKERS & CO.; Beyond Pork Buns At a Chinese Bakery | False | By Allison Fass | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/lives-off-the-books.html | Lives; Off the Books | False | By Hakim Hasan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-eric-francoise-mrs-seward.html | Paid Notice: Deaths ERIC, FRANCOISE. (MRS. SEWARD) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/the-nation-no-fare-new-york-s-cabbies-show-how-multi-colored-racism-can-be.html | THE NATION: No Fare; New York's Cabbies Show How Multi-Colored Racism Can Be | False | By Thomas J. Lueck | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/charlotte-perriand-designer-is-dead-at-96.html | Charlotte Perriand, Designer, Is Dead at 96 | False | By Julie V. Iovine | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/realestate/residential-sales.html | Residential Sales | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-brief-blackmail-questions.html | IN BRIEF; Blackmail Questions | False | By Elsa Brenner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/opinion/nothing-behind-the-wall.html | Nothing Behind The Wall | False | By David Fromkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/the-guide-269867.html | THE GUIDE | False | By Eleanor Charles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/evening-hours-all-that-jazz-and-more.html | EVENING HOURS; All That Jazz And More | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-biancavilla-josephine.html | Paid Notice: Deaths BIANCAVILLA, JOSEPHINE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/gore-s-staff-is-finding-good-vibes-in-nashville.html | Gore's Staff Is Finding Good 'Vibes' in Nashville | False | By Adam Clymer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/theater-queens-of-the-stage-one-playing-a-third.html | THEATER; Queens of the Stage, One Playing a Third | False | By Alvin Klein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/opinion/foreign-affairs-george-w-s-makeup-exam.html | Foreign Affairs; George W.'s Makeup Exam | False | By Thomas L. Friedman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-brief-lucent-to-cut-1700-workers-technicians-and-repair-people.html | IN BRIEF; Lucent to Cut 1,700 Workers, Technicians and Repair People | False | By Lisa Suhay | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/political-briefing-the-gop-takes-pen-to-paper.html | Political Briefing; The G.O.P. Takes Pen to Paper | False | By B. Drummond Ayres Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/education/blackboard-marketing-learning-guaranteed-or-your-money-back.html | BLACKBOARD: MARKETING; Learning Guaranteed, Or Your Money Back | False | By Randal C. Archibold | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-gruntfest-irving-james-phd.html | Paid Notice: Deaths GRUNTFEST, IRVING JAMES, PH.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/jeanne-choi-nelson-rosen.html | Jeanne Choi, Nelson Rosen | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-cohn-leo.html | Paid Notice: Deaths COHN, LEO | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-way-we-live-now-110799-salient-facts-suite-dreams.html | The Way We Live Now: 11-07-99: Salient Facts; Suite Dreams | False | By Joanna Cagan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/music-uncovering-beauty-in-ordinary-noise.html | MUSIC; Uncovering Beauty in Ordinary Noise | False | By Cori Ellison | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/hockey-are-the-rangers-sliding-toward-major-changes.html | HOCKEY; Are the Rangers Sliding Toward Major Changes? | False | By Jason Diamos | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/mimi-laver-and-andrew-freedman.html | Mimi Laver and Andrew Freedman | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/seniority-curmudgeons-on-cue.html | SENIORITY; Curmudgeons on Cue | False | By Fred Brock | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/education/a-frat-party-is-a-milk-and-cookies-b-beer-pong.html | A Frat Party Is:; a) Milk and Cookies; b) Beer Pong | False | By Randy Kennedy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/world/demetrio-lakas-74-panama-leader-who-had-role-in-shaping-canal-pacts.html | Demetrio Lakas, 74, Panama Leader Who Had Role in Shaping Canal Pacts | False | By Eric Pace | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/strategies-dividends-are-fading-as-market-signals-too.html | STRATEGIES; Dividends Are Fading As Market Signals, Too | False | By Mark Hulbert | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/of-fish-and-family.html | Of Fish and Family | False | By Katharine Weber | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/pulse-urging-hair-to-grow.html | PULSE; Urging Hair To Grow | False | By Ellen Tien | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/leslie-morris-and-jonathan-bari.html | Leslie Morris and Jonathan Bari | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/us-versus-microsoft-the-horizon-microsoft-s-horizon.html | U.S. VERSUS MICROSOFT: THE HORIZON; Microsoft's Horizon | False | By Steve Lohr | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/the-dissidents-lech-walesapoland-victorious-but-not-necessarily.html | The Dissidents: Lech Walesa/Poland; Victorious but Not Necessarily Content | False | By Francis Harris | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/personal-business-diary-don-t-call-them-workaholics.html | PERSONAL BUSINESS: DIARY; Don't Call Them Workaholics | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/what-s-so-funny-about-new-jersey.html | What's So Funny About New Jersey? | False | By Jonathan Fried | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/the-view-from-purchase-volunteers-mission-behind-the-scenes.html | The View From/Purchase; Volunteers' Mission Behind the Scenes | False | By Lynne Ames | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/theater/l-antigay-theater-look-to-social-class-280690.html | ANTIGAY THEATER; Look to Social Class | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/us-versus-microsoft-part-6-7-setback-for-software-giant-key-sections-judge-s.html | U.S. VERSUS MICROSOFT: PART 6 OF 7; Setback for a Software Giant: Key Sections of Judge's Findings of Fact | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/l-the-me-millennium-242373.html | The Me Millennium | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/word-for-word-chief-executive-anger-hell-from-the-chief-hot-tempers-presidential-timber.html | Word for Word: Chief Executive Anger; Hell From the Chief: Hot Tempers And Presidential Timber | False | By Thomas Vinciguerra | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/honolulu-journal-pockmark-on-paradise-s-landscape.html | Honolulu Journal; Pockmark on Paradise's Landscape | False | By Todd S. Purdum | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/college-football-last-second-field-goal-dashes-lions-title-hopes.html | COLLEGE FOOTBALL; Last-Second Field Goal Dashes Lions' Title Hopes | False | By Joe Lapointe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/for-employers-boom-economy-puts-odds-in-job-seekers-hands.html | For Employers, Boom Economy Puts Odds in Job Seekers' Hands | False | By Peter B. Boody | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-berman-sylvia.html | Paid Notice: Deaths BERMAN, SYLVIA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/books-in-brief-fiction-poetry-189839.html | Books in Brief: Fiction & Poetry | False | By Jeannie Pyun | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/jersey-footlights-a-man-of-letters-and-now-a-doctor.html | JERSEY FOOTLIGHTS; A Man of Letters, and Now a Doctor | False | By Mary Ann Castronovo Fusco | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/business-for-daewoo-group-eastern-europe-remains-mostly-in-the-red.html | BUSINESS; For Daewoo Group, Eastern Europe Remains Mostly in the Red | False | By Peter S. Green | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/opinion/l-a-ruling-on-race-a-blight-on-the-dream-326666.html | A Ruling on Race: A Blight on the Dream | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/theater/theater-casting-new-light-on-the-most-visible-of-playwrights.html | THEATER; Casting New Light On the Most Visible Of Playwrights | False | By Jonathan Kalb | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/l-defining-free-speech-326950.html | Defining Free Speech | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/golf-woods-near-leaders-in-pursuit-of-4th-straight.html | GOLF; Woods Near Leaders In Pursuit of 4th Straight | False | By Clifton Brown | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-brief-governor-will-sign-bill-to-aid-gettysburg-monuments.html | IN BRIEF; Governor Will Sign Bill To Aid Gettysburg Monuments | False | By Karen Demasters | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/l-the-me-millennium-242446.html | The Me Millennium | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/education/college-prep-the-that-changed-my-life.html | COLLEGE PREP; The -------- That Changed My Life | False | By Glenn C. Altschuler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/l-the-me-millennium-242349.html | The Me Millennium | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/neighborhood-report-new-york-marathon-marathon-s-first-finisher-ever.html | NEIGHBORHOOD REPORT: NEW YORK MARATHON; Marathon's First Finisher, Ever | False | By Peter Duffy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/latin-quarters.html | Latin Quarters | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/l-the-me-millennium-242390.html | The Me Millennium | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/pulse-scarves-dipped-in-nature-s-paints.html | PULSE; Scarves Dipped In Nature's Paints | False | By Elaine Louie | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-brief-youth-center-deal.html | IN BRIEF; Youth Center Deal | False | By Elsa Brenner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-izzo-fred-a.html | Paid Notice: Deaths IZZO, FRED A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/crime-174971.html | Crime | False | By Marilyn Stasio | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/education/summerhill-revisited.html | Summerhill Revisited | False | By Alan Riding | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-memorials-norwick-douglas-j.html | Paid Notice: Memorials NORWICK, DOUGLAS J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/c-corrections-327220.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/pulse-the-waiter-in-the-dinette.html | PULSE; The Waiter in the Dinette | False | By Ellen Tien | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/pro-basketball-after-thomas-loses-his-temper-depleted-knicks-lose-to-cavaliers.html | PRO BASKETBALL; After Thomas Loses His Temper, Depleted Knicks Lose to Cavaliers | False | By Selena Roberts | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-dee-peter-rogers.html | Paid Notice: Deaths DEE, PETER ROGERS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/databank-november-1-november-5-a-few-waves-of-the-deal-making-wand.html | DATABANK: NOVEMBER 1-NOVEMBER 5; A Few Waves of the Deal-Making Wand | False | By Mickey Meece | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-memorials-davis-dr-hazel-grubbs.html | Paid Notice: Memorials DAVIS, DR. HAZEL GRUBBS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/in-brief-lawrenceville-firm-beams-virtual-ads-to-early-show.html | IN BRIEF; Lawrenceville Firm Beams Virtual Ads to 'Early Show' | False | By Lisa Suhay | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/classified/paid-notice-deaths-drayer-doris-l.html | Paid Notice: Deaths DRAYER, DORIS L. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/l-the-role-of-president-189650.html | The Role of President | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/oct-31-nov-6-a-ruling-against-giuliani.html | OCT. 31 - NOV. 6; A Ruling Against Giuliani | False | By David Barstow | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/opinion/l-a-hole-in-the-defense-302546.html | A Hole in the Defense | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/sports/horse-racing-breeders-cup-cat-thief-wins-the-classic-and-wreaks-havoc.html | HORSE RACING: BREEDERS' CUP; Cat Thief Wins the Classic and Wreaks Havoc | False | By Joseph Durso | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/life-on-the-outside.html | Life on the Outside | False | By Adam Goodheart | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/music-millennial-hope-with-a-tincture-of-hopelessness.html | MUSIC; Millennial Hope With a Tincture Of Hopelessness | False | By Anthony Tommasini | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/weekinreview/oct-31-nov-6-the-verdict-microsoft-is-a-monopoly.html | OCT. 31 - NOV. 6; The Verdict: Microsoft Is a Monopoly | False | By Joel Brinkley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/q-a-tarin-m-byrne-after-an-illness-triplets-fulfill-a-dream.html | Q&A/Tarin M. Byrne; After an Illness, Triplets Fulfill a Dream | False | By Donna Greene | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/l-morning-becomes-bryant-gumbel-242470.html | Morning Becomes Bryant Gumbel | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/realestate/streetscapes-1893-cable-building-broadway-houston-street-built-for-new.html | Streetscapes/The 1893 Cable Building, Broadway and Houston Street; Built for New Technology by McKim, Mead & White | False | By Christopher Gray | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/business/investing-a-mutual-fund-rival-on-the-trading-floor.html | INVESTING; A Mutual Fund Rival on the Trading Floor | False | By Sara Robinson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/video-dragging-in-the-mud.html | VIDEO; Dragging in the Mud | False | By Peter M. Nichols | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/education/blackboard-innovations-made-in-the-u-s-of-a-designs-for-real-life.html | BLACKBOARD: INNOVATIONS; Made in the U-s of A: Designs for Real Life | False | By Abby Ellin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/magazine/style-where-theres-a-villa-theres-a-way.html | Style; Where There's a Villa, There's a Way | False | By Lisa st. Aubin de Teran | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/opinion/opart-1999-new-york-marathon-advertising-opportunities.html | Op-Art; 1999 New York Marathon Advertising Opportunities! | False | By Ross MacDonald | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/our-towns-turnpike-doing-what-it-does-best.html | Our Towns; Turnpike: Doing What It Does Best? | False | By Matthew Purdy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/c-corrections-327239.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/style/on-the-street-calfskin-masquerades.html | ON THE STREET; Calfskin Masquerades | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/us/political-briefing-is-mccain-doing-double-take-at-iowa.html | Political Briefing Is McCain Doing Double Take at Iowa? | False | By B. Drummond Ayres Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/books/just-wild-about-horatio.html | Just Wild About Horatio | False | By Richard Eder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/arts/l-the-sopranos-the-quality-gap-280640.html | 'THE SOPRANOS'; The Quality Gap | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/world/by-millions-colombians-take-to-streets-against-war.html | By Millions, Colombians Take to Streets Against War | False | By Larry Rohter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-07 | 1999-11-07 | https://www.nytimes.com/1999/11/07/nyregion/the-guide-269751.html | THE GUIDE | False | By Eleanor Charles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/l-altered-crops-cause-mischief-338583.html | Altered Crops Cause Mischief | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/l-altered-crops-cause-mischief-336475.html | Altered Crops Cause Mischief | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-27-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON: PART 27 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/pro-basketball-with-mixed-emotions-grunfeld-returns.html | PRO BASKETBALL; With Mixed Emotions, Grunfeld Returns | False | By Mike Wise | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/books/books-of-the-times-assessing-the-impact-of-the-gift-giver-of-nazareth.html | BOOKS OF THE TIMES; Assessing the Impact of the Gift-Giver of Nazareth | False | By Christopher Lehmann-Haupt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/media-need-build-revenue-has-led-many-newspapers-experiment-with-their-products.html | Media; The need to build revenue has led many newspapers to 'experiment' with their products. | False | By Felicity Barringer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/dividend-meetings-329622.html | Dividend Meetings | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/classified/paid-notice-deaths-wagenberg-gloria.html | Paid Notice: Deaths WAGENBERG, GLORIA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-men-kagwe-fades-5th-boston-winner-completes-double.html | 1999 NEW YORK CITY MARATHON: THE MEN; Kagwe Fades to 5th As Boston Winner Completes a Double | False | By Harvey Araton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/us-versus-microsoft-industry-silicon-valley-cites-concern-amid-glee-microsoft.html | U.S. VERSUS MICROSOFT: THE INDUSTRY; Silicon Valley Cites Concern Amid Glee on Microsoft Case | False | By John Markoff With Steve Lohr | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-7-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON: PART 7 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/us/tougher-robot-joining-search-at-crash-site.html | Tougher Robot Joining Search At Crash Site | False | By Michael Cooper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/classified/paid-notice-deaths-alaya-mario-salvatore.html | Paid Notice: Deaths ALAYA, MARIO SALVATORE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/style/IHT-books-asian-values-western-dreams.html | BOOKS : ASIAN VALUES, WESTERN DREAMS | False | By Philip Bowring, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-26-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON: PART 26 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-first-timers-like-lion-no-returning-like-lamb.html | 1999 NEW YORK CITY MARATHON: FIRST-TIMERS; Out Like a Lion, and No Returning Like a Lamb | False | By Marc Bloom | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/classified/paid-notice-deaths-wasserman-betye.html | Paid Notice: Deaths WASSERMAN, BETYE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/editorial-observer-tinkering-at-the-margins-of-anti-gay-bigotry.html | Editorial Observer; Tinkering at the Margins of Anti-Gay Bigotry | False | By Brent Staples | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/l-in-opera-technology-can-t-improve-voice-338591.html | In Opera, Technology Can't Improve Voice | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-notebook-pasta-party-helps-fuel-runners.html | 1999 NEW YORK CITY MARATHON; NOTEBOOK; Pasta Party Helps Fuel Runners | False | By Grace Lichtenstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/classified/paid-notice-deaths-singer-frances-k.html | Paid Notice: Deaths SINGER, FRANCES K. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/expansion-of-arts-center-touches-a-nerve-in-princeton.html | Expansion of Arts Center Touches a Nerve in Princeton | False | By Tracie Rozhon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/arts/acoustic-music-live-from-the-living-room.html | Acoustic Music, Live From the Living Room | False | By Neil Strauss | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/arts/jazz-review-thelonious-monk-s-many-incarnations.html | JAZZ REVIEW; Thelonious Monk's Many Incarnations | False | By Ben Ratliff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/plus-bass-fishing-bassinine-error-mars-tournament.html | PLUS: BASS FISHING; 'Bassinine Error' Mars Tournament | False | By Richard Sandomir | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/IHT-indonesian-reassures-asians-on-islam.html | Indonesian Reassures Asians on Islam | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/metropolitan-diary-581178.html | Metropolitan Diary | False | By Michael Pollak | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-4-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON; PART 4 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/world/the-elite-s-choice-wins-huge-victory-in-mexico-primary.html | THE ELITE'S CHOICE WINS HUGE VICTORY IN MEXICO PRIMARY | False | By Julia Preston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/us/in-new-hampshire-the-fight-for-independents.html | In New Hampshire, the Fight for Independents | False | By James Dao With Alison Mitchell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/us-versus-microsoft-policy-makers-despite-tough-stance-two-white-house-still.html | U.S. VERSUS MICROSOFT: THE POLICY MAKERS; Despite a Tough Stance or Two, White House Is Still Consolidation Friendly | False | By Stephen Labaton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/IHT-1924new-currency-in-our-pages100-75-and-50-years-ago.html | 1924New Currency : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/warner-lambert-s-chief-defends-decision-to-ignore-pfizer-s-bid.html | Warner-Lambert's Chief Defends Decision to Ignore Pfizer's Bid | False | By Laura M. Holson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/classified/paid-notice-deaths-marius-richard-c.html | Paid Notice: Deaths MARIUS, RICHARD C. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/the-media-business-advertising-addenda-state-aquarium-to-select-an-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; State Aquarium To Select an Agency | False | By Patricia Winters Lauro | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/l-german-army-s-role-338630.html | German Army's Role | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-33-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON; PART 33 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/technology-patents-throw-away-that-cell-phone.html | TECHNOLOGY: PATENTS; Throw Away That Cell Phone | False | By Teresa Riordan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/the-truth-according-to-otis-chandler.html | The Truth According to Otis Chandler | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/us/health-care-brings-out-contrast-in-candidates.html | Health Care Brings Out Contrast in Candidates | False | By Robin Toner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/metro-news-briefs-new-york-canal-plan-may-create-17000-jobs-study-says.html | METRO NEWS BRIEFS: NEW YORK; Canal Plan May Create 17,000 Jobs, Study Says | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/sports-of-the-times-a-once-hot-ticket-is-now-cold-to-the-touch.html | Sports of The Times; A Once Hot Ticket Is Now Cold to the Touch | False | By Thomas George | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/l-better-pay-for-librarians-338680.html | Better Pay for Librarians | False | By C. J. Chivers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/us/mourners-seek-solace-in-the-rituals-of-faith.html | Mourners Seek Solace In the Rituals of Faith | False | By C. J. Chivers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/the-media-business-advertising-addenda-omnicom-merges-2-agency-units.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Merges 2 Agency Units | False | By Patricia Winters Lauro | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/golf-it-s-simple-woods-is-too-good-too-soon.html | GOLF; It's Simple: Woods Is Too Good, Too Soon | False | By Clifton Brown | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/what-really-scares-microsoft.html | What Really Scares Microsoft | False | By Virginia Postrel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/classified/paid-notice-deaths-schweibacher-edward.html | Paid Notice: Deaths SCHWEIBACHER, EDWARD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/arts/bridge-enjoying-a-winning-streak-lasting-half-a-century.html | BRIDGE; Enjoying a Winning Streak Lasting Half a Century | False | By Alan Truscott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/IHT-wallabies-win-3512-in-anticlimactic-final-australia-pummels.html | Wallabies Win, 35-12, in Anticlimactic Final : Australia Pummels France's High Hopes | False | By Christopher Clarey, International Herald Tribune | 2000-01-21 | TX 5-041-549 | | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/us/u-of-cambridge-and-mit-in-joint-research-venture.html | U. of Cambridge and M.I.T. In Joint Research Venture | False | By Edward Wyatt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-notebook-protest-in-williamsburg.html | 1999 NEW YORK CITY MARATHON: NOTEBOOK; Protest in Williamsburg | False | By Harvey Araton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/compressed-data-officeclick-offers-aides-a-clique-of-their-own.html | Compressed Data; OfficeClick Offers Aides A Clique of Their Own | False | By Bob Tedeschi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/arts/opera-review-a-singer-who-goes-to-the-devil-devilishly.html | OPERA REVIEW; A Singer Who Goes To the Devil, Devilishly | False | By Bernard Holland | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL; Monday Morning Quarterback | False | By Joe Lapointe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/books/pulling-no-punches-in-the-dream-factory.html | Pulling No Punches in the Dream Factory | False | By Bernard Weinraub | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-the-inspirations-after-a-jolt-woman-now-runs-for-two.html | 1999 NEW YORK CITY MARATHON: THE INSPIRATIONS; After a Jolt, Woman Now Runs for Two | False | By Nina Siegal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/republicans-plan-to-offer-a-party-line-to-the-internet.html | Republicans Plan to Offer A Party Line To the Internet | False | By Rebecca Fairley Raney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/l-in-opera-technology-can-t-improve-voice-338613.html | In Opera, Technology Can't Improve Voice | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/world/hearings-offer-view-into-private-banking.html | Hearings Offer View Into Private Banking | False | By Jeff Gerth | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-17-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON: PART 17 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/compressed-data-in-a-world-of-chips-a-man-for-all-modems.html | Compressed Data; In a World of Chips, A Man for All Modems | False | By Constance L. Hays | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/l-in-opera-technology-can-t-improve-voice-336440.html | In Opera, Technology Can't Improve Voice | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/world/bombs-hurt-14-in-israel-on-eve-of-peace-talks.html | Bombs Hurt 14 in Israel on Eve of Peace Talks | False | By Joel Greenberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/pro-football-the-lions-solve-the-rams-and-continue-their-run.html | PRO FOOTBALL; The Lions Solve the Rams and Continue Their Run | False | By Mike Freeman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/arts/music-review-breaking-out-of-the-routine-with-mozart-and-beethoven.html | MUSIC REVIEW; Breaking Out of the Routine With Mozart and Beethoven | False | By James R. Oestreich | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/pro-football-the-mystery-of-winning-at-the-meadowlands-it-s-elementary.html | PRO FOOTBALL; The Mystery of Winning at the Meadowlands? It's Elementary | False | By Timothy W. Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-23-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON: PART 23 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/in-america-marathon-man.html | In America; Marathon Man | False | By Bob Herbert | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/l-guns-will-still-flow-305049.html | Guns Will Still Flow | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/classified/paid-notice-deaths-saberski-norma-lillian-nee-bernstein.html | Paid Notice: Deaths SABERSKI, NORMA LILLIAN (NEE BERNSTEIN) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/l-altered-crops-cause-mischief-338575.html | Altered Crops Cause Mischief | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/primo-nebiolo-is-dead-at-76-led-world-track-federation.html | Primo Nebiolo Is Dead at 76; Led World Track Federation | False | By Richard Goldstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/classified/paid-notice-deaths-lazar-arthur.html | Paid Notice: Deaths LAZAR, ARTHUR | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/l-internet-utopia-310417.html | Internet Utopia | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/arts/george-v-higgins-59-author-of-crime-novels.html | George V. Higgins, 59, Author of Crime Novels | False | By Eric Pace | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-women-early-charge-98-winner-gets-brushed-aside.html | 1999 NEW YORK CITY MARATHON: THE WOMEN; An Early Charge By the '98 Winner Gets Brushed Aside | False | By Frank Litsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-31-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON: PART 31 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/media-talk-a-biographer-in-search-of-a-new-publisher.html | Media Talk; A Biographer in Search of a New Publisher | False | By Doreen Carvajal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/us/a-changing-south-revisits-its-unsolved-racial-killings.html | A Changing South Revisits Its Unsolved Racial Killings | False | By Emily Yellin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-13-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON: PART 13 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/l-bush-on-sex-education-338664.html | Bush on Sex Education | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/media-talk-advertising-cover-tests-standards-of-magazine-industry.html | Media Talk; Advertising Cover Tests Standards of Magazine Industry | False | By Alex Kuczynski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/worldbusiness/IHT-cyberscape-eu-tackles-ecommerce-barrier.html | CYBERSCAPE : EU Tackles E-Commerce Barrier | False | By Barry James, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/clean-air-counterattack.html | Clean Air Counterattack | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/l-chiapas-bishop-exits-330140.html | Chiapas Bishop Exits | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/media-when-a-tv-network-is-your-chef.html | MEDIA; When a TV Network Is Your Chef | False | By Richard Sandomir | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/c-correction-332569.html | Correction | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/l-taxis-and-racism-338605.html | Taxis and Racism | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/us-versus-microsoft-investors-rough-patch-volatility-seen-for-fast-rising-stock.html | U.S. VERSUS MICROSOFT: THE INVESTORS; A Rough Patch of Volatility Is Seen for a Fast-Rising Stock | False | By Sara Robinson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/l-bush-on-sex-education-310395.html | Bush on Sex Education | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/IHT-good-reasons-to-hope-for-economic-recovery-in-indonesia.html | Good Reasons to Hope for Economic Recovery in Indonesia | False | By David C. Roche, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-20-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON: PART 20 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-3-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON: PART 3 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/books/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-34-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON: PART 34 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-16-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON: PART 16 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-12-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON: PART 12 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/classified/paid-notice-deaths-kaltenbacher-richard-s.html | Paid Notice: Deaths KALTENBACHER, RICHARD S. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/classified/paid-notice-deaths-kennedy-margaret-lennon.html | Paid Notice: Deaths KENNEDY, MARGARET LENNON | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/IHT-66000-see-timberwolves-and-kings-split-2-games-opening-season-in.html | 66,000 See Timberwolves and Kings Split 2 Games Opening Season : In Tokyo, a Slam Dunk for NBA | False | By Tim Noonan, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/economic-calendar.html | Economic Calendar | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/arts/rock-review-the-monks-moment-recaptured.html | ROCK REVIEW; The Monks' Moment, Recaptured | False | By Jon Pareles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-2-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON: PART 2 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/classified/paid-notice-deaths-kelsey-frances-voorhees.html | Paid Notice: Deaths KELSEY, FRANCES VOORHEES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/the-media-business-advertising-addenda-2-agencies-make-acquisitions.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Agencies Make Acquisitions | False | By Patricia Winters Lauro | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/arts/william-goodhart-74-author-of-hit-play.html | William Goodhart, 74, Author of Hit Play | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/pepi-deutsch-101-holocaust-survivor-with-remarkable-tale.html | Pepi Deutsch, 101, Holocaust Survivor With Remarkable Tale | False | By Joseph Berger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/a-pioneer-in-consulting-is-leaving-yankee-group.html | A Pioneer in Consulting Is Leaving Yankee Group | False | By Seth Schiesel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/buyer-plans-for-st-moritz-to-be-ritz-carlton-flagship.html | Buyer Plans for St. Moritz To Be Ritz-Carlton Flagship | False | By Charles V Bagli | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/classified/paid-notice-memorials-knopf-marilyn.html | Paid Notice: Memorials KNOPF, MARILYN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/plus-tennis-bell-challenge-capriati-s-comeback-continues-in-quebec.html | PLUS TENNIS -- BELL CHALLENGE; Capriati's Comeback Continues in Quebec | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/plus-soccer-scotland-second-half-goals-lead-rangers.html | PLUS SOCCER -- SCOTLAND; Second-Half Goals Lead Rangers | False | By Agence France-Presse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-29-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON: PART 29 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/classified/paid-notice-deaths-maryles-avi.html | Paid Notice: Deaths MARYLES, AVI | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-inspirations-positive-approach-incurable-disease.html | 1999 NEW YORK CITY MARATHON: THE INSPIRATIONS; A Positive Approach To An Incurable Disease | False | By Sophia Hollander | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/arts/music-review-a-debut-with-signs-of-the-future.html | MUSIC REVIEW; A Debut With Signs Of the Future | False | By Anthony Tommasini | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/transactions-338109.html | TRANSACTIONS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/big-fire-closes-3rd-ave-bridge-snarling-traffic-from-the-bronx.html | Big Fire Closes 3rd Ave. Bridge, Snarling Traffic From the Bronx | False | By Amy Waldman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/l-in-opera-technology-can-t-improve-voice-336459.html | In Opera, Technology Can't Improve Voice | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/new-technology-investment-fund-says-it-has-raised-600-million.html | New Technology Investment Fund Says It Has Raised $600 Million | False | By Lawrence M. Fisher | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-10-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON: PART 10 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/technology-digital-commerce-future-online-commerce-must-be-built-on-credibility-yet.html | TECHNOLOGY: Digital Commerce; The future of online commerce must be built on credibility. And yet, companies continue to squander the public's trust. | False | By Denise Caruso | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/baseball-blue-jays-may-deal-green-for-the-dodgers-mondesi.html | BASEBALL; Blue Jays May Deal Green For the Dodgers' Mondesi | False | By Murray Chass | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-32-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON: PART 32 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/IHT-1899china-trouble-in-our-pages100-75-and-50-years-ago.html | 1899:China Trouble : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/on-horse-racing-horse-of-the-year-by-elimination.html | ON HORSE RACING; Horse of the Year by Elimination | False | By Joseph Durso | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/world/computer-worries-fuel-withdrawal-of-us-diplomats.html | COMPUTER WORRIES FUEL WITHDRAWAL OF U.S. DIPLOMATS | False | By Michael R. Gordon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/hockey-rangers-win-for-the-first-time-in-three-weeks.html | HOCKEY; Rangers Win for the First Time in Three Weeks | False | By Jason Diamos | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/us/dispute-over-plan-to-use-jobless-aid-for-parental-leave.html | Dispute Over Plan To Use Jobless Aid For Parental Leave | False | By Robert Pear | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/theater/inspired-by-selena-they-seek-her-role-singer-s-spell-lives-on-in-stage-auditions.html | Inspired by Selena, They Seek Her Role; Singer's Spell Lives On in Stage Auditions | False | By Mireya Navarro | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/l-german-army-s-role-310263.html | German Army's Role | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/IHT-judges-ruling-is-shot-heard-around-world-microsofts-reign-at-risk.html | Judge's Ruling Is Shot Heard Around World : Microsoft's Reign at Risk | False | By Victoria Shannon, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/us/public-lives-old-time-democrat-tries-to-weave-a-budget-tapestry.html | PUBLIC LIVES; Old-Time Democrat Tries to Weave a Budget Tapestry | False | By Tim Weiner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/classified/paid-notice-deaths-lehman-thomas-c.html | Paid Notice: Deaths LEHMAN, THOMAS C. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/pro-basketball-knicks-johnson-may-miss-game.html | PRO BASKETBALL; Knicks' Johnson May Miss Game | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/media-business-advertising-forget-jingles-viewers-prefer-familiar-tunes.html | THE MEDIA BUSINESS: ADVERTISING; Forget Jingles. Viewers Prefer Familiar Tunes in Commercials. | False | By Patricia Winters Lauro | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/arts/colin-rowe-architecture-professor-dies-at-79.html | Colin Rowe, Architecture Professor, Dies at 79 | False | By Herbert Muschamp | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-wheelchairs-no-stop-signs-course-also-no-prizes-end.html | 1999 NEW YORK CITY MARATHON: WHEELCHAIRS; No Stop Signs on the Course; Also, No Prizes at the End of It | False | By James C. McKinley Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/scottish-bank-and-santander-reportedly-in-talks.html | Scottish Bank and Santander Reportedly in Talks | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/pro-football-extra-points-special-team-special-play.html | PRO FOOTBALL: EXTRA POINTS; Special Team, Special Play | False | By Gerald Eskenazi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/world/pope-tells-india-his-church-has-a-right-to-evangelize.html | Pope Tells India His Church Has a Right to Evangelize | False | By Alessandra Stanley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-18-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON: PART 18 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/horse-racing-breeders-cup-the-picture-is-muddled-on-turn-to-derby.html | HORSE RACING: BREEDERS' CUP; The Picture Is Muddled On Turn To Derby | False | By Joe Drape | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-30-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON: PART 30 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-technology-a-chip-on-their-sneakers.html | 1999 NEW YORK CITY MARATHON: TECHNOLOGY; A Chip On Their Sneakers | False | By Grace Lichtenstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-families-generations-apart-but-racing-together.html | 1999 NEW YORK CITY MARATHON: FAMILIES; Generations Apart But Racing Together | False | By Lena Williams | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/inside-337382.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/pro-basketball-the-nets-new-plan-brings-a-new-result.html | PRO BASKETBALL; The Nets' New Plan Brings a New Result | False | By Chris Broussard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/suspect-in-rapes-is-stabbed-during-break-in.html | Suspect in Rapes is Stabbed During Break-In | False | By Anthony Ramirez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/now-putting-big-stamp-era-internet-pitney-bowes-updating-business-business-mail.html | Now Putting A Big Stamp On the Era Of the Internet; Pitney Bowes Is Updating The Business of Business Mail | False | By Claudia H. Deutsch | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-21-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON: PART 21 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/classified/paid-notice-deaths-pesaresi-constantine-v.html | Paid Notice: Deaths PESARESI, CONSTANTINE V. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-the-inspirations-inspiring-without-saying-a-word.html | 1999 NEW YORK CITY MARATHON: THE INSPIRATIONS; Inspiring Without Saying a Word | False | By Sophia Hollander | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/1-altered-crops-cause-mischief-338567.html | Altered Crops Cause Mischief | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/web-audio-network-plans-new-delivery-system-today.html | Web Audio Network Plans New Delivery System Today | False | By John Markoff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/the-big-city-how-vouchers-can-shift-the-balance.html | The Big City; How Vouchers Can Shift The Balance | False | By John Tierney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/us/newspaper-war-with-a-twist-in-hawaii.html | Newspaper War With a Twist in Hawaii | False | By Todd S. Purdum | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/equity-market-offerings-set-for-this-week.html | Equity Market Offerings Set For This Week | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/us-versus-microsoft-stakes-top-government-lawyer-puts-breakup-table.html | U.S. VERSUS MICROSOFT: THE STAKES; A Top Government Lawyer Puts a Breakup on the Table | False | By Richard A. Oppel Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/arts/goofing-off-while-the-muse-recharges.html | Goofing Off While The Muse Recharges | False | By Richard Ford | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-the-inspirations-letting-nothing-stop-the-streak.html | 1999 NEW YORK CITY MARATHON: THE INSPIRATIONS; Letting Nothing Stop the Streak | False | By Sophia Hollander | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/1-altered-crops-cause-mischief-336491.html | Altered Crops Cause Mischief | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/media-talk-just-facts-mostly-from-national-journal.html | Media Talk; Just Facts (Mostly) From National Journal | False | By Alex Kuczynski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/rmc-in-negotiations-to-buy-rugby-group.html | RMC in Negotiations to Buy Rugby Group | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-8-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON: PART 8 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-1-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON: PART 1 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/the-media-business-advertising-addenda-people-338150.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Patricia Winters Lauro | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/horse-show-at-116-the-national-is-showing-its-age.html | HORSE SHOW; At 116, the National Is Showing Its Age | False | By Robin Finn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-15-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON: PART 15 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/visit-by-son-leads-to-woman-s-arrest.html | Visit by Son Leads to Woman's Arrest | False | By Andy Newman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/l-prague-s-path-euphoria-to-anxiety-338648.html | Prague's Path: Euphoria to Anxiety | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/lockdown-special-report-iron-hand-rikers-island-drastically-reduces-violence.html | LOCKDOWN -- A special report.; An Iron Hand at Rikers Island Drastically Reduces Violence | False | By Christopher Drew | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/world/stench-of-horror-lingers-in-a-prison-in-kosovo.html | Stench of Horror Lingers In a Prison in Kosovo | False | By Carlotta Gall | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/classified/paid-notice-deaths-sweet-laura.html | Paid Notice: Deaths SWEET, LAURA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/arts/music-review-live-and-tape-sounds-mix-not-match.html | MUSIC REVIEW; Live and Tape Sounds Mix, Not Match | False | By Paul Griffiths | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/l-better-pay-for-librarians-305030.html | Better Pay for Librarians | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/us-versus-microsoft-the-consumers-some-software-users-wary-of-judge-s-findings.html | U.S. VERSUS MICROSOFT: THE CONSUMERS; Some Software Users Wary of Judge's Findings | False | By Amy Harmon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/arts/john-hadfield-92-whose-book-on-british-life-became-a-tv-series.html | John Hadfield, 92, Whose Book on British Life Became a TV Series | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/pro-football-dolphins-dominate-on-defense.html | PRO FOOTBALL; Dolphins Dominate On Defense | False | By Charlie Nobles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/the-media-business-advertising-addenda-accounts-338141.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/metropolitan-diary-332780.html | Metropolitan Diary | False | By Micheal Pollack | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/sports-of-the-times-when-the-wall-is-internal-and-the-course-is-in-the-head.html | Sports of The Times; When the Wall Is Internal and the Course Is in the Head | False | By William C. Rhoden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/quotation-of-the-day-331961.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/world/st-peter-s-journal-ha-taking-the-wind-out-of-leif-ericsson-s-sails.html | St. Peter's Journal; Ha! Taking the Wind Out of Leif Ericsson's Sails | False | By James Brooke | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/treasury-to-auction-new-five-year-note.html | Treasury to Auction New Five-Year Note | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/pro-football-in-a-must-win-predicament-jets-do-what-they-must.html | PRO FOOTBALL; In a Must-Win Predicament, Jets Do What They Must | False | By Gerald Eskenazi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/l-prague-s-path-euphoria-to-anxiety-310549.html | Prague's Path: Euphoria to Anxiety | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-28-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON: PART 28 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/essay-the-skillful-envoy.html | Essay; The Skillful Envoy | False | By William Safire | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/westchester-trouble-menu-hispanic-clientele-grows-restaurant-loses-its-lease.html | In Westchester, Trouble on the Menu; As Hispanic Clientele Grows, a Restaurant Loses Its Lease | False | By Jane Gross | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/business-digest-329525.html | BUSINESS DIGEST | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/l-guns-will-still-flow-338656.html | Guns Will Still Flow | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/worldbusiness/IHT-a-note-to-readers.html | A Note to Readers | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/l-chiapas-bishop-exits-338621.html | Chiapas Bishop Exits | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/arts/dance-review-it-isn-t-really-nostalgic-just-intoxicating-ballroom-dancing.html | DANCE REVIEW; It Isn't Really Nostalgic, Just Intoxicating Ballroom Dancing | False | By Jennifer Dunning | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/l-taxis-and-racism-310530.html | Taxis and Racism | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-5-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON: PART 5 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/us-versus-microsoft-the-hometown-soaring-seattle-comes-abruptly-down-to-earth.html | U.S. VERSUS MICROSOFT: THE HOMETOWN; Soaring Seattle Comes Abruptly Down to Earth | False | By Sam Howe Verhovek | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/l-altered-crops-cause-mischief-336483.html | Altered Crops Cause Mischief | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/IHT-1949state-of-war-in-our-pages100-75-and-50-years-ago.html | 1949:State of War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/news-summary-337277.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/image-is-poor-but-hartford-looks-good-to-developers.html | Image Is Poor, But Hartford Looks Good To Developers | False | By Tina Kelley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-22-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON: PART 22 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/opinion/l-internet-utopia-338672.html | Internet Utopia | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/business/e-commerce-report-web-site-publishers-advertising-agencies-square-off-on-ownership.html | E-Commerce Report; Web site publishers and advertising agencies square off on ownership of data on customers. | False | By Bob Tedeschi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/arts/pop-review-myths-and-reality-with-an-impish-grin.html | POP REVIEW; Myths and Reality With an Impish Grin | False | By Ann Powers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/nyregion/as-new-york-city-immigration-thrives-diversity-broadens.html | As New York City Immigration Thrives, Diversity Broadens | False | By Susan Sachs | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-19-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON: PART 19 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/us/charles-sweet-81-oversaw-trials-in-labor-killing.html | Charles Sweet, 81; Oversaw Trials in Labor Killing | False | By Nick Ravo | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/1999-new-york-city-marathon-part-14-of-34-they-came-they-ran-they-conquered.html | 1999 NEW YORK CITY MARATHON: PART 14 OF 34; They Came, They Ran, They Conquered | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-08 | 1999-11-08 | https://www.nytimes.com/1999/11/08/sports/on-college-football-penn-state-s-prospects-plummet.html | ON COLLEGE FOOTBALL; Penn State's Prospects Plummet | False | By Joe Lapointe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-carey-frank-e.html | Paid Notice: Deaths CAREY, FRANK E. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-cunningham-philip-tracy-usn-commander-ret.html | Paid Notice: Deaths CUNNINGHAM, PHILIP TRACY (USN, COMMANDER, RET.) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/l-sorry-wrong-number-342785.html | Sorry, Wrong Number | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-stone-lauson-harvey.html | Paid Notice: Deaths STONE, LAUSON HARVEY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/international-business-an-economy-british-air-can-t-afford.html | INTERNATIONAL BUSINESS; An Economy British Air Can't Afford | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/health/dr-freud-i-think-fido-is-obsessive-compulsive.html | Dr. Freud, I Think Fido Is Obsessive-Compulsive | False | By Debra Galant | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/health/extra-oxygen-for-anesthesia-s-hangover.html | Extra Oxygen for Anesthesia's Hangover | False | By Nancy Beth Jackson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/worldbusiness/IHT-institute-will-promote-new-hightech-businesses-in.html | Institute Will Promote New High-Tech Businesses in Britain : Cambridge Teams Up With MIT | False | By Tom Buerkle, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/the-media-business-advertising-addenda-financial-times-picks-bbdo-new-york.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Financial Times Picks BBDO New York | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/l-us-vs-microsoft-trouble-for-the-software-king-350346.html | U.S. vs. Microsoft: Trouble for the Software King | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/l-civilized-killing-343366.html | Civilized Killing? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/investors-shrug-off-finding-on-microsoft.html | Investors Shrug Off Finding on Microsoft | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/arts/george-v-higgins-59-author-of-dialogue-rich-crime-novels.html | George V. Higgins, 59, Author Of Dialogue-Rich Crime Novels | False | By John Kifner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/more-than-300-nurses-strike-at-a-hospital-on-long-island.html | More Than 300 Nurses Strike At a Hospital on Long Island | False | By Steven Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/c-corrections-351407.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/IHT-1949israeli-policy-in-our-pages100-75-and-50-years-ago.html | 1949:Israeli Policy : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/pro-football-cowboys-lose-smith-aikman-and-the-game.html | PRO FOOTBALL; Cowboys Lose Smith, Aikman and the Game | False | By Mike Freeman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/pro-football-giants-make-a-move-into-a-first-place-tie-by-standing-still.html | PRO FOOTBALL; Giants Make a Move Into a First-Place Tie by Standing Still | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/IHT-chiracs-attack-on-congress-has-a-bigger-target.html | Chirac's Attack on Congress Has a Bigger Target | False | By Joseph Fitchett, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-ostrow-anne.html | Paid Notice: Deaths OSTROW, ANNE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-curtin-john-f.html | Paid Notice: Deaths CURTIN, JOHN F. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/company-news-allied-waste-plans-to-sell-some-properties.html | COMPANY NEWS; ALLIED WASTE PLANS TO SELL SOME PROPERTIES | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-singer-monroe-schuyler.html | Paid Notice: Deaths SINGER, MONROE SCHUYLER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-strultez-rosalind.html | Paid Notice: Deaths STRULTEZ, ROSALIND | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/after-fire-3rd-avenue-bridge-is-closed-for-the-morning-rush.html | After Fire, 3rd Avenue Bridge Is Closed for the Morning Rush | False | By John Sullivan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/the-media-business-advertising-addenda-four-advertisers-turn-to-suissa-miller.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four Advertisers Turn to Suissa Miller | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/the-media-business-advertising-addenda-people-350990.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/world/afghan-lion-fights-taliban-with-rifle-and-fax-machine.html | Afghan 'Lion' Fights Taliban With Rifle and Fax Machine | False | By Barry Bearak | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/soccer-etcheverry-promoting-education-and-soccer.html | SOCCER; Etcheverry Promoting Education and Soccer | False | By Renwick McLean | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/us/bradley-denounces-gore-over-health-care.html | Bradley Denounces Gore Over Health Care | False | By James Dao | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/l-us-vs-microsoft-trouble-for-the-software-king-350370.html | U.S. vs. Microsoft: Trouble for the Software King | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/acquisition-of-2-banks-to-proceed.html | Acquisition Of 2 Banks To Proceed | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/leon-stukelj-100-medalist-in-gymnastics-in-3-olympics.html | Leon Stukelj, 100, Medalist in Gymnastics in 3 Olympics | False | By Frank Litsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/company-briefs-350702.html | COMPANY BRIEFS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/science/l-when-foods-do-harm-350680.html | When Foods Do Harm | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/flu-shows-up-early-in-brooklyn-and-bronx.html | Flu Shows Up Early in Brooklyn and Bronx | False | By Barbara Stewart | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/world/senator-delays-vote-to-confirm-admiral-as-envoy-to-china.html | Senator Delays Vote to Confirm Admiral as Envoy to China | False | By Elizabeth Becker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/us/first-seat-on-school-bus-proves-hardest-to-fill.html | First Seat on School Bus Proves Hardest to Fill | False | By Jodi Wilgoren | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/style/rescuing-balenciaga-with-a-glance-at-the-past.html | Rescuing Balenciaga, With a Glance at the Past | False | By Cathy Horyn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/the-ad-campaign-tv-ad-focuses-on-health-care-jobs-and-education.html | THE AD CAMPAIGN; TV Ad Focuses on Health Care, Jobs and Education | False | By David M. Herszenhorn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/cruel-and-unusual.html | Cruel and Unusual | False | By Sherwin B. Nuland | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/black-executive-s-departure-to-complicate-coke-s-diversity-drive.html | Black Executive's Departure to Complicate Coke's Diversity Drive | False | By Constance L. Hays | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/world/runner-up-in-mexican-primary-says-he-won-t-protest-results.html | Runner-Up in Mexican Primary Says He Won't Protest Results | False | By Sam Dillon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/mexico-s-political-experiment.html | Mexico's Political Experiment | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/health/the-doctor-s-world-diagnosis-was-malaria-but-experts-disagreed-on-the-source.html | THE DOCTOR'S WORLD; Diagnosis Was Malaria, but Experts Disagreed on the Source | False | By Lawrence K. Altman, M.d. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/books/books-of-the-times-treating-exile-as-a-separate-country.html | BOOKS OF THE TIMES; Treating Exile as a Separate Country | False | By Richard Eder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-schwab-lois-f.html | Paid Notice: Deaths SCHWAB, LOIS F. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/l-what-the-pop-quiz-said-about-bush-s-world-350478.html | What the Pop Quiz Said About Bush's World | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/arts/dance-review-no-refuge-in-the-home-of-childhood.html | DANCE REVIEW; No Refuge in the Home of Childhood | False | By Jack Anderson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/us-vs-microsoft-trouble-for-the-software-king-350281.html | U.S. vs. Microsoft: Trouble for the Software King | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/l-what-the-pop-quiz-said-about-bush-s-world-350524.html | What the Pop Quiz Said About Bush's World | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/arts/music-review-out-of-the-pit-and-into-the-spotlight.html | MUSIC REVIEW; Out of the Pit and Into the Spotlight | False | By Anthony Tommasini | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/health/return-to-the-basics-singlespeed-bikes.html | Return to the Basics: Single-Speed Bikes | False | By Julie Walsh | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/big-hmo-to-give-decisions-on-care-back-to-doctors.html | BIG H.M.O. TO GIVE DECISIONS ON CARE BACK TO DOCTORS | False | By Milt Freudenheim | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-kelsey-frances-voorhees.html | Paid Notice: Deaths KELSEY, FRANCES VOORHEES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/treasury-report-faults-comptroller.html | Treasury Report Faults Comptroller | False | By Timothy L. O'Brien | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/l-aids-virus-research-343293.html | AIDS Virus Research | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/brookhaven-finds-high-levels-of-tritium-in-monitoring-well.html | Brookhaven Finds High Levels Of Tritium in Monitoring Well | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-bramson-howard.html | Paid Notice: Deaths BRAMSON, HOWARD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/world/judge-says-yugoslavia-impedes-work-of-war-crimes-tribunal.html | Judge Says Yugoslavia Impedes Work of War Crimes Tribunal | False | By Christopher S. Wren | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/science/will-science-come-to-aid-of-galapagos-bachelor-tune-in.html | Will Science Come to Aid of Galapagos Bachelor? Tune In | False | By Eric Nagourney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/us/record-governor-bush-environment-bush-approach-pollution-preference-for-self.html | ON THE RECORD: Governor Bush and the Environment; Bush Approach to Pollution: Preference for Self-Policing | False | By Jim Yardley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/health/vital-signs-symptoms-when-fire-consumes-a-sense-of-smell.html | VITAL SIGNS: SYMPTOMS; When Fire Consumes a Sense of Smell | False | By Eric Nagourney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/company-news-ferrellgas-partners-to-get-unit-of-williams-energy.html | COMPANY NEWS; FERRELLGAS PARTNERS TO GET UNIT OF WILLIAMS ENERGY | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/IHT-small-step-or-misstep-letters-to-the-editor.html | Small Step or Misstep : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/business/international-business-bp-amoco-quarterly-profit-jumps-72.html | INTERNATIONAL BUSINESS; BP Amoco Quarterly Profit Jumps 72% | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/metro-news-briefs-new-jersey-new-rules-for-viewing-executions-of-murderers.html | METRO NEWS BRIEFS: NEW JERSEY; New Rules for Viewing Executions of Murderers | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/worldbusiness/IHT-thinking-ahead-commentary-in-trade-us-wants-it.html | Thinking Ahead / Commentary : In Trade, U.S. Wants It Both Ways | False | By Reginald Dale, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/the-media-business-advertising-addenda-accounts-350982.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-memorials-rigg-trevor-mark-anthony.html | Paid Notice: Memorials RIGG, TREVOR MARK ANTHONY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/new-york-city-campaigns-to-attract-new-teachers.html | New York City Campaigns To Attract New Teachers | False | By Lynette Holloway | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/IHT-the-world-needs-a-strengthened-disaster-agency.html | The World Needs a Strengthened Disaster Agency | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/arts/music-review-ancient-resonance-in-twinkling-syncopations.html | MUSIC REVIEW; Ancient Resonance in Twinkling Syncopations | False | By Jon Pareles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/company-news-autocam-in-buyout-led-by-aurora-capital-group.html | COMPANY NEWS; AUTOCAM IN BUYOUT LED BY AURORA CAPITAL GROUP | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/namesake-as-spoils-of-war-north-vs-south-with-a-battleship-to-the-victor.html | Namesake as Spoils of War; North vs. South, With a Battleship to the Victor | False | By Maria Newman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/IHT-have-fewer-embassies-letters-to-the-editor.html | Have Fewer Embassies : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/clinton-tips-the-scales.html | Clinton Tips the Scales | False | By Arlen Specter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-cohen-rita.html | Paid Notice: Deaths COHEN, RITA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-vogel-ruth-nee-epstein.html | Paid Notice: Deaths VOGEL, RUTH. (NEE EPSTEIN) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-herrlich-marion-m.html | Paid Notice: Deaths HERRLICH, MARION M. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/l-us-vs-microsoft-trouble-for-the-software-king-350354.html | U.S. vs. Microsoft: Trouble for the Software King | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/public-lives-trying-to-balance-legal-sanity-and-sense.html | PUBLIC LIVES; Trying to Balance Legal Sanity and Sense | False | By Randy Kennedy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/IHT-1899-open-door-in-our-pages100-75-and-50-years-ago.html | 1899:Open Door : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/world/clinton-sends-envoys-to-try-to-close-a-deal-on-opening-chinese-markets-to-the-us.html | Clinton Sends Envoys to Try to Close a Deal on Opening Chinese Markets to the U.S. | False | By David E. Sanger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/theater/theater-review-on-top-of-the-world-the-cantor-s-musical-son.html | THEATER REVIEW; On Top of the World, the Cantor's Musical Son | False | By Lawrence Van Gelder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/science/not-so-fast-merrymakers.html | Not So Fast, Merrymakers | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/world/israel-and-palestinians-start-major-talks.html | Israel and Palestinians Start Major Talks | False | By Joel Greenberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/world/pope-meets-georgian-orthodox-at-a-religious-distance.html | Pope Meets Georgian Orthodox, at a Religious Distance | False | By Alessandra Stanley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-goldfarb-frieda.html | Paid Notice: Deaths GOLDFARB, FRIEDA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/c-corrections-351423.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/political-memo-pataki-tests-the-winds-with-moves-on-emissions.html | Political Memo; Pataki Tests The Winds With Moves On Emissions | False | By Richard Perez-Pena | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/22.5-million-monet-leads-fall-s-first-big-auction.html | $22.5 Million Monet Leads Fall's First Big Auction | False | By Carol Vogel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/us/national-news-briefs-mit-to-get-100-million.html | National News Briefs; M.I.T. to Get $100 Million | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/markets-stocks-bonds-judge-who-said-what-technology-shares-continue-their-surge.html | THE MARKETS: STOCKS & BONDS; Judge Who Said What? Technology Shares Continue Their Surge | False | By Kenneth N. Gilpin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/IHT-the-wall-is-gone-but-vested-interests-and-corruption-afflict-exsoviet.html | The Wall Is Gone, but Vested Interests And Corruption Afflict Ex-Soviet Bloc: Barriers for Capitalism | False | By Justin Keay, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-lapin-dorothy-s.html | Paid Notice: Deaths LAPIN, DOROTHY S. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/l-so-sue-me-342670.html | So Sue Me | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/nyc-restaurants-could-use-table-manners.html | NYC; Restaurants Could Use Table Manners | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-morgenlander-ruth.html | Paid Notice: Deaths MORGENLANDER, RUTH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/arts/museum-to-display-times-capsule-on-dec-4.html | Museum to Display Times Capsule on Dec. 4 | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-memorials-simmons-helen-e.html | Paid Notice: Memorials SIMMONS, HELEN E. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/health/vital-signs-nostrums-oiling-the-gears-for-the-body-s-clock.html | VITAL SIGNS: NOSTRUMS; Oiling the Gears for the Body's Clock | False | By Eric Nagourney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/show-business-embraces-web-but-cautiously.html | Show Business Embraces Web, But Cautiously | False | By Andrew Pollack | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/l-feeding-russian-fears-342718.html | Feeding Russian Fears | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/science/giant-hopes-for-tiny-satellites.html | Giant Hopes for Tiny Satellites | False | By Warren E. Leary | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-greenwald-harold.html | Paid Notice: Deaths GREENWALD, HAROLD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/us/report-by-house-republicans-says-clemency-for-puerto-ricans-was-campaign-move.html | Report by House Republicans Says Clemency for Puerto Ricans Was Campaign Move | False | By Neil A. Lewis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/pro-football-with-offense-floundering-parcells-is-not-optimistic.html | PRO FOOTBALL; With Offense Floundering, Parcells Is Not Optimistic | False | By Gerald Eskenazi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/IHT-obituary-gerald-segalan-appreciation.html | OBITUARY : Gerald Segal:An Appreciation | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/health/doctors-are-reminded-wash-up.html | Doctors Are Reminded, ''Wash Up!'' | False | By Emily Yoffe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/whitman-and-forbes-separated-now-by-political-ideology.html | Whitman and Forbes, Separated Now by Political Ideology | False | By David Kocieniewski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-friedland-beatrice-dr.html | Paid Notice: Deaths FRIEDLAND, BEATRICE, DR. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/sports-of-the-times-nfl-takes-a-timeout-for-grieving.html | Sports of The Times; N.F.L. Takes A Timeout For Grieving | False | By Thomas George | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/arts/music-review-total-immersion-in-schumann-s-complex-imagination.html | MUSIC REVIEW; Total Immersion in Schumann's Complex Imagination | False | By Anthony Tommasini | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/health/vital-signs-in-the-lab-a-case-for-some-well-toned-tissue.html | VITAL SIGNS: IN THE LAB; A Case for Some Well-Toned Tissue | False | By Eric Nagourney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/health/vital-signs-remedies-of-spouses-sex-sleep-and-snoring.html | VITAL SIGNS: REMEDIES; Of Spouses, Sex, Sleep and Snoring | False | By Eric Nagourney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/arts/richard-martin-52-curator-of-the-costume-institute.html | Richard Martin, 52, Curator of the Costume Institute | False | By Anne-Marie Schiro | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/science/the-earliest-americans.html | The Earliest Americans | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/health/vital-signs-behavior-for-youth-silence-in-a-cloud-of-smoke.html | VITAL SIGNS: BEHAVIOR; For Youth, Silence in a Cloud of Smoke | False | By Eric Nagourney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/c-corrections-351393.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/health/personal-health-drugs-safe-and-not-safe-in-pregnancy.html | PERSONAL HEALTH; Drugs, Safe and Not Safe, in Pregnancy | False | By Jane E. Brody | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-levy-ceil-nee-novison.html | Paid Notice: Deaths LEVY, CEIL (NEE NOVISON) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-margand-e-victor-and-constance.html | Paid Notice: Deaths MARGAND, E. VICTOR AND CONSTANCE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/inside-349844.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/style/front-row.html | Front Row | False | By Ginia Bellafante | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-seitz-brother-carl-john-sj.html | Paid Notice: Deaths SEITZ, BROTHER CARL JOHN, S.J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-halpern-william.html | Paid Notice: Deaths HALPERN, WILLIAM | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/man-is-charged-in-home-repair-fraud-in-queens.html | Man Is Charged in Home-Repair Fraud in Queens | False | By Jayson Blair | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/low-profile-for-fbi-in-crash-inquiry.html | Low Profile for F.B.I. in Crash Inquiry | False | By Benjamin Weiser | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/a-minimum-wage-bill-for-the-well-off.html | A Minimum Wage Bill for the Well Off | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/IHT-a-compassionate-idealist-sought-to-help-humanity.html | A Compassionate Idealist Sought to Help Humanity | False | By Anees Jung, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/pro-basketball-kittles-is-recovering-but-williams-has-a-way-to-go.html | PRO BASKETBALL; Kittles Is Recovering, but Williams Has a Way to Go | False | By Steve Popper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/plus-baseball-mets-hamilton-s-surgery-for-knee-and-toe.html | PLUS: BASEBALL -- METS; Hamilton's Surgery For Knee and Toe | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/us/john-g-bonomi-76-lawyer-who-sought-to-disbar-nixon.html | John G. Bonomi, 76, Lawyer Who Sought to Disbar Nixon | False | By Nick Ravo | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-danoff-ruth.html | Paid Notice: Deaths DANOFF, RUTH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/worldbusiness/IHT-tracker-fund-displays-power-of-marketing.html | Tracker Fund Displays Power of Marketing, Surprising Professionals : In Hong Kong, a Frenzy to Buy Stocks | False | By Philip Segal, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/public-interests-a-millennial-hit-parade.html | Public Interests; A Millennial Hit Parade | False | By Gail Collins | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/world-business-briefing-asia-inquiry-at-hanjin-group.html | WORLD BUSINESS BRIEFING: ASIA; INQUIRY AT HANJIN GROUP | False | By Samuel Len | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/arts/dance-review-danger-but-no-joy-on-dark-urban-streets.html | DANCE REVIEW; Danger but No Joy on Dark Urban Streets | False | By Jack Anderson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/science/1-200-million-boondoggle-350729.html | $200 Million Boondoggle? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-linsky-herbert-a.html | Paid Notice: Deaths LINSKY, HERBERT A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/world-business-briefing-europe-bank-expresses-interest.html | WORLD BUSINESS BRIEFING: EUROPE; BANK EXPRESSES INTEREST | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/science/q-a-341630.html | Q & A | False | By C. Claiborne Ray | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/world-business-briefing-europe-gallaher-won-t-make-offer.html | WORLD BUSINESS BRIEFING: EUROPE; GALLAHER WON'T MAKE OFFER | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/pro-basketball-sprewell-adds-spark-to-knicks-victory.html | PRO BASKETBALL; Sprewell Adds Spark to Knicks' Victory | False | By Mike Wise | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-haass-irving-b.html | Paid Notice: Deaths HAASS, IRVING B. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/hospital-to-form-venture-with-consultants.html | Hospital to Form Venture With Consultants | False | By Jennifer Steinhauer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/arts/rock-review-turning-up-the-amps-and-kicking-those-legs-high.html | ROCK REVIEW; Turning Up the Amps, and Kicking Those Legs High | False | By Ben Ratliff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/after-40-years-new-york-havana-flights-will-resume.html | After 40 Years, New York-Havana Flights Will Resume | False | By Mirta Ojito | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/science/archaeology-and-ancestry-clash-over-skeleton.html | Archaeology and Ancestry Clash Over Skeleton | False | By John Noble Wilford | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/science/conservationists-write-a-seafood-menu-to-save-fish.html | Conservationists Write a Seafood Menu to Save Fish | False | By William J. Broad | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/us/history-is-made-by-an-old-fashioned-chiefgov.html | History Is Made by an Old-Fashioned chief.gov | False | By Marc Lacey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/metro-news-briefs-new-york-off-duty-officer-shoots-man-confronting-him.html | METRO NEWS BRIEFS: NEW YORK; Off-Duty Officer Shoots Man Confronting Him | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/IHT-one-germany-in-a-unifying-europe-alongside-america.html | One Germany in a Unifying Europe Alongside America | False | By Rudolf Scharping, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/quotation-of-the-day-345946.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/l-havel-is-a-hero-342661.html | Havel Is a Hero | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/us/court-s-refusal-to-hear-cases-preserves-delays-on-death-row.html | Court's Refusal to Hear Cases Preserves Delays on Death Row | False | By Linda Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/former-leader-of-national-auto-regains-control-of-the-company.html | Former Leader of National Auto Regains Control of the Company | False | By Floyd Norris | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/company-news-first-charter-adding-carolina-first-bancshares.html | COMPANY NEWS; FIRST CHARTER ADDING CAROLINA FIRST BANCSHARES | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-dubowsky-aaron-a-dds.html | Paid Notice: Deaths DUBOWSKY, AARON A. D.D.S. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-fishel-rose-f.html | Paid Notice: Deaths FISHEL, ROSE F. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-apat-adeline.html | Paid Notice: Deaths APAT, ADELINE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/us/court-upholds-maine-campaign-law.html | Court Upholds Maine Campaign Law | False | By Carey Goldberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/science/l-questioning-guidelines-350770.html | Questioning Guidelines | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/boxing-taking-what-s-rightfully-his.html | BOXING; Taking What's Rightfully His | False | By Timothy W. Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/science/l-when-foods-do-harm-350710.html | When Foods Do Harm | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/toll-records-provide-trail-in-audit-of-prison-workers.html | Toll Records Provide Trail In Audit of Prison Workers | False | By Raymond Hernandez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/c-corrections-351415.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/IHT-1924-new-movement-in-our-pages100-75-and-50-years-ago.html | 1924:New Movement : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/hockey-rangers-approach-60-million-power-play-not-included.html | HOCKEY; Rangers Approach $60 Million, Power Play Not Included | False | By Jason Diamos | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/l-how-to-rebuild-serbia-343382.html | How to Rebuild Serbia | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/science/new-answers-to-an-old-question-who-got-here-first.html | New Answers to an Old Question: Who Got Here First? | False | By John Noble Wilford | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/john-a-puelicher-78-chairman-of-a-bank-holding-company.html | John A. Puelicher, 78, Chairman Of a Bank Holding Company | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/baseball-new-contract-for-green-completes-mondesi-deal.html | BASEBALL; New Contract for Green Completes Mondesi Deal | False | By Murray Chass | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/abroad-at-home-hypocrites-in-power.html | Abroad at Home; Hypocrites in Power | False | By Anthony Lewis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-cutillo-edith.html | Paid Notice: Deaths CUTILLO, EDITH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-thomas-madeleine-a-bobbie.html | Paid Notice: Deaths THOMAS, MADELEINE A. (BOBBIE) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/world/with-a-nod-to-predecessors-clinton-sets-out-new-goals-in-europe.html | With a Nod to Predecessors, Clinton Sets Out New Goals in Europe | False | By David E. Sanger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/tv-sports-heard-the-one-about-bass-tourney-on-fox.html | TV SPORTS; Heard the One About Bass Tourney on Fox? | False | By Richard Sandomir | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/theater/theater-review-mothers-for-a-moment-then-cloistered-forever.html | THEATER REVIEW; Mothers for a Moment, Then Cloistered Forever | False | By Anita Gates | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-popkin-george-l-md.html | Paid Notice: Deaths POPKIN, GEORGE L., M.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/third-republican-will-seek-lautenbergs-seat-in-senate.html | Third Republican Will Seek Lautenberg's Seat in Senate | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/science/scientists-studying-deep-ocean-currents-for-clues-to-climates.html | Scientists Studying Deep Ocean Currents for Clues to Climates | False | By William K. Stevens | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/science/l-thanking-freud-350753.html | Thanking Freud | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/world/paris-journal-a-fouled-city-puts-its-foot-down-but-carefully.html | Paris Journal; A Fouled City Puts Its Foot Down, but Carefully | False | By Donald G. McNeil Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-bockman-eugene-j.html | Paid Notice: Deaths BOCKMAN, EUGENE J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/science/l-when-foods-do-harm-350699.html | When Foods Do Harm | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/us/to-polish-his-image-bradley-has-worked-with-madison-avenue-for-16-months.html | To Polish His Image, Bradley Has Worked With Madison Avenue for 16 Months | False | By Richard L. Berke | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/the-markets-from-the-candidates-a-deafening-silence.html | THE MARKETS; From the Candidates, a Deafening Silence | False | By Katharine Q. Seelye | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/world-business-briefing-europe-rmc-makes-offer-for-rugby.html | WORLD BUSINESS BRIEFING: EUROPE; RMC MAKES OFFER FOR RUGBY | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/l-us-vs-microsoft-trouble-for-the-software-king-350311.html | U.S. vs. Microsoft: Trouble for the Software King | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/l-too-easy-on-emissions-342874.html | Too Easy on Emissions | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/suffolk-executive-plans-talks-to-settle-bill-for-shoreham.html | Suffolk Executive Plans Talks to Settle Bill for Shoreham | False | By John T. McQuiston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/1999-new-york-city-marathon-from-one-marathon-to-another-for-victors.html | 1999 NEW YORK CITY MARATHON; From One Marathon to Another for Victors | False | By Frank Litsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/after-the-wall.html | After the Wall | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/arts/television-review-the-unbreakable-code-broken-in-world-war-ii.html | TELEVISION REVIEW; The Unbreakable Code Broken in World War II | False | By Walter Goodman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-folpe-jean.html | Paid Notice: Deaths FOLPE, JEAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/movies/arts-abroad-celebrating-the-capture-of-another-glorious-space.html | Arts Abroad; Celebrating the Capture Of Another Glorious Space | False | By Warren Hoge | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/markets-market-place-breakup-microsoft-possibly-but-investors-shrug-it-off.html | THE MARKETS; Market Place; A Breakup of Microsoft? Possibly, but Investors Shrug It Off | False | By Floyd Norris | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/mirage-amazonian-size-delusions-economic-grandeur-deep-brazil-s-interior.html | A Mirage of Amazonian Size; Delusions of Economic Grandeur Deep in Brazil's Interior | False | By Larry Rohter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/international-business-sale-of-shares-reaps-triple-the-goal-set-by-hong-kong.html | INTERNATIONAL BUSINESS; Sale of Shares Reaps Triple the Goal Set by Hong Kong | False | By Mark Landler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/l-gay-response-to-falwell-342815.html | Gay Response to Falwell | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/realnetworks-is-target-of-suit-in-california-over-privacy-issue.html | RealNetworks Is Target of Suit In California Over Privacy Issue | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-shehadi-ruth-ruth-lambert.html | Paid Notice: Deaths SHEHADI, RUTH LAMBERT | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/us/coalition-of-jews-protests-southern-baptist-conversion-tactics.html | Coalition of Jews Protests Southern Baptist Conversion Tactics | False | By Gustav Niebuhr | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/theater/martha-s-back-vulnerable-vicious-and-80.html | Martha's Back, Vulnerable, Vicious and 80 | False | By Mel Gussow | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/science/l-incomplete-dream-study-350737.html | Incomplete Dream Study | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/us/education-is-a-sticking-point-in-negotiations-on-spending-bills.html | Education Is a Sticking Point in Negotiations on Spending Bills | False | By Tim Weiner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/world/verdict-in-berlin-wall-deaths-is-upheld.html | Verdict in Berlin Wall Deaths Is Upheld | False | By Roger Cohen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/business-digest-349330.html | BUSINESS DIGEST | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/IHT-in-battle-of-madrid-big-boys-restore-order-a-soccer-fairy-talereal.html | In Battle of Madrid, Big Boys Restore Order : A Soccer Fairy Tale:Real Life Ruins Plot | False | By John Vinocur, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/IHT-college-sumo-wrestlers-overshadow-old-guard.html | College Sumo Wrestlers Overshadow Old Guard | False | By Velisarios Kattoulas, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/a-coming-together-of-foes-to-assess-internet-s-impact.html | A Coming-Together of Foes To Assess Internet's Impact | False | By Steve Lohr | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/world/indonesia-s-students-pledge-to-press-democratic-agenda.html | Indonesia's Students Pledge To Press Democratic Agenda | False | By Seth Mydans | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/news-summary-349658.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-lazar-arthur.html | Paid Notice: Deaths LAZAR, ARTHUR | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/c-corrections-351431.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/company-news-nortel-networks-forms-an-alliance-with-microsoft.html | COMPANY NEWS; NORTEL NETWORKS FORMS AN ALLIANCE WITH MICROSOFT | False | By Seth Schiesel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/us/bradley-bluntly-attacks-gore.html | Bradley Bluntly Attacks Gore | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/the-media-business-advertising-addenda-interbrand-group-starting-foundation.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Interbrand Group Starting Foundation | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/news/chirac-s-attack-on-congress-has-a-bigger-target.html | Chirac's Attack on Congress Has a Bigger Target | False | By Joseph Fitchett, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/first-lady-sees-no-senate-tie-to-israel-trip.html | First Lady Sees No Senate Tie to Israel Trip | False | By Adam Nagourney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/business/media-business-advertising-despite-appearances-dot-com-companies-try-spend.html | THE MEDIA BUSINESS: ADVERTISING; Despite appearances, dot-com companies try to spend advertising dollars effectively. | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/arts/music-review-atmosphere-naturally-in-an-all-sibelius-program.html | MUSIC REVIEW; Atmosphere, Naturally, In an All-Sibelius Program | False | By James R. Oestreich | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/l-naomi-wolf-s-critics-342653.html | Naomi Wolf's Critics | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-martin-richard.html | Paid Notice: Deaths MARTIN, RICHARD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/us/despite-boom-flea-markets-buzz.html | Despite Boom, Flea Markets Buzz | False | By Peter T. Kilborn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/world/crackdown-on-sect-yields-111-arrests-beijing-announces.html | Crackdown on Sect Yields 111 Arrests, Beijing Announces | False | By Elisabeth Rosenthal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/opinion/yes-the-regents-mean-business.html | Yes, the Regents Mean Business | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-may-helen-f.html | Paid Notice: Deaths MAY, HELEN F. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/classified/paid-notice-deaths-hobbs-edward-robert-dds.html | Paid Notice: Deaths HOBBS, EDWARD ROBERT, D.D.S. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/nyregion/ignoring-state-curriculum-caused-poor-scores-experts-say.html | Ignoring State Curriculum Caused Poor Scores, Experts Say | False | By Anemona Hartocollis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/world/at-berlin-wall-the-crumbling-then-and-now.html | At Berlin Wall: The Crumbling, Then and Now | False | By Roger Cohen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-09 | 1999-11-09 | https://www.nytimes.com/1999/11/09/sports/soccer-roundup-successor-to-dicicco-is-sought.html | SOCCER: ROUNDUP; Successor To DiCicco Is Sought | False | By Alex Yannis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/sports-of-the-times-it-s-time-to-ponder-a-camby-era.html | Sports of The Times; It's Time To Ponder A Camby Era | False | By Mike Wise | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/budget-remains-prickly-issue-for-nassau-county-legislature.html | Budget Remains Prickly Issue For Nassau County Legislature | False | By John T. McQuiston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/arts/music-review-so-celestial-so-rippling-so-french.html | MUSIC REVIEW; So Celestial, So Rippling, So French | False | By Paul Griffiths | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/arts/television-review-cosmic-puzzle-are-they-out-there-will-we-hear.html | TELEVISION REVIEW; Cosmic Puzzle: Are They Out There? Will We Hear? | False | By Walter Goodman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/public-lives-seeking-a-hit-sometimes-without-his-bat.html | PUBLIC LIVES; Seeking a Hit, Sometimes Without His Bat | False | By Jan Hoffman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/us/single-use-medical-devices-are-often-used-several-times.html | 'Single Use' Medical Devices Are Often Used Several Times | False | By Gina Kolata | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/citing-reserve-firm-improves-credit-rating-for-the-state.html | Citing Reserve, Firm Improves Credit Rating For the State | False | By Richard Perez-Pena | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-portzline-walter-f.html | Paid Notice: Deaths PORTZLINE, WALTER F. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/us/1-increase-in-the-minimum-wage-wins-senate-approval-but-faces-a-clinton-veto.html | $1 Increase in the Minimum Wage Wins Senate Approval but Faces a Clinton Veto | False | By David E. Rosenbaum | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/l-business-of-education-359106.html | Business of Education | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/IHT-1924chinas-rights-in-our-pages100-75-and-50-years-ago.html | 1924/China's Rights : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/lessons-does-social-class-matter-in-school.html | LESSONS; Does Social Class Matter in School? | False | By Richard Rothstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/25-and-under-a-clamorous-trattoria-with-food-to-match.html | $25 AND UNDER; A Clamorous Trattoria, With Food to Match | False | By Eric Asimov | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/company-news-lucent-says-it-has-new-switching-technology.html | COMPANY NEWS; LUCENT SAYS IT HAS NEW SWITCHING TECHNOLOGY | False | By Seth Schiesel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/former-xerox-officer-gets-top-avis-job.html | Former Xerox Officer Gets Top Avis Job | False | By Claudia H. Deutsch | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-lomnitz-eric.html | Paid Notice: Deaths LOMNITZ, ERIC | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/us/with-500-miners-as-a-chorus-byrd-attacks-court-ruling.html | With 500 Miners as a Chorus, Byrd Attacks Court Ruling | False | By Francis X. Clines | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-davis-irving.html | Paid Notice: Deaths DAVIS, IRVING | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/new-york-trails-in-race-to-lure-biotechnology-comptroller-says.html | New York Trails in Race to Lure Biotechnology, Comptroller Says | False | By Terry Pristin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/l-when-inmates-leave-rikers-island-360180.html | When Inmates Leave Rikers Island | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-lado-henrietta-jean.html | Paid Notice: Deaths LADO, HENRIETTA JEAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-hobbs-edward-robert-dds.html | Paid Notice: Deaths HOBBS, EDWARD ROBERT, D.D.S. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/arts/music-review-shrill-fast-and-pounding-with-a-debt-to-stravinsky.html | MUSIC REVIEW; Shrill, Fast and Pounding (With a Debt to Stravinsky) | False | By Paul Griffiths | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/world-business-briefing-asia-seoul-to-issue-bonds.html | WORLD BUSINESS BRIEFING: ASIA; SEOUL TO ISSUE BONDS | False | By Samuel Len | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/world/mcmurtrie-godley-82-envoy-to-laos-during-vietnam-war.html | McMurtrie Godley, 82, Envoy to Laos During Vietnam War | False | By Barth Healey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/IHT-lack-of-ammunition-letters-to-the-editor.html | Lack of Ammunition : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/arts/about-face-and-continuity-in-brooklyn.html | About-Face and Continuity in Brooklyn | False | By Mel Gussow | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/l-a-mother-s-love-360007.html | A Mother's Love | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/stricter-ground-water-limit-for-gasoline-additive-is-set.html | Stricter Ground Water Limit For Gasoline Additive Is Set | False | By Richard Perez-Pena | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/us/restaurant-s-added-gratuity-leads-to-discrimination-claim.html | Restaurant's Added Gratuity Leads to Discrimination Claim | False | By Rick Bragg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/metro-business-deal-for-at-t-building.html | Metro Business; Deal for AT&T Building | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/holiday-tomorrow-veterans-day.html | HOLIDAY TOMORROW: Veterans Day | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/IHT-human-rights-violations-letters-to-the-editor.html | Human Rights Violations : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-recant-pearl-w.html | Paid Notice: Deaths RECANT, PEARL W. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/liberties-the-pals-and-palettes-of-al.html | Liberties; The Pals and Palettes of Al | False | By Maureen Dowd | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/media-business-advertising-look-bell-atlantic-here-come-challengers-your.html | THE MEDIA BUSINESS: ADVERTISING; Look out, Bell Atlantic -- here come challengers to your dominance of Manhattan's yellow pages. | False | By Jane L. Levere | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Lynette Holloway, Edward Wyatt, Karen W. Arenson, Abby Goodnough and Anemona Hartocollis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/IHT-1949full-citizenship-in-our-pages100-75-and-50-years-ago.html | 1949:Full Citizenship : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/bermuda-exchange-idled.html | Bermuda Exchange Idled | False | By Hamilton, Bermuda, Nov. 9 | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/inside-366820.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/the-minimalist-juicy-bird-no-mess.html | THE MINIMALIST; Juicy Bird, No Mess | False | By Mark Bittman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-frohlich-anne.html | Paid Notice: Deaths FROHLICH, ANNE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/world/for-the-wall-s-fall-east-germans-are-given-their-due.html | For the Wall's Fall, East Germans Are Given Their Due | False | By Roger Cohen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/world/haiti-s-paralysis-spreads-as-us-troops-pack-up.html | Haiti's Paralysis Spreads as U.S. Troops Pack Up | False | By David Gonzalez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-lazar-imre.html | Paid Notice: Deaths LAZAR, IMRE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/giuliani-stresses-republican-ideals-to-nation-s-conservatives.html | Giuliani Stresses Republican Ideals to Nation's Conservatives | False | By David M. Herszenhorn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/news/europeans-find-their-fear-of-unleashing-an-ogre-was-misplaced-mistrust.html | Europeans Find Their Fear of Unleashing an Ogre Was Misplaced : Mistrust of Unified Germany Fades | False | By John Vinocur, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/mr-gorbachev-s-role.html | Mr. Gorbachev's Role | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/transactions-369039.html | TRANSACTIONS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/movies/film-review-charizard-beats-psyduck-but-pikachu-s-the-cutest.html | FILM REVIEW; Charizard Beats Psyduck, But Pikachu's the Cutest | False | By Anita Gates | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-roehrich-john-dennis.html | Paid Notice: Deaths ROEHRICH, JOHN DENNIS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/on-hockey-yashin-in-ranger-blue-do-not-count-on-it.html | ON HOCKEY; Yashin in Ranger Blue? Do Not Count on It | False | By Joe Lapointe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/IHT-french-economist-led-fund-through-crises-in-asia-and-russia-camdessus-is.html | French Economist Led Fund Through Crises In Asia and Russia : Camdessus Is Quitting As Director Of the IMF | False | By Alan Friedman, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/business/worldbusiness/IHT-asian-development-bank-switches-its-focus-to.html | Asian Development Bank Switches Its Focus to Poverty | False | By Thomas Crampton, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/tastings-a-young-match-for-the-turkey.html | TASTINGS; A Young Match for the Turkey | False | By Frank J. Prial | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/the-chef.html | THE CHEF | False | By Patrick O'Connell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/restorer-who-found-a-16th-century-painting-is-charged.html | Restorer Who Found a 16th-Century Painting Is Charged | False | By Benjamin Weiser | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-martin-richard.html | Paid Notice: Deaths MARTIN, RICHARD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/c-corrections-367753.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/l-legalized-murder-359491.html | Legalized Murder | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/on-iranians-minds-360465.html | On Iranians' Minds | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/wine-talk-where-profits-stay-in-the-bottle-for-17-years.html | WINE TALK; Where Profits Stay in the Bottle for 17 Years | False | By Frank J. Prial | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-frieber-arthur-a.html | Paid Notice: Deaths FRIEBER, ARTHUR A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/metro-business-new-jersey-builders-predict-18-growth.html | Metro Business; New Jersey Builders Predict 18% Growth | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/management-the-boss-learning-at-mayor-s-knee-mayor-la-guardia-s-knee.html | MANAGEMENT: THE BOSS; Learning at Mayor's Knee, Mayor La Guardia's Knee | False | By David Rockefeller With Richard A. Oppel Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/world-business-briefing-americas-italian-gas-utility-in-brazil.html | WORLD BUSINESS BRIEFING: AMERICAS; ITALIAN GAS UTILITY IN BRAZIL | False | By Simon Romero | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-greenwald-harold.html | Paid Notice: Deaths GREENWALD, HAROLD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/business-digest-366552.html | BUSINESS DIGEST | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/IHT-not-so-fast-on-global-warming-letters-to-the-editor.html | Not So Fast on Global Warming : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/restaurants-cafe-dining-with-a-touch-of-cheek.html | RESTAURANTS; Cafe Dining, With a Touch of Cheek | False | By William Grimes | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/c-corrections-367770.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-epstein-burt.html | Paid Notice: Deaths EPSTEIN, BURT | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-marquis-phillip-e-dds.html | Paid Notice: Deaths MARQUIS, PHILLIP E., D.D.S. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/us/medical-journal-cites-misleading-drug-research.html | Medical Journal Cites Misleading Drug Research | False | By Denise Grady | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/arts/music-review-madrigals-sung-as-minidramas.html | MUSIC REVIEW; Madrigals Sung as Minidramas | False | By Allan Kozinn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/l-why-bush-stumbled-368881.html | Why Bush Stumbled | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/a-shift-in-the-hmo-revolution.html | A Shift in the H.M.O. Revolution | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/worldbusiness/IHT-british-finance-chief-sees-further-growth.html | British Finance Chief Sees Further Growth | False | By Tom Buerkle, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/pfizer-s-drug-merger-bid-alarms-rivals-in-europe.html | Pfizer's Drug Merger Bid Alarms Rivals in Europe | False | By David J. Morrow | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-godley-g-mcmurtrie.html | Paid Notice: Deaths GODLEY, G. MCMURTRIE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-golub-albert.html | Paid Notice: Deaths GOLUB, ALBERT | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/IHT-1899samoa-deal-in-our-pages100-75-and-50-years-ago.html | 1899:Samoa Deal : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/walkers-make-tentative-stand-african-deliverymen-complain-gently-tough-job.html | 'Walkers' Make a Tentative Stand; African Deliverymen Complain, Gently, of a Tough Job | False | By Andrew Jacobs | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/yacht-racing-after-boat-collapse-questions-linger-but-race-goes-on.html | YACHT RACING; After Boat Collapse, Questions Linger but Race Goes On | False | By Herb McCormick | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-brout-betty-lea.html | Paid Notice: Deaths BROUT, BETTY LEA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/school-reopens-after-lead-dust-scare-but-many-stay-away.html | School Reopens After Lead Dust Scare, but Many Stay Away | False | By Amy Waldman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/l-how-to-use-vouchers-359858.html | How to Use Vouchers | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/america-discovers-the-turkish-mosaic.html | America Discovers The Turkish Mosaic | False | By Florence Fabricant | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/arts/3-way-bidding-battle-sends-a-picasso-soaring.html | 3-Way Bidding Battle Sends a Picasso Soaring | False | By Carol Vogel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/l-letting-the-doctors-decide-368857.html | Letting the Doctors Decide | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/us/bush-stumping-in-carolina-urges-better-veterans-care.html | Bush, Stumping in Carolina, Urges Better Veterans' Care | False | By Frank Bruni | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/IHT-three-cheers-for-microsoft-letters-to-the-editor.html | Three Cheers for Microsoft : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/international-business-europeans-have-deferred-to-us-in-microsoft-litigation.html | INTERNATIONAL BUSINESS; Europeans Have Deferred to U.S. in Microsoft Litigation | False | By Edmund L Andrews | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/us/justices-hear-students-case-on-the-withholding-of-fees.html | Justices Hear Students' Case On the Withholding of Fees | False | By Linda Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-memorials-schweitzer-dr-nancy-j.html | Paid Notice: Memorials SCHWEITZER, DR. NANCY J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-fine-verna.html | Paid Notice: Deaths FINE, VERNA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/arts/choreographer-viola-farber-is-remembered-by-the-french.html | Choreographer Viola Farber Is Remembered by the French | False | By Alan Riding | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/basketball-notebook-no-1-uconn-grows-taller-for-new-season.html | BASKETBALL: NOTEBOOK; No. 1 UConn Grows Taller for New Season | False | By Judy Battista | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/l-letting-the-doctors-decide-368849.html | Letting the Doctors Decide | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/long-live-the-semicolon-359840.html | Long Live the Semicolon | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/how-to-get-paid-not-to-work.html | How to Get Paid Not to Work | False | By Jerry Jasinowski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/world-business-briefing-middle-east-palestinian-british-gas-deal.html | WORLD BUSINESS BRIEFING: MIDDLE EAST; PALESTINIAN-BRITISH GAS DEAL | False | By William A. Orme Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/investigation-of-state-development-agency-focuses-on-li-land-deal.html | Investigation of State Development Agency Focuses on L.I. Land Deal | False | By Charles V Bagli | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/world/theodore-hall-prodigy-and-atomic-spy-dies-at-74.html | Theodore Hall, Prodigy and Atomic Spy, Dies at 74 | False | By Alan Cowell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/IHT-in-germany-fall-of-the-wall-didnt-liberate-pool-of-talent.html | In Germany, Fall of the Wall Didn't Liberate Pool of Talent | False | By Rob Hughes, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/business-travel-latest-surcharge-many-hotels-intends-make-guests-pay-for-using.html | Business Travel; The latest surcharge at many hotels intends to make guests pay for using phone lines too long | False | By Jane L Levere | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/theater/sondheim-s-marry-me-this-time-with-men.html | Sondheim's 'Marry Me,' This Time With Men | False | By Bernard Weinraub | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/l-what-prosperity-means-360031.html | What Prosperity Means | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/world/citigroup-head-concedes-laundering-controls-were-poor.html | Citigroup Head Concedes Laundering Controls Were Poor | False | By Jeff Gerth | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/IHT-unrest-in-aceh-forces-wahid-to-shorten-trip.html | Unrest in Aceh Forces Wahid To Shorten Trip | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/theater/theater-review-vanya-moves-to-west-virginia-but-still-despairs.html | THEATER REVIEW; Vanya Moves to West Virginia but Still Despairs | False | By D. J. R. Bruckner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/world/iran-hard-liners-try-cleric-who-tries-them.html | Iran Hard-Liners Try Cleric, Who Tries Them | False | By John F. Burns | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/international-business-longtime-imf-director-resigns-in-midterm.html | INTERNATIONAL BUSINESS; Longtime I.M.F. Director Resigns in Midterm | False | By David E. Sanger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/calendar.html | CALENDAR | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/company-news-johnson-johnson-to-buy-innovasive-devices.html | COMPANY NEWS; JOHNSON & JOHNSON TO BUY INNOVASIVE DEVICES | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/college-football-small-college-roundup-st-john-s-defense-still-thriving-division.html | COLLEGE FOOTBALL: SMALL COLLEGE ROUNDUP -- ST. JOHN'S; The Defense Is Still Thriving in Division I-AA | False | By Ron Dicker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/style/IHT-a-jazz-man-comes-of-age.html | A Jazz Man Comes of Age | False | By Mike Zwerin, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/movies/film-review-tales-like-persian-carpets-on-screen.html | FILM REVIEW; Tales Like Persian Carpets On Screen | False | By Stephen Holden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/the-media-business-advertising-addenda-celebritystores-awards-its-first-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Celebritystores Awards Its First Account | False | By Jane L. Levere | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/foreign-affairs-the-price.html | Foreign Affairs; The Price | False | By Thomas L Friedman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/world/house-votes-to-bolster-a-drug-trafficking-bill.html | House Votes to Bolster a Drug-Trafficking Bill | False | By Tim Weiner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/us/army-says-strained-resources-leave-troops-unprepared-for-war.html | Army Says Strained Resources Leave Troops Unprepared for War | False | By David Stout | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/us/gore-takes-his-turn-at-the-name-game.html | Gore Takes His Turn at the Name Game | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/baseball-mets-talks-on-griffey-are-called-productive.html | BASEBALL; Mets' Talks On Griffey Are Called Productive | False | By Murray Chass | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/IHT-europeans-find-their-fear-of-unleashing-an-ogre-was-misplaced-mistrust.html | Europeans Find Their Fear of Unleashing an Ogre Was Misplaced : Mistrust of Unified Germany Fades | False | By John Vinocur, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/world-business-briefing-asia-bond-redemptions-to-be-monitored.html | WORLD BUSINESS BRIEFING: ASIA; BOND REDEMPTIONS TO BE MONITORED | False | By Samuel Len | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/pro-football-on-the-jets-backup-plan-proves-to-be-wrong-one.html | PRO FOOTBALL: ON THE JETS; Backup Plan Proves to Be Wrong One | False | By Gerald Eskenazi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/corrections-367745.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/l-a-writer-s-down-time-359467.html | A Writer's Down Time | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/amazon-further-expands-its-retail-reach.html | Amazon Further Expands Its Retail Reach | False | By Saul Hansell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-reichman-david.html | Paid Notice: Deaths REICHMAN, DAVID | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-okun-irwin-l-dr.html | Paid Notice: Deaths OKUN, IRWIN L., DR. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/arsonist-for-hire-suspect-accused-in-97-bronx-apartment-fire.html | Arsonist-for-Hire Suspect Accused in '97 Bronx Apartment Fire | False | By Jayson Blair | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-stern-lillian.html | Paid Notice: Deaths STERN, LILLIAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/the-markets-market-place-558-million-ordered-repaid-in-stock-grants.html | THE MARKETS: Market Place; $558 Million Ordered Repaid In Stock Grants | False | By David Cay Johnston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-struletz-rosalind.html | Paid Notice: Deaths STRULETZ, ROSALIND | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/IHT-an-outline-to-reduce-the-continuing-poverty-throughout-asia.html | An Outline to Reduce the Continuing Poverty Throughout Asia | False | By Tadao Chino, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-bloom-perla.html | Paid Notice: Deaths BLOOM, PERLA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/world/greek-protests-against-us-could-shorten-clinton-s-trip.html | Greek Protests Against U.S. Could Shorten Clinton's Trip | False | By Marc Lacey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/c-corrections-367737.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-little-fannie-a.html | Paid Notice: Deaths LITTLE, FANNIE A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/world/china-sentences-4-leaders-of-banned-party.html | China Sentences 4 Leaders of Banned Party | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/board-blocks-student-access-to-web-sites.html | Board Blocks Student Access To Web Sites | False | By Anemona Hartocollis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/us/trump-proposes-clearing-nation-s-debt-at-expense-of-the-rich.html | Trump Proposes Clearing Nation's Debt at Expense of the Rich | False | By Adam Nagourney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/company-brief.html | COMPANY BRIEF | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-miseik-shihab-md.html | Paid Notice: Deaths MISEIK, SHIHAB, MD. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-brown-arthur-b.html | Paid Notice: Deaths BROWN, ARTHUR B. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/world-business-briefing-asia-honda-earnings-fall.html | WORLD BUSINESS BRIEFING: ASIA; HONDA EARNINGS FALL | False | By Stephanie Strom | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/world/russia-blockades-chechnya-to-isolate-rebels.html | Russia Blockades Chechnya to Isolate Rebels | False | By Michael R. Gordon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/world-business-briefing-europe-fewer-jobless-germans.html | WORLD BUSINESS BRIEFING: EUROPE; FEWER JOBLESS GERMANS | False | By Edmund L. Andrews | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/us/poll-finds-greater-confidence-in-democrats.html | Poll Finds Greater Confidence in Democrats | False | By Adam Clymer With Janet Elder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/prosecutors-seeking-to-break-the-grip-of-windows-system.html | Prosecutors Seeking to Break The Grip of Windows System | False | By Joel Brinkley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/world-business-briefing-europe-brighter-british-forecast.html | WORLD BUSINESS BRIEFING: EUROPE; BRIGHTER BRITISH FORECAST | False | By Alan Cowell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-memorials-genser-ruth.html | Paid Notice: Memorials GENSER, RUTH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/us/decision-on-clemency-for-16-did-not-involve-gore-he-says.html | Decision on Clemency for 16 Did Not Involve Gore, He Says | False | By Katharine Q. Seelye | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/l-letting-the-doctors-decide-368865.html | Letting the Doctors Decide | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/kudos-for-kebabs-istanbul-in-new-york.html | Kudos for Kebabs: Istanbul in New York | False | By Eric Asimov | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-stone-lauson-harvey.html | Paid Notice: Deaths STONE, LAUSON HARVEY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/style/IHT-a-distant-rumorjoan-of-arc-meets-luc-besson.html | A Distant Rumor;Joan of Arc Meets Luc Besson | False | By Katherine Knorr, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/c-corrections-367761.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/l-why-bush-stumbled-368873.html | Why Bush Stumbled | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/cisco-systems-s-sales-surge-and-profit-meets-forecasts.html | Cisco Systems's Sales Surge And Profit Meets Forecasts | False | By Lawrence M. Fisher | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/movies/film-review-it-was-a-problem-school-but-now-it-s-a-war-zone.html | FILM REVIEW; It Was a Problem School But Now It's a War Zone | False | By Lawrence Van Gelder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/imf-director-quits-prompting-a-struggle.html | I.M.F. Director Quits, Prompting a Struggle | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/the-aristocrat-of-meats-does-stew-duty.html | The Aristocrat of Meats Does Stew Duty | False | By John Willoughby and Chris Schlesinger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/environmental-sneak-attack.html | Environmental Sneak Attack | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/our-towns-political-life-adapts-itself-to-private-one.html | OUR TOWNS; Political Life Adapts Itself To Private One | False | By Matthew Purdy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/house-votes-to-let-satellite-tv-carry-local-station-programs.html | House Votes to Let Satellite TV Carry Local Station Programs | False | By Lizette Alvarez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-memorials-horowitz-max.html | Paid Notice: Memorials HOROWITZ, MAX | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/world-business-briefing-europe-british-midland-stake-sold.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH MIDLAND STAKE SOLD | False | By Alan Cowell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/us/drug-studies-said-to-magnify-benefit.html | Drug Studies Said To Magnify Benefit | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-rose-evelyn.html | Paid Notice: Deaths ROSE, EVELYN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-monas-pauline-levy.html | Paid Notice: Deaths MONAS, PAULINE LEVY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/company-news-advantica-to-sell-el-pollo-loco-unit-for-114-million.html | COMPANY NEWS; ADVANTICA TO SELL EL POLLO LOCO UNIT FOR $114 MILLION | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/hmo-s-shift-may-please-patients-but-raise-costs.html | H.M.O.'s Shift May Please Patients, but Raise Costs | False | By Jennifer Steinhauer and Milt Freudenheim | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/media-business-advertising-addenda-alberto-culver-adds-agency-its-roster.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Alberto-Culver Adds An Agency to Its Roster | False | By Jane L Levere | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-warmflash-herbert.html | Paid Notice: Deaths WARMFLASH, HERBERT | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-johnson-saul.html | Paid Notice: Deaths JOHNSON, SAUL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/world/at-papal-mass-in-caucasus-a-high-profile-orthodox-christian.html | At Papal Mass in Caucasus, a High-Profile Orthodox Christian | False | By Alessandra Stanley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/nfl-roundup-big-three-injured.html | N.F.L.: ROUNDUP; Big Three Injured | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/oversight-of-derivatives-said-to-be-adequate.html | Oversight of Derivatives Said to Be Adequate | False | By Joseph Kahn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/quotation-of-the-day-363880.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/l-the-ties-that-bind-don-t-blame-mom-360120.html | The Ties That Bind: Don't Blame Mom | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/opinion/a-better-way-to-test-a-candidate-s-mettle.html | A Better Way to Test a Candidate's Mettle | False | By Garry Wills | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/robert-kennedy-says-mayor-plays-politics-with-water.html | Robert Kennedy Says Mayor Plays Politics With Water | False | By Elisabeth Bumiller | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/education-helping-city-schools-bring-a-taste-of-the-arts-to-students.html | EDUCATION; Helping City Schools Bring a Taste of the Arts to Students | False | By Abby Goodnough | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/us/7-students-charged-in-a-brawl-that-divides-decatur-ill.html | 7 Students Charged in a Brawl That Divides Decatur, Ill. | False | By Dirk Johnson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/metro-news-briefs-new-jersey-tropical-storm-victims-get-checks-from-state.html | METRO NEWS BRIEFS: NEW JERSEY; Tropical-Storm Victims Get Checks From State | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-fruchter-israel.html | Paid Notice: Deaths FRUCHTER, ISRAEL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/the-media-business-advertising-addenda-four-agencies-make-deals-in-health-care.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Four Agencies Make Deals in Health Care | False | By Jane L Levere | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/test-kitchen-the-kitchen-workhorse-it-s-not-a-cuisinart.html | TEST KITCHEN; The Kitchen Workhorse (It's Not a Cuisinart) | False | By Amanda Hesser | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/hockey-devils-show-how-to-kill-penalties-and-win-games.html | HOCKEY; Devils Show How to Kill Penalties and Win Games | False | By Alex Yannis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/news-summary-366803.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/basketball-action-packed-outing-marbury-and-kidd.html | BASKETBALL; Action-Packed Outing: Marbury and Kidd | False | By Chris Broussard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-bennette-george-gilbert.html | Paid Notice: Deaths BENNETTE, GEORGE GILBERT | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/pataki-proposes-curb-on-releases-for-mentally-ill.html | PATAKI PROPOSES CURB ON RELEASES FOR MENTALLY ILL | False | By Raymond Hernandez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-melish-mary-jane-dietz.html | Paid Notice: Deaths MELISH, MARY JANE (DIETZ) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-kramer-rabbi-leib.html | Paid Notice: Deaths KRAMER, RABBI LEIB | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-runyon-charles-iii.html | Paid Notice: Deaths RUNYON, CHARLES III | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/style/IHT-from-mcnally-a-pale-imitation-of-life.html | From McNally, a Pale Imitation of Life | False | By Sheridan Morley, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-dimona-joe.html | Paid Notice: Deaths DIMONA, JOE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/arts/arts-abroad-how-dances-defied-death-in-cambodia.html | ARTS ABROAD; How Dances Defied Death In Cambodia | False | By Alan Riding | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/company-news-ups-initial-public-offering-raises-5.47-billion.html | COMPANY NEWS; U.P.S. INITIAL PUBLIC OFFERING RAISES $5.47 BILLION | False | By Kenneth N. Gilpin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/arts/tv-notes-annie-makes-november-sing-for-abc.html | TV NOTES; 'Annie' Makes November Sing for ABC | False | By Bill Carter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/selling-wine-with-frills-often-the-edible-kind.html | Selling Wine With Frills, Often the Edible Kind | False | By Florence Fabricant | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-margolies-daniel.html | Paid Notice: Deaths MARGOLIES, DANIEL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/temptation-panini-fresh-off-the-grill.html | TEMPTATION; Panini, Fresh Off the Grill | False | By Marian Burros | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/us/egyptair-data-recorder-is-pulled-from-the-ocean.html | EgyptAir Data Recorder Is Pulled From the Ocean | False | By C. J. Chivers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/sports-of-the-times-dollar-bill-comes-home-to-the-garden.html | Sports of The Times; Dollar Bill Comes Home to the Garden | False | By George Vecsey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/greedy-is-good-a-new-resistance-to-sharing.html | Greedy Is Good: A New Resistance To Sharing | False | By Rick Marin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/merrill-lynch-has-trouble-processing-trading-orders.html | Merrill Lynch Has Trouble Processing Trading Orders | False | By Patrick McGeehan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/company-news-pancanadian-will-buy-north-sea-stake-from-bp-amoco.html | COMPANY NEWS; PANCANADIAN WILL BUY NORTH SEA STAKE FROM BP AMOCO | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/us/unable-to-settle-budget-congress-is-ready-to-work-overtime.html | Unable to Settle Budget, Congress Is Ready to Work Overtime | False | By Tim Weiner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/arts/haskel-frankel-73-author-and-theater-critic.html | Haskel Frankel, 73, Author and Theater Critic | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/baseball-williams-and-brosius-win-gold-gloves.html | BASEBALL; Williams and Brosius Win Gold Gloves | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/world/israeli-soldiers-begin-clearing-a-west-bank-settlement.html | Israeli Soldiers Begin Clearing a West Bank Settlement | False | By Deborah Sontag | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-leathers-virginia.html | Paid Notice: Deaths LEATHERS, VIRGINIA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/soccer-matthaus-is-the-latest-metrostars-savior.html | SOCCER; Matthaus Is the Latest MetroStars Savior | False | By Alex Yannis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-memorials-bonham-william-r.html | Paid Notice: Memorials BONHAM, WILLIAM R. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/news/unrest-in-aceh-forces-wahid-to-shorten-trip.html | Unrest in Aceh Forces Wahid To Shorten Trip | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/books/books-of-the-times-crack-a-communique-shatter-an-assumption.html | BOOKS OF THE TIMES; Crack a Communique, Shatter an Assumption | False | By Richard Bernstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/theater/theater-review-out-of-six-he-has-no-left-feet.html | THEATER REVIEW; Out of Six, He Has No Left Feet | False | By Lawrence Van Gelder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/style/IHT-japans-sankai-juku-blends-movement-light-and-shadow-like-dancing-in.html | Japan's Sankai Juku Blends Movement, Light and Shadow : Like Dancing In Dreamscapes | False | By Gilles Kennedy, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/pro-football-manning-is-already-the-new-colt-hero.html | PRO FOOTBALL; Manning Is Already The New Colt Hero | False | By Mike Freeman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-weisman-joseph-dr.html | Paid Notice: Deaths WEISMAN, JOSEPH, DR. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/jobs/life-s-work-for-job-stress-erect-fire-walls.html | LIFE'S WORK; For Job Stress, Erect Fire Walls | False | By Lisa Belkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/commercial-real-estate-cineplex-bringing-back-the-movies-to-42nd-st.html | COMMERCIAL REAL ESTATE; Cineplex Bringing Back The Movies to 42nd St. | False | By John Holusha | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/classified/paid-notice-deaths-vogel-ruthe.html | Paid Notice: Deaths VOGEL, RUTHE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/baseball-in-baseball-october-goes-to-the-highest-of-the-bidders.html | BASEBALL; In Baseball, October Goes To the Highest Of the Bidders | False | By Murray Chass | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/management-soothing-savage-structures-leaderless-orchestra-offers-lessons-for.html | MANAGEMENT; Soothing Savage Structures; A Leaderless Orchestra Offers Lessons for Business | False | By David Leonhardt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/business/world-business-briefing-americas-canadian-port-dispute.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN PORT DISPUTE | False | By Timothy Pritchard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/jobs/scratching-the-popular-itch-to-switch-jobs.html | Scratching the Popular Itch to Switch Jobs | False | By Charles Butler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/arts/cabaret-review-turning-up-emotions-turning-off-the-suds.html | CABARET REVIEW; Turning Up Emotions, Turning Off The Suds | False | By Stephen Holden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/nyregion/metro-news-briefs-new-jersey-student-stole-to-pay-tuition-police-say.html | METRO NEWS BRIEFS: NEW JERSEY; Student Stole to Pay Tuition, Police Say | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/us/us-honors-9-civil-rights-heroes-and-memory-of-10th.html | U.S. Honors 9 Civil Rights Heroes, and Memory of 10th | False | By Irvin Molotsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-10 | 1999-11-10 | https://www.nytimes.com/1999/11/10/sports/pro-football-giants-vs-colts-it-s-put-up-time-for-contending-teams.html | PRO FOOTBALL; Giants vs. Colts: It's Put-Up Time for Contending Teams | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/news-watch-new-virus.html | NEWS WATCH; NEW VIRUS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/us/name-that-chief-gore-loses-round.html | Name That Chief: Gore Loses Round | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-bennette-george.html | Paid Notice: Deaths BENNETTE, GEORGE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/television-review-diana-rigg-as-a-detective-armed-with-one-liners.html | TELEVISION REVIEW; Diana Rigg as a Detective Armed With One-Liners | False | By Walter Goodman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/currents-showroom-kitchen-designs-where-nothing-is-wasted.html | CURRENTS: SHOWROOM; Kitchen Designs Where Nothing Is Wasted | False | By Timothy Jack Ward | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/computer-associates-to-appeal-ruling-on-3-executives-stock.html | Computer Associates to Appeal Ruling on 3 Executives' Stock | False | By David Cay Johnston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/world/us-military-acted-outside-nato-framework-during-kosovo-conflict-france-says.html | U.S. Military Acted Outside NATO Framework During Kosovo Conflict, France Says | False | By Craig R. Whitney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-stone-lauson-harvey.html | Paid Notice: Deaths STONE, LAUSON HARVEY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/do-you-know-who-s-watching-you-do-you-care.html | Do You Know Who's Watching You? Do You Care? | False | By Katie Hafner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/the-media-business-advertising-addenda-television-bureau-names-president.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Television Bureau Names President | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-memorials-carson-brooke.html | Paid Notice: Memorials CARSON, BROOKE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/international-business-nigerian-fraud-syndicates-set-up-shop-in-south-africa.html | INTERNATIONAL BUSINESS; Nigerian Fraud Syndicates Set Up Shop in South Africa | False | By Henri E. Cauvin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-gee-dr-timothy.html | Paid Notice: Deaths GEE, DR. TIMOTHY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/us/florida-governor-offers-plan-for-diversity.html | Florida Governor Offers Plan for Diversity | False | By Rick Bragg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/getting-personal-in-prime-time-creators-of-tv-shows-tap-their-lives.html | Getting Personal in Prime Time; Creators of TV Shows Tap Their Lives | False | By Bernard Weinraub | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/company-briefs-389021.html | COMPANY BRIEFS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-lado-henrietta-jean.html | Paid Notice: Deaths LADO, HENRIETTA JEAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/water-main-bursts-near-city-hall-complicating-commute-home.html | Water Main Bursts Near City Hall, Complicating Commute Home | False | By John Kifner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/world-business-briefing-europe-british-telecom-cuts-rates.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH TELECOM CUTS RATES | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/guy-decor-and-committing-to-his-decorator.html | GUY DECOR; . . . And Committing to His Decorator | False | By Monique P. Yazigi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/asian-telecommunications-venture-formed.html | Asian Telecommunications Venture Formed | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/trustees-vote-not-to-raise-suny-tuition.html | Trustees Vote Not to Raise SUNY Tuition | False | By Karen W. Arenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/football-colts-bratzke-shedding-overachiever-label.html | FOOTBALL; Colts' Bratzke Shedding Overachiever Label | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/mrs-clinton-s-campaign-ads.html | Mrs. Clinton's Campaign Ads | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/on-israel-trip-mrs-clinton-talks-youth-not-politics.html | On Israel Trip, Mrs. Clinton Talks Youth, Not Politics | False | By William A. Orme Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/in-america-dismantling-medicaid.html | In America; Dismantling Medicaid | False | By Bob Herbert | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/online-shopper-for-the-young-and-the-hip-and-only-on-the-web.html | ONLINE SHOPPER; For the Young And the Hip, And Only On the Web | False | By Michelle Slatalla | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/police-trial-opens-for-officer-who-shot-squeegee-man.html | Police Trial Opens for Officer Who Shot Squeegee Man | False | By Jayson Blair | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/event-of-knots-and-wrinkles.html | EVENT; Of Knots and Wrinkles | False | By Julie V. Iovine | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-monas-pauline.html | Paid Notice: Deaths MONAS, PAULINE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/world/us-seeks-to-curb-israeli-arms-sale-to-china-air-force.html | U.S. SEEKS TO CURB ISRAELI ARMS SALE TO CHINA AIR FORCE | False | By Steven Lee Myers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/clinic-chain-plans-to-shed-53-outlets.html | Clinic Chain Plans to Shed 53 Outlets | False | By Barry Meier | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/web-search-group-loses-grant.html | Web Search Group Loses Grant | False | By George Robinson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/picasso-tops-himself-dominating-sotheby-s-sale.html | Picasso Tops Himself, Dominating Sotheby's Sale | False | By Carol Vogel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-memorials-burns-james-terry.html | Paid Notice: Memorials BURNS, JAMES TERRY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/us/compromise-on-education-brings-budget-deal-closer.html | Compromise on Education Brings Budget Deal Closer | False | By Tim Weiner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/boxing-much-ado-about-nothing-part-ii-on-stage.html | BOXING; Much Ado About Nothing, Part II, on Stage? | False | By Timothy W. Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/theater/theater-review-a-holiday-spectacle-in-new-finery.html | THEATER REVIEW; A Holiday Spectacle In New Finery | False | By Lawrence Van Gelder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/state-of-the-art-the-web-without-microsoft.html | STATE OF THE ART; The Web Without Microsoft | False | By Peter H. Lewis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/IHT-olympus-focuses-on-digital-cameras.html | Olympus Focuses On Digital Cameras | False | By Don Kirk, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/books/making-books-why-editors-become-agents.html | MAKING BOOKS; Why Editors Become Agents | False | By Martin Arnold | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/music-review-between-the-cackles-alienation-and-apocalypse.html | MUSIC REVIEW; Between the Cackles, Alienation and Apocalypse | False | By Jon Pareles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/home-leave-for-y2k.html | Home Leave for Y2K | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/denver-papers-log-big-gains-in-circulation.html | Denver Papers Log Big Gains In Circulation | False | By Felicity Barringer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/david-schickele-62-filmmaker-and-with-brother-a-parodist.html | David Schickele, 62, Filmmaker And, With Brother, a Parodist | False | By Allan Kozinn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/golf-pagenet-championship-webb-and-inkster-teeing-off-in-a-duel.html | GOLF: PAGENET CHAMPIONSHIP; Webb and Inkster Teeing Off in a Duel | False | By Clifton Brown | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/world/liwang-journal-there-s-no-place-like-it-the-very-humble-cave.html | Liwang Journal; There's No Place Like It: The Very Humble Cave | False | By Elisabeth Rosenthal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/garden-q-a.html | GARDEN Q. & A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/review-a-web-page-kit-full-of-tools-for-beginners.html | REVIEW; A Web Page Kit Full of Tools for Beginners | False | By J. D. Biersdorfer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/bank-one-again-warns-about-profits.html | Bank One Again Warns About Profits | False | By David Barboza | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-o-hare-amelia-t.html | Paid Notice: Deaths O'HARE, AMELIA T. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/music-review-the-songs-must-go-on-a-recitalist-determines.html | MUSIC REVIEW; The Songs Must Go On, A Recitalist Determines | False | By James R. Oestreich | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/world/us-may-bar-illicit-funds-in-deposits-by-foreigners.html | U.S. May Bar Illicit Funds In Deposits By Foreigners | False | By Jeff Gerth | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/worldbusiness/IHT-data-show-germany-france-and-britain-need-not-fear.html | Data Show Germany, France and Britain Need Not Fear Inflation : Prices in Europe Remain in Check | False | By Tom Buerkle, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/us/50-attack-in-korea-remembered.html | '50 Attack in Korea Remembered | False | By Gustav Niebuhr | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/style/IHT-a-baffling-volatility.html | A Baffling Volatility | False | By Souren Melikian, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-memorials-harris-sylvia-baker.html | Paid Notice: Memorials HARRIS, SYLVIA BAKER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/public-lives-a-day-late-but-still-a-victor-in-marathon.html | PUBLIC LIVES; A Day Late, but Still a Victor in Marathon | False | By Joyce Wadler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-rindner-adele.html | Paid Notice: Deaths RINDNER, ADELE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/fashion-police-federal-division-presidential-t-shirt-brings-trouble-chappaqua.html | Fashion Police, Federal Division; A Presidential T-Shirt Brings Trouble in Chappaqua | False | By Debra West | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/traveler-29-is-charged-in-fight-that-broke-airline-clerk-s-neck.html | Traveler, 29, Is Charged in Fight That Broke Airline Clerk's Neck | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/on-pollution-bush-ignores-texas-voters-390348.html | On Pollution, Bush Ignores Texas Voters | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/world-business-briefing-asia-korean-air-chairman-to-be-charged.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN AIR CHAIRMAN TO BE CHARGED | False | By Samuel Len | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-petrakos-ruth-barnett.html | Paid Notice: Deaths PETRAKOS, RUTH BARNETT | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/pro-basketball-ward-and-childs-aim-to-improve-reputations-on-the-court.html | PRO BASKETBALL; Ward and Childs Aim to Improve Reputations on the Court | False | By Steve Popper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/theater/theater-review-the-playwright-s-nightmare-wearing-a-butcher-s-apron.html | THEATER REVIEW; The Playwright's Nightmare, Wearing a Butcher's Apron | False | By Peter Marks | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/news-watch-lifetimes-of-memories-preserved-on-cd-rom-s.html | NEWS WATCH; Lifetimes of Memories Preserved on CD-ROM's | False | By Lisa Guernsey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/what-s-next-a-cloak-for-shoppers-web-dollars.html | WHAT'S NEXT; A Cloak for Shoppers' Web Dollars | False | By Peter Wayner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/a-brooklyn-headmistress-53-admits-selling-cocaine-at-school.html | A Brooklyn Headmistress, 53, Admits Selling Cocaine at School | False | By Joseph P. Fried | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/auto-racing-fox-and-nbc-acquire-the-rights-to-nascar-s-races.html | AUTO RACING; Fox and NBC Acquire the Rights to Nascar's Races | False | By Richard Sandomir | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/news-watch-j-crew-web-goof-results-in-discount.html | NEWS WATCH; J. Crew Web Goof Results in Discount | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-telfer-winifred.html | Paid Notice: Deaths TELFER, WINIFRED | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/news/olympus-focuses-on-digital-cameras.html | Olympus Focuses On Digital Cameras | False | By Don Kirk, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/inside-388874.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/world/treason-charge-for-pakistan-s-ousted-premier.html | Treason Charge For Pakistan's Ousted Premier | False | By Celia W. Dugger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/joseph-dimona-76-writer-co-author-of-halderman-memoir.html | Joseph DiMona, 76, Writer; Co-Author of Halderman Memoir | False | By Ralph Blumenthal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-maksymowicz-zenon.html | Paid Notice: Deaths MAKSYMOWICZ, ZENON | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/us/nominee-logjam-loosens.html | Nominee Logjam Loosens | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/IHT-1924false-healer-in-our-pages100-75-and-50-years-ago.html | 1924:False Healer : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/l-medical-device-reuse-378941.html | Medical-Device Reuse | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/world-business-briefing-americas-healthier-outlook-for-brazil.html | WORLD BUSINESS BRIEFING: AMERICAS; HEALTHIER OUTLOOK FOR BRAZIL | False | By Simon Romero | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/IHT-neutrality-and-evil-letters-to-the-editor.html | Neutrality and Evil : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/us/irs-rewards-workers-who-told-of-abuses.html | I.R.S. Rewards Workers Who Told of Abuses | False | By David Cay Johnston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/the-media-business-advertising-addenda-miscellany.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Miscellany | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/markets-stocks-technology-shares-resume-surge-demand-for-new-issues-offsets.html | THE MARKETS: STOCKS; Technology Shares Resume Surge as Demand for New Issues Offsets Inflation Report | False | By Robert D. Hershey Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/calendar-art-and-antiques-shows.html | CALENDAR; Art and Antiques Shows | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/IHT-1949armistice-day-in-our-pages100-75-and-50-years-ago.html | 1949:Armistice Day : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/l-millennial-high-notes-379484.html | Millennial High Notes | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-hobbs-ed.html | Paid Notice: Deaths HOBBS, ED | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-rosenberg-sandor-b.html | Paid Notice: Deaths ROSENBERG, SANDOR B. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/world/new-pullout-for-west-bank.html | New Pullout for West Bank | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/personal-shopper-saying-goodbye-to-the-monthly-heap.html | PERSONAL SHOPPER; Saying Goodbye To the Monthly Heap | False | By Marianne Rohrlich | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/business-digest-385786.html | BUSINESS DIGEST | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/l-speaking-to-the-blind-389625.html | Speaking to the Blind | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/l-death-penalty-is-error-prone-chair-as-reminder-390267.html | Death Penalty Is Error-Prone; Chair as Reminder | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/quotation-of-the-day-381748.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/modernism-pieces-to-be-sold-online.html | 'Modernism' Pieces to Be Sold Online | False | By Elaine Louie | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/world/early-count-hints-at-fewer-kosovo-deaths.html | Early Count Hints at Fewer Kosovo Deaths | False | By Steven Erlanger With Christopher S. Wren | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-wasserstein-ian-jacob.html | Paid Notice: Deaths WASSERSTEIN, IAN JACOB | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/IHT-indonesians-warn-against-aceh-referendum.html | Indonesians Warn Against Aceh Referendum | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/world-business-briefing-europe-decline-at-cable-and-wireless.html | WORLD BUSINESS BRIEFING: EUROPE; DECLINE AT CABLE AND WIRELESS | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/bridge-in-a-favorite-hand-beating-an-11-card-trump-holding.html | BRIDGE; In a Favorite Hand, Beating An 11-Card Trump Holding | False | By Alan Truscott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/IHT-in-japan-its-sayonara-for-corporatesponsored-sports-teams.html | In Japan, It's Sayonara for Corporate-Sponsored Sports Teams | False | By Sebastian Moffett, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/subway-juror-wasn-t-asked-if-he-had-a-police-record.html | Subway Juror Wasn't Asked if He Had a Police Record | False | By Winnie Hu | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/l-a-prohibited-defense-378976.html | A Prohibited Defense | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/us/bush-supports-a-2-year-budget.html | Bush Supports A 2-Year Budget | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/arts-in-america-in-wartime-letters-home-eloquence-of-common-men.html | ARTS IN AMERICA; In Wartime Letters Home, Eloquence of Common Men | False | By William McDonald | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/screen-grab-vivid-documents-of-human-atrocities.html | SCREEN GRAB; Vivid Documents of Human Atrocities | False | By Michael Pollak | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-hanauer-lilo.html | Paid Notice: Deaths HANAUER, LILO | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/world/car-bomb-killing-in-turkey-revives-battle-over-islamic-politics.html | Car-Bomb Killing in Turkey Revives Battle Over Islamic Politics | False | By Stephen Kinzer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/pro-basketball-nets-game-is-mostly-just-talk.html | PRO BASKETBALL; Nets' Game Is Mostly Just Talk | False | By Chris Broussard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/l-a-year-2000-launching-380440.html | A Year 2000 Launching? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/queens-woman-found-dead-in-her-ransacked-apartment.html | Queens Woman Found Dead In Her Ransacked Apartment | False | By Anthony Ramirez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/l-they-terrorized-haiti-will-the-us-act-379352.html | They Terrorized Haiti: Will the U.S. Act? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-olexsak-andrew-s.html | Paid Notice: Deaths OLEXSAK, ANDREW S. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/IHT-follow-the-french-letters-to-the-editor.html | Follow the French : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/game-theory-pen-pen-that-big-rock-candy-video-game.html | GAME THEORY; Pen Pen, That Big Rock Candy Video Game | False | By J. C. Herz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-carruthers-tony.html | Paid Notice: Deaths CARRUTHERS, TONY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/disney-changes-video-releases.html | Disney Changes Video Releases | False | By Andrew Pollack | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/world/grief-for-19-bonds-uruguay-muting-an-election-s-clamor.html | Grief for 19 Bonds Uruguay, Muting an Election's Clamor | False | By Clifford Krauss | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/tv-s-new-odd-couple-a-bachelor-and-his-stylish-pad.html | TV's New Odd Couple: A Bachelor and His Stylish Pad | False | By Kimberly Stevens | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/news/indonesians-warn-against-aceh-referendum.html | Indonesians Warn Against Aceh Referendum | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-weinsier-joan.html | Paid Notice: Deaths WEINSIER, JOAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/the-bandwidth-blues-on-the-outside-looking-in-most-are-stuck-in-the-slow-lane.html | THE BANDWIDTH BLUES; On the Outside, Looking In: Most Are Stuck In the Slow Lane | False | By Peter Wayner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/pop-review-forget-futuristic-dreams-think-sweet-love-and-peace.html | POP REVIEW; Forget Futuristic Dreams, Think Sweet Love and Peace | False | By Jon Pareles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/us/political-briefing-jaded-old-firebrand-will-take-a-breather.html | Political Briefing; 'Jaded' Old Firebrand Will Take a Breather | False | By B. Drummond Ayres Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-zeldin-benjamin.html | Paid Notice: Deaths ZELDIN, BENJAMIN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-gatheral-malcolm.html | Paid Notice: Deaths GATHERAL, MALCOLM | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/metro-news-briefs-new-jersey-man-indicted-in-dumping-of-oil-tainted-water.html | METRO NEWS BRIEFS: NEW JERSEY; Man Indicted in Dumping Of Oil-Tainted Water | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/us/drug-treating-blood-pressure-cuts-heart-risk.html | Drug Treating Blood Pressure Cuts Heart Risk | False | By Lawrence K. Altman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/us/political-briefing-a-reluctant-kennedy-turns-back-on-suitors.html | Political Briefing; A Reluctant Kennedy Turns Back on Suitors | False | By B. Drummond Ayres Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/us/states-rights-adherents-on-top-court-appear-to-be-given-pause.html | States' Rights Adherents on Top Court Appear to Be Given Pause | False | By Linda Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/the-big-city-plot-twist-me-me-me-meets-girl.html | THE BIG CITY; Plot Twist: Me! Me! Me! Meets Girl | False | By John Tierney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/essay-drama-at-301-congress.html | Essay; Drama At 301 Congress | False | By William Safire | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/world-business-briefing-asia-matsushita-to-combine-units.html | WORLD BUSINESS BRIEFING: ASIA; MATSUSHITA TO COMBINE UNITS | False | By Stephanie Strom | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/safety-issue-is-stressed-by-cabbies-in-bias-effort.html | Safety Issue Is Stressed By Cabbies in Bias Effort | False | By Thomas J. Lueck | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/the-ragged-march-to-markets.html | The Ragged March to Markets | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-stone-lauson.html | Paid Notice: Deaths STONE, LAUSON | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/us/ex-senator-is-confirmed-as-a-logjam-over-nominees-is-broken.html | Ex-Senator Is Confirmed as a Logjam Over Nominees Is Broken | False | By David Stout and Neil A. Lewis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/football-parcells-replaces-mirer-with-lucas.html | FOOTBALL; Parcells Replaces Mirer With Lucas | False | By Gerald Eskenazi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/world/china-and-us-resume-talks-on-trade-in-a-hopeful-spirit.html | China and U.S. Resume Talks On Trade in a Hopeful Spirit | False | By Erik Eckholm | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/us/judge-halts-drug-tests-of-welfare-applicants.html | Judge Halts Drug Tests of Welfare Applicants | False | By Robyn Meredith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/allstate-poised-to-sell-insurance-over-telephone-and-internet.html | Allstate Poised to Sell Insurance Over Telephone and Internet | False | By Joseph B. Treaster | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/school-officials-defend-web-site-filtering.html | School Officials Defend Web Site Filtering | False | By Anemona Hartocollis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-sullivan-judith-a.html | Paid Notice: Deaths SULLIVAN, JUDITH A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/cybersquatting-measure-attached-to-satellite-tv-bill.html | 'Cybersquatting' Measure Attached to Satellite-TV Bill | False | By Jeri Clausing | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-memorials-trussell-ray.html | Paid Notice: Memorials TRUSSELL, RAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-aronson-rudolph.html | Paid Notice: Deaths ARONSON, RUDOLPH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/world-business-briefing-europe-strong-demand-for-thus.html | WORLD BUSINESS BRIEFING: EUROPE; STRONG DEMAND FOR THUS | False | By Alan Cowell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/arts/lester-bowie-is-dead-at-58-innovative-jazz-trumpeter.html | Lester Bowie Is Dead at 58; Innovative Jazz Trumpeter | False | By Ben Ratliff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/l-working-with-pain-389609.html | Working With Pain | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/media-business-advertising-tired-being-villain-philip-morris-works-its-image.html | THE MEDIA BUSINESS: ADVERTISING; Tired of being a villain, Philip Morris works on its image. | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/international-business-clinton-cites-harley-davidson-in-pushing-his-trade-policy.html | INTERNATIONAL BUSINESS; Clinton Cites Harley-Davidson in Pushing His Trade Policy | False | By David E. Sanger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/us/abortion-discord-holds-up-un-dues-and-us-budget.html | Abortion Discord Holds Up U.N. Dues and U.S. Budget | False | By Eric Schmitt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/the-media-business-advertising-addenda-honors.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Honors | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-martin-richard.html | Paid Notice: Deaths MARTIN, RICHARD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/pokemon-movie-vs-school-for-young-fans-that-s-a-no-brainer.html | Pokemon Movie vs. School? For Young Fans, That's a No-Brainer | False | By Katherine E. Finkelstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/goldman-lifts-ban-on-stock-sales-for-charities.html | Goldman Lifts Ban on Stock Sales for Charities | False | By Joseph Kahn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/worldbusiness/IHT-theres-no-rush-by-trusts-to-redeem-bonds-fear-of.html | There's No Rush by Trusts to Redeem Bonds : Fear of Crisis on Daewoo Seems to Fade in Korea | False | By Don Kirk, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/us/flight-recorder-said-to-indicate-control-at-first.html | FLIGHT RECORDER SAID TO INDICATE CONTROL AT FIRST | False | By Matthew L. Wald | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/microsoft-shareholders-mostly-support-their-chairman.html | Microsoft Shareholders, Mostly, Support Their Chairman | False | By Sam Howe Verhovek | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/cabbies-who-bypass-blacks-will-lose-cars-giuliani-says.html | Cabbies Who Bypass Blacks Will Lose Cars, Giuliani Says | False | By Elisabeth Bumiller | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/hockey-the-rangers-flirt-with-victory-but-embrace-another-defeat.html | HOCKEY; The Rangers Flirt With Victory But Embrace Another Defeat | False | By Jason Diamos | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/world/israelis-clear-settlement-of-holdouts.html | Israelis Clear Settlement of Holdouts | False | By Joel Greenberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-blum-lillian.html | Paid Notice: Deaths BLUM, LILLIAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/markets-market-place-ford-getting-its-ducks-row-for-divestiture-its-parts-unit.html | THE MARKETS: Market Place; Ford Is Getting Its Ducks in a Row for Divestiture of Its Parts Unit | False | By Robyn Meredith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/l-a-humane-burial-378402.html | A Humane Burial | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/us/political-briefing-republican-voters-cringe-at-choice.html | Political Briefing; Republican Voters Cringe at Choice | False | By B. Drummond Ayres Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/q-a-a-scanner-s-color-depth.html | Q & A; A Scanner's Color Depth | False | By J. D. Biersdorfer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/l-death-penalty-is-error-prone-390240.html | Death Penalty Is Error-Prone | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/news/mahathir-calls-early-election-in-malaysia.html | Mahathir Calls Early Election In Malaysia | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/news-watch-snippets-to-remember-the-fall-of-the-wall.html | NEWS WATCH; Snippets to Remember: The Fall of the Wall | False | By Henry Fountain | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-gee-timothy-s.html | Paid Notice: Deaths GEE, TIMOTHY S. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/picking-the-right-data-superhighway.html | Picking the Right Data Superhighway | False | By Peter H. Lewis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/guy-decor-iron-john-is-buying-throw-pillows.html | GUY DECOR; Iron John Is Buying Throw Pillows . . . | False | By William L. Hamilton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/us/teenager-to-spend-life-in-prison-for-shootings.html | Teenager To Spend Life in Prison For Shootings | False | By Sam Howe Verhovek | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-weiner-sherwood-melvin.html | Paid Notice: Deaths WEINER, SHERWOOD MELVIN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/new-state-park-of-153-acres-is-created-on-li.html | New State Park of 153 Acres Is Created on L.I. | False | By John T. McQuiston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joe Brescia | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/us/deal-is-struck-on-restoring-medicare.html | Deal Is Struck On Restoring Medicare Aid | False | By Robert Pear | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/currents-lighting-a-white-steel-sconce-with-a-moderne-grace.html | CURRENTS: LIGHTING; A White Steel Sconce with a Moderne Grace | False | By Linda Lee | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/currents-book-the-grand-and-the-humble-behind-st-petersburg-walls.html | CURRENTS: BOOK; The Grand and the Humble: Behind St. Petersburg Walls | False | By Christopher Mason | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/IHT-1899cable-to-cuba-in-our-pages100-75-and-50-years-ago.html | 1899Cable to Cuba : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/metro-news-briefs-new-york-detectives-arrest-suspect-in-nine-year-old-murder.html | METRO NEWS BRIEFS: NEW YORK; Detectives Arrest Suspect In Nine-Year-Old Murder | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-feldman-lilyan.html | Paid Notice: Deaths FELDMAN, LILYAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/1-a-case-of-open-and-closed-389641.html | A Case of Open and Closed | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/IHT-slow-ride-to-a-fast-netbroadband-access-in-europe-and-asia-still-coming.html | Slow Ride to a Fast Net:Broadband Access in Europe and Asia Still Coming | False | By Eoin Licken, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/world-business-briefing-asia-korean-sales-drop.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN SALES DROP | False | By Samuel Len | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-o-rourke-margaret-m.html | Paid Notice: Deaths O'ROURKE, MARGARET M. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-christensen-ronald-julius.html | Paid Notice: Deaths CHRISTENSEN, RONALD JULIUS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-reiner-sophie.html | Paid Notice: Deaths REINER, SOPHIE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/metro-news-briefs-new-jersey-ex-madam-is-sentenced-for-prostitution.html | METRO NEWS BRIEFS: NEW JERSEY; Ex-Madam Is Sentenced For Prostitution | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/c-corrections-389684.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/transactions-406180.html | TRANSACTIONS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/football-muhammad-s-place-is-secure.html | FOOTBALL; Muhammad's Place Is Secure | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/baseball-notebook-mckeon-is-named-manager-of-year.html | BASEBALL: NOTEBOOK; McKeon Is Named Manager Of Year | False | By Murray Chass | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-memorials-leitner-sylvia.html | Paid Notice: Memorials LEITNER, SYLVIA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/world/security-fears-rise-at-clinics-for-abortions-in-canada.html | Security Fears Rise at Clinics For Abortions In Canada | False | By James Brooke | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/baseball-notebook-two-gold-gloves-for-mets.html | BASEBALL: NOTEBOOK; Two Gold Gloves for Mets | False | By Jay Schreiber | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/the-media-business-advertising-addenda-people-389846.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-mayer-christine.html | Paid Notice: Deaths MAYER, CHRISTINE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/us/clinton-optimistic-about-year-2000.html | Clinton Optimistic About Year 2000 | False | By Barnaby J. Feder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/garden-notebook-theres-something-burning-in-the-garden.html | GARDEN NOTEBOOK; There's Something Burning in the Garden | False | By Martha Baker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/us/for-bush-the-news-is-mixed-he-s-liked-by-people-who-aren-t-always-sure-why.html | For Bush, the News Is Mixed: He's Liked, by People Who Aren't Always Sure Why | False | By Frank Bruni | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-schwarz-marjorie.html | Paid Notice: Deaths SCHWARZ, MARJORIE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/the-markets-bonds-treasuries-fall-after-release-of-price-report.html | THE MARKETS; BONDS; Treasuries Fall After Release of Price Report | False | By Robert Hurtado | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/in-westchester-1.7-percent-tax-cut-is-proposed.html | In Westchester, 1.7 Percent Tax Cut Is Proposed | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-karch-seymour.html | Paid Notice: Deaths KARCH, SEYMOUR | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/the-media-business-advertising-addenda-accounts-389838.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/online-journalists-keep-their-eyes-on-daily-numbers.html | Online Journalists Keep Their Eyes on Daily Numbers | False | By Rick Marin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-lomnitz-eric.html | Paid Notice: Deaths LOMNITZ, ERIC | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/l-on-pollution-bush-ignores-texas-voters-390330.html | On Pollution, Bush Ignores Texas Voters | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-memorials-hager-chuck.html | Paid Notice: Memorials HAGER, CHUCK | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-weiss-laura.html | Paid Notice: Deaths WEISS, LAURA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/news-watch-cd-rom-drive-maker-strives-for-a-quick-burn.html | NEWS WATCH; CD-ROM Drive Maker Strives for a Quick Burn | False | By Michel Marriott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/nassau-leader-vetoes-a-few-budget-items-legislators-won-t-try-to-override.html | Nassau Leader Vetoes a Few Budget Items; Legislators Won't Try to Override | False | By John T. McQuiston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/l-paris-s-filthy-streets-378356.html | Paris's Filthy Streets | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/currents-housewares-a-global-gallery-shows-reflections-in-a-roving-eye.html | CURRENTS: HOUSEWARES; A Global Gallery Shows Reflections In a Roving-Eye | False | By Marianne Rohrlich | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/in-bulgaria-10-years-of-misery.html | In Bulgaria, 10 Years of Misery | False | By Blagovesta Doncheva | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-amabile-alida-maria.html | Paid Notice: Deaths AMABILE, ALIDA MARIA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/killer-of-new-jersey-officers-faces-at-least-4-1-2-more-years.html | Killer of New Jersey Officers Faces at Least 4 1/2 More Years | False | By Robert Hanley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/a-canal-worth-a-trip.html | A Canal Worth a Trip | False | By David Mccullough | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/l-why-live-music-sounds-better-at-home-378410.html | Why Live Music Sounds Better at Home | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/IHT-mahathir-calls-early-election-in-malaysia.html | Mahathir Calls Early Election In Malaysia | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-wilson-adele.html | Paid Notice: Deaths WILSON, ADELE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/sports-of-the-times-nhl-offers-a-world-beat-on-skates.html | Sports of The Times; N.H.L. Offers A World Beat On Skates | False | By Joe Lapointe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/l-share-the-wealth-380580.html | Share the Wealth | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/its-initial-run-over-view-hopes-to-join-list-of-operas-that-endure.html | Its Initial Run Over, 'View' Hopes to Join List of Operas That Endure | False | By Bruce Weber | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/football-vick-has-hokies-no-1-in-highlights.html | FOOTBALL; Vick Has Hokies No. 1 in Highlights | False | By Joe Drape | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/news-watch-a-way-to-check-e-mail-without-logging-on.html | NEWS WATCH; A Way to Check E-Mail Without Logging On | False | By Henry Fountain | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/baseball-seattle-and-griffey-suitors-far-apart.html | BASEBALL; Seattle and Griffey Suitors Far Apart | False | By Murray Chass | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/dance-review-on-a-slave-ship-humanity-s-power.html | DANCE REVIEW; On a Slave Ship, Humanity's Power | False | By Anna Kisselgoff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/us/a-slow-start-for-bradley-who-recovers-to-win-a-fan.html | A Slow Start For Bradley, Who Recovers To Win a Fan | False | By Keith Bradsher | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/a-french-paradox-at-work-35-hour-week-may-turn-out-to-be-best-for-employers.html | A French Paradox at Work; 35-Hour Week May Turn Out to Be Best for Employers | False | By Suzanne Daley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/workers-ready-to-cash-in-as-ups-goes-public.html | Workers Ready to Cash In as U.P.S. Goes Public | False | By Kenneth N. Gilpin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/world/clinton-plans-a-kosovo-visit-and-the-serbs-are-surprised.html | Clinton Plans a Kosovo Visit, And the Serbs Are Surprised | False | By Marc Lacey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-adleman-jeanne.html | Paid Notice: Deaths ADLEMAN, JEANNE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-dorson-clifford-roy.html | Paid Notice: Deaths DORSON, CLIFFORD ROY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/1-batch-grocery-orders-online-389633.html | Batch Grocery Orders Online | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/us/mccain-enlisting-fellow-veterans-to-back-his-campaign.html | McCain Enlisting Fellow Veterans to Back His Campaign | False | By Alison Mitchell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/5-passengers-are-slashed-on-a-d-train.html | 5 Passengers Are Slashed On a D Train | False | By Andrew Jacobs | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/sports/boxing-new-york-senate-panel-urges-changes-in-boxing.html | BOXING; New York Senate Panel Urges Changes in Boxing | False | By James C. McKinley Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/business/company-news-avid-technology-to-cut-200-jobs-for-20-million-a-year.html | COMPANY NEWS; AVID TECHNOLOGY TO CUT 200 JOBS FOR $20 MILLION A YEAR | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/fbi-said-freeing-prisoner-would-aid-arab-status.html | F.B.I. Said Freeing Prisoner Would Aid Arab Status | False | By Benjamin Weiser | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-apat-adeline.html | Paid Notice: Deaths APAT, ADELINE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/c-corrections-389692.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/arts/music-review-19th-century-gets-back-at-an-american-nemesis.html | MUSIC REVIEW; 19th Century Gets Back At an American Nemesis | False | By Bernard Holland | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-kasner-benjamin.html | Paid Notice: Deaths KASNER, BENJAMIN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/l-2-wrongs-in-south-beach-379468.html | 2 Wrongs in South Beach | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/opinion/l-death-penalty-is-error-prone-cruel-and-unusual-390259.html | Death Penalty Is Error-Prone, Cruel and Unusual | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/news-summary-388696.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/nyregion/veterans-day.html | Veterans Day | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/books/books-of-the-times-caught-in-shifting-values-and-plot.html | BOOKS OF THE TIMES; Caught in Shifting Values (and Plot) | False | By Christopher Lehmann-Haupt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-portzline-walter-f.html | Paid Notice: Deaths PORTZLINE, WALTER F. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/but-wait-you-mean-there-s-more.html | But Wait! You Mean There's More? | False | By David W. Dunlap | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/currents-fabrics-uncloistering-the-tapestry.html | CURRENTS: FABRICS; Uncloistering the Tapestry | False | By Marianne Rohrlich | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/classified/paid-notice-deaths-zonino-james-day.html | Paid Notice: Deaths ZONINO, JAMES DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/downtime-technology-puts-the-recording-studio-on-a-hard-drive.html | DOWNTIME; Technology Puts the Recording Studio on a Hard Drive | False | By Andrew Hearst | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/world/more-fraud-questioning-for-netanyahus.html | More Fraud Questioning for Netanyahus | False | By Agence France-Presse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/news-watch-new-web-service-offers-portable-bookmark-lists.html | NEWS WATCH; New Web Service Offers Portable Bookmark Lists | False | By Ian Austen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/garden/currents-auctions-and-fairs-long-ago-modern-actually-meant-new.html | CURRENTS: AUCTIONS AND FAIRS; Long Ago, Modern Actually Meant New | False | By William L. Hamilton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-11 | 1999-11-11 | https://www.nytimes.com/1999/11/11/technology/1-personal-web-art-curator-389650.html | Personal Web Art Curator | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/world-business-briefing-europe-windfall-scandal-in-spain.html | WORLD BUSINESS BRIEFING: EUROPE; WINDFALL SCANDAL IN SPAIN | False | By Al Goodman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/c-corrections-408298.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-amabile-alida-maria.html | Paid Notice: Deaths AMABILE, ALIDA MARIA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-memorials-allen-francine.html | Paid Notice: Memorials ALLEN, FRANCINE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/company-news-cisco-systems-to-acquire-v-bits-for-128-million.html | COMPANY NEWS; CISCO SYSTEMS TO ACQUIRE V-BITS FOR $128 MILLION | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/us/in-e-politics-clinton-s-former-adviser-still-plays-by-own-rules.html | In E-Politics, Clinton's Former Adviser Still Plays by Own Rules | False | By Rebecca Fairley Raney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/spare-times-396176.html | SPARE TIMES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/basketball-april-no-longer-uconn-opens-with-a-thud.html | BASKETBALL; April No Longer: UConn Opens With a Thud | False | By Judy Battista | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/novartis-plans-no-bid-for-american-home.html | Novartis Plans No Bid for American Home | False | By David J. Morrow | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/us/statehouse-journal-past-haunts-a-mississippi-election.html | Statehouse Journal; Past Haunts a Mississippi Election | False | By David Firestone | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/art-in-review-john-currin.html | ART IN REVIEW; John Currin | False | By Michael Kimmelman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/golf-pak-unruffled-takes-1-shot-lead.html | GOLF; Pak, Unruffled, Takes 1-Shot Lead | False | By Clifton Brown | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/IHT-left-out-of-eu-ukraine-fears-eurocurtain-isolation.html | Left Out of EU, Ukraine Fears 'Eurocurtain' Isolation | False | By Barry James, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/world/ex-indonesia-chief-gets-pardon-vow.html | EX-INDONESIA CHIEF GETS PARDON VOW | False | By Philip Shenon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/experts-say-microsoft-has-some-points-for-appeal.html | Experts Say Microsoft Has Some Points for Appeal | False | By Steve Lohr | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/visiting-nature-at-her-pied-a-terre.html | Visiting Nature at Her Pied-a-Terre | False | By Margaret Mittelbach and Michael Crewdson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-koniak-michael-r-dds.html | Paid Notice: Deaths KONIAK, MICHAEL R., DDS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-fischman-naomi-dr.html | Paid Notice: Deaths FISCHMAN, NAOMI, DR. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/world-business-briefing-asia-airline-s-head-is-arrested.html | WORLD BUSINESS BRIEFING: ASIA; AIRLINE'S HEAD IS ARRESTED | False | By Samuel Len | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/public-interests-george-w-helmsman.html | Public Interests; George W., Helmsman | False | By Gail Collins | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-lomnitz-eric.html | Paid Notice: Deaths LOMNITZ, ERIC | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/art-in-review-fin-de-siecle-rituals-contemporary-taiwanese-art.html | ART IN REVIEW; 'Fin de Siecle Rituals' -- Contemporary Taiwanese Art | False | By Holland Cotter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/l-paid-parental-leave-who-gains-407216.html | Paid Parental Leave: Who Gains? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/world/popular-new-king-has-a-goal-a-modern-morocco.html | Popular New King Has a Goal: A Modern Morocco | False | By Craig R. Whitney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/public-lives-daring-to-open-a-crack-in-the-door-to-cuba.html | PUBLIC LIVES; Daring to Open a Crack in the Door to Cuba | False | By Randy Kennedy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-goldberg-rabbi-joseph.html | Paid Notice: Deaths GOLDBERG, RABBI JOSEPH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/3-masterworks-stolen-in-78-are-mysteriously-returned.html | 3 Masterworks Stolen in '78 Are Mysteriously Returned | False | By John Kifner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/pro-football-jets-lucas-deals-with-slight-case-of-nerves.html | PRO FOOTBALL; Jets' Lucas Deals With Slight Case Of Nerves | False | By Steve Popper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/small-firm-offers-to-process-tax-returns-free-on-internet.html | Small Firm Offers to Process Tax Returns Free on Internet | False | By David Cay Johnston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/c-corrections-408301.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/IHT-judge-dismisses-incest-case-against-swiss-boy-of-11.html | Judge Dismisses Incest Case Against Swiss Boy of 11 | False | By Elizabeth Olson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/basketball-garnett-wins-last-minute-duel-with-camby.html | BASKETBALL; Garnett Wins Last-Minute Duel With Camby | False | By Selena Roberts | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/judge-overturns-verdict-in-1980-murder.html | Judge Overturns Verdict in 1980 Murder | False | By Benjamin Weiser | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/on-pro-football-the-big-d-now-means-deterioration.html | ON PRO FOOTBALL; The Big D Now Means Deterioration | False | By Mike Freeman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-bowie-lester.html | Paid Notice: Deaths BOWIE, LESTER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/theater-review-subtle-spins-in-an-old-tale.html | THEATER REVIEW; Subtle Spins in an Old Tale | False | By Ben Brantley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/news/judge-dismisses-incest-case-against-swiss-boy-of-11.html | Judge Dismisses Incest Case Against Swiss Boy of 11 | False | By Elizabeth Olson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/l-quiz-all-candidates-on-foreign-policy-398390.html | Quiz All Candidates On Foreign Policy | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/hockey-rangers-force-overtime-and-win.html | HOCKEY; Rangers Force Overtime and Win | False | By Jason Diamos | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/film-review-cool-dudes-in-a-cosmological-mood.html | FILM REVIEW; Cool Dudes in a Cosmological Mood | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/c-corrections-408310.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/album-of-the-week.html | Album of the Week | False | By Ann Powers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/c-corrections-408280.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/art-in-review-richard-artschwager.html | ART IN REVIEW; Richard Artschwager | False | By Roberta Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/international-business-banco-santander-of-spain-will-acquire-2-portuguese-banks.html | INTERNATIONAL BUSINESS; Banco Santander of Spain Will Acquire 2 Portuguese Banks | False | By Al Goodman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/IHT-tories-use-the-issue-to-sharpen-their-attack-against-labours-goals-for.html | Tories Use the Issue to Sharpen Their Attack Against Labour's Goals for Closer Relations : Dispute on Beef Hurts Blair's Push on Europe | False | By Tom Buerkle, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-sealy-henry-thornton.html | Paid Notice: Deaths SEALY, HENRY THORNTON | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/home-video-new-beachhead-for-videodiscs.html | HOME VIDEO; New Beachhead For Videodiscs | False | By Peter M. Nichols | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/world/jacobo-timerman-76-the-torture-victim-who-documented-argentina-s-shame-dies.html | Jacobo Timerman, 76, the Torture Victim Who Documented Argentina's Shame, Dies | False | By Albin Krebs | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/books/books-of-the-times-the-public-servant-behind-the-public-kennedy.html | BOOKS OF THE TIMES; The Public Servant Behind the Public Kennedy | False | By Robert Dallek | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-weiner-sherwood-melvin.html | Paid Notice: Deaths WEINER, SHERWOOD MELVIN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/IHT-wahids-move-on-trade-stirs-up-nationalism-among-muslims-opening-to.html | Wahid's Move on Trade Stirs Up Nationalism Among Muslims : Opening to Israel Vexes Indonesians | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/the-case-for-the-general.html | The Case for 'the General' | False | By Frank Anderson and Milt Bearden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-seiffert-lee.html | Paid Notice: Deaths SEIFFERT, LEE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/IHT-the-microsoft-case-letters-to-the-editor.html | The Microsoft Case : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/hockey-devils-offense-awaits-elias-and-morrison.html | HOCKEY: DEVILS; Offense Awaits Elias and Morrison | False | By Alex Yannis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/us/a-holiday-offers-good-news-for-mccain.html | A Holiday Offers Good News for McCain | False | By Carey Goldberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/taking-the-children-boars-brides-and-violinists-in-significant-numbers.html | TAKING THE CHILDREN; Boars, Brides and Violinists In Significant Numbers | False | By Peter M. Nichols | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/IHT-russia-heads-off-toward-a-solution-of-its-own.html | Russia Heads Off Toward a Solution of Its Own | False | By Max Jakobson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/inside-405310.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/world-business-briefing-europe-celltech-makes-purchase.html | WORLD BUSINESS BRIEFING: EUROPE; CELLTECH MAKES PURCHASE | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-martin-richard.html | Paid Notice: Deaths MARTIN, RICHARD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/while-mrs-clinton-looks-on-palestinian-officials-criticize-israel.html | While Mrs. Clinton Looks On, Palestinian Officials Criticize Israel | False | By William A. Orme Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/us/biotech-companies-take-on-critics-of-gene-altered-food.html | Biotech Companies Take On Critics of Gene-Altered Food | False | By David Barboza | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/nyc-two-kinds-of-veterans-and-wars.html | NYC; Two Kinds Of Veterans, And Wars | False | By Clyde Haberman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/plus-track-and-field-bob-beamon-recounts-career.html | PLUS: TRACK AND FIELD; Bob Beamon Recounts Career | False | By Lena Williams | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/us/bush-courts-veterans-vote-in-michigan.html | Bush Courts Veterans' Vote in Michigan | False | By Robyn Meredith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/metro-business-hospital-and-hmo-agree-on-cutoff-date.html | Metro Business; Hospital and H.M.O. Agree on Cutoff Date | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/worldbusiness/IHT-software-giant-to-set-up-boutiques-in-tandys.html | Software Giant to Set Up Boutiques in Tandy's RadioShack Stores : Microsoft Takes Its Show to the Mall | False | By Mitchell Martin, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/IHT-1949a-life-of-work-in-our-pages100-75-and-50-years-ago.html | 1949:A Life of Work : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/rowland-proposes-stadium-two-miles-outside-hartford.html | Rowland Proposes Stadium Two Miles Outside Hartford | False | By Tina Kelley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/the-media-business-advertising-addenda-chicago-hiltons-select-bozell.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Chicago Hiltons Select Bozell | False | By Robyn Meredith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-monas-pauline-levy.html | Paid Notice: Deaths MONAS, PAULINE LEVY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/driving-and-talking-do-mix.html | Driving and Talking Do Mix | False | By Robert W. Hahn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/us/groups-offer-way-to-teach-bible-in-class.html | Groups Offer Way to Teach Bible in Class | False | By Nadine Brozan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/baseball-clemens-stays-a-yank-as-mets-end-bid-for-wells.html | BASEBALL; Clemens Stays a Yank as Mets End Bid for Wells | False | By Buster Olney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/authenticity-of-famed-photographer-s-prints-scrutinized.html | Authenticity of Famed Photographer's Prints Scrutinized | False | By Grace Glueck | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/us/l-h-stone-94-defender-of-8-in-42-trial-for-sabotage.html | L. H. Stone, 94, Defender of 8 In '42 Trial For Sabotage | False | By Eric Pace | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/IHT-from-listerine-on-letters-to-the-editor.html | From Listerine On : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/basketball-kittles-urged-to-speed-up-return-but-he-s-not-rushing.html | BASKETBALL; Kittles Urged to Speed Up Return, but He's Not Rushing | False | By Chris Broussard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/c-corrections-408271.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/us/education-deal-a-victory-in-politics-if-not-yet-schools.html | Education Deal a Victory In Politics, If Not Yet Schools | False | By Tim Weiner With Abby Goodnough | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/weekend-excursion-harvesting-a-bumper-crop-of-antiques-in-amish-country.html | WEEKEND EXCURSION; Harvesting a Bumper Crop of Antiques in Amish Country | False | By Steve Bailey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/art-in-review-bill-owens-suburban-folk-tales.html | ART IN REVIEW; Bill Owens -- 'Suburban Folk Tales' | False | By Roberta Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/giuliani-assails-hillary-clinton-tactic.html | Giuliani Assails Hillary Clinton Tactic | False | By Adam Nagourney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/us/gore-rebuking-congress-rejects-policy-of-isolation.html | Gore, Rebuking Congress, Rejects Policy of Isolation | False | By Katharine Q. Seelye | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/world/one-europe-10-years-surprising-strengths-east-german-soil-some-companies-thrive.html | ONE EUROPE, 10 YEARS: Surprising Strengths; In East German Soil, Some Companies Thrive | False | By Edmund L. Andrews | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-gee-timothy-s-md.html | Paid Notice: Deaths GEE, TIMOTHY S., M.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/theater-guide.html | THEATER GUIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/basketball-pirates-recruit-top-prospects.html | BASKETBALL; Pirates Recruit Top Prospects | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/l-in-presidents-character-matters-407020.html | In Presidents, Character Matters | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/style/IHT-movie-guide-cuando-vuelvas-a-mi-lado.html | Movie Guide : Cuando Vuelvas a Mi Lado | False | By Al Goodman, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/IHT-a-federal-system-is-the-best-answer.html | A Federal System Is the Best Answer | False | By Lee Khoon Choy, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/us/florida-plan-would-end-race-based-admissions.html | Florida Plan Would End Race-Based Admissions | False | By Rick Bragg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-roehrich-john-dennis.html | Paid Notice: Deaths ROEHRICH, JOHN DENNIS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/music-review-composers-guild-honors-its-founder-in-a-concert.html | MUSIC REVIEW; Composers' Guild Honors Its Founder in a Concert | False | By Paul Griffiths | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/l-strip-mining-and-jobs-398861.html | Strip Mining and Jobs | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/hesitating-beside-a-shallow-labor-pool-will-fed-take-plunge-and-raise-rates.html | Hesitating Beside A Shallow Labor Pool; Will Fed Take Plunge and Raise Rates? | False | By Richard W. Stevenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/l-health-care-puzzle-398560.html | Health Care Puzzle | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/us/for-bradley-a-strategic-love-of-the-game.html | For Bradley, a Strategic Love of the Game | False | By Melinda Henneberger With Jane Gross | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/IHT-diplomatic-neglect-letters-to-the-editor.html | Diplomatic Neglect : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/us/fda-issues-a-health-warning-on-a-weight-loss-supplement.html | F.D.A. Issues a Health Warning on a Weight-Loss Supplement | False | By Sheryl Gay Stolberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-mcadams-john-v-sr.html | Paid Notice: Deaths MCADAMS, JOHN V. SR. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/world/in-ira-message-for-negotiators-a-hint-that-accord-isn-t-dead.html | In I.R.A. Message for Negotiators, a Hint That Accord Isn't Dead | False | By Warren Hoge | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/theater-review-children-s-story-a-day-in-the-life-of-forrest-s-dad.html | THEATER REVIEW; Children's Story: A Day in the Life of Forrest's Dad | False | By Peter Marks | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/us/agreement-on-plan-to-revamp-organ-distribution.html | Agreement on Plan to Revamp Organ Distribution | False | By Sheryl Gay Stolberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/world/un-tribunal-wrong-to-free-top-suspect-rwanda-says.html | U.N. Tribunal Wrong to Free Top Suspect, Rwanda Says | False | By Christopher S. Wren | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/microsoft-and-tandy-in-internet-agreement.html | Microsoft and Tandy in Internet Agreement | False | By Lawrence M. Fisher | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/world/at-least-14-die-as-apartment-building-collapses-in-italy.html | At Least 14 Die as Apartment Building Collapses in Italy | False | By Alessandra Stanley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/c-corrections-408328.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/photography-review-a-witness-to-history-from-war-s-generals-to-poverty-s-victims.html | PHOTOGRAPHY REVIEW; A Witness to History, From War's Generals To Poverty's Victims | False | By Margarett Loke | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-galimir-felix.html | Paid Notice: Deaths GALIMIR, FELIX | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-stein-fred.html | Paid Notice: Deaths STEIN, FRED | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/l-no-painless-execution-398870.html | No Painless Execution | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/retaining-the-student-fees.html | Retaining the Student Fees | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/automobiles/4-wheeled-guests-at-the-waldorf.html | 4-Wheeled Guests At the Waldorf | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/l-in-presidents-character-matters-407046.html | In Presidents, Character Matters | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/company-news-solutia-to-buy-vianova-resins-for-640-million.html | COMPANY NEWS; SOLUTIA TO BUY VIANOVA RESINS FOR $640 MILLION | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/lead-detected-in-rifle-range-brings-closing-of-li-school.html | Lead Detected In Rifle Range Brings Closing Of L.I. School | False | By John T. McQuiston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-greenwald-harold.html | Paid Notice: Deaths GREENWALD, HAROLD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/world-business-briefing-europe-food-retailer-to-sell-stores.html | WORLD BUSINESS BRIEFING: EUROPE; FOOD RETAILER TO SELL STORES | False | By Alan Cowell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/style/IHT-the-car-column-omegathe-other-bigger-opel.html | THE CAR COLUMN : Omega:The Other, Bigger Opel | False | By John Simister, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/new-video-releases-394050.html | New Video Releases | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/art-in-review-jitish-kallat-private-limited-i.html | ART IN REVIEW; Jitish Kallat - - 'Private Limited-I' | False | By Holland Cotter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/us/election-panel-clears-a-use-of-web-sites-by-campaigns.html | Election Panel Clears a Use Of Web Sites By Campaigns | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/design-for-memorial-to-flight-800-is-unveiled-on-long-island.html | Design for Memorial to Flight 800 Is Unveiled on Long Island | False | By Juan Forero | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Jayson Blair | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/IHT-trade-opening-to-israel-vexes-indonesians.html | Trade Opening to Israel Vexes Indonesians | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/us/clinton-salutes-the-last-world-war-ii-veteran-on-active-duty.html | Clinton Salutes the Last World War II Veteran on Active Duty | False | By Marc Lacey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/l-encourage-tipping-398810.html | Encourage Tipping | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/art-in-review-edgar-degas.html | ART IN REVIEW; Edgar Degas | False | By Ken Johnson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/l-mexico-s-fair-elections-398780.html | Mexico's Fair Elections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/world/world-briefings.html | WORLD BRIEFINGS | False | Compiled By Terence Neilan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-perry-prince-arlene.html | Paid Notice: Deaths PERRY, PRINCE, ARLENE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/film-review-way-too-trusting-of-kindly-strangers.html | FILM REVIEW; Way Too Trusting Of Kindly Strangers | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/IHT-azharuddin-indias-rejected-star-awaits-a-recall.html | Azharuddin, India's Rejected Star, Awaits a Recall | False | By Huw Richards, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-lynch-russell-vincent.html | Paid Notice: Deaths LYNCH, RUSSELL VINCENT | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/us/albright-offering-to-take-criticism-for-a-deal-on-un.html | ALBRIGHT OFFERING TO TAKE CRITICISM FOR A DEAL ON U.N. | False | By Eric Schmitt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/family-saw-youth-change-before-attack-on-subway.html | Family Saw Youth Change Before Attack On Subway | False | By Kit R. Roane | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/l-us-troops-in-haiti-398403.html | U.S. Troops in Haiti | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/film-review-houdini-turns-kidnapper-and-the-battle-of-wits-begins.html | FILM REVIEW; Houdini Turns Kidnapper, and the Battle of Wits Begins | False | By Lawrence Van Gelder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/quotation-of-the-day-405701.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/international-business-mexican-airline-accused-of-lapses-in-upkeep.html | INTERNATIONAL BUSINESS; Mexican Airline Accused of Lapses in Upkeep | False | By Sam Dillon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/world/judean-foothills-journal-stealing-millennial-loot-from-2-millenniums-ago.html | Judean Foothills Journal; Stealing Millennial Loot, From 2 Millenniums Ago | False | By Deborah Sontag | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-zipkin-frances.html | Paid Notice: Deaths ZIPKIN, FRANCES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-pacifico-richard-glenn.html | Paid Notice: Deaths PACIFICO, RICHARD GLENN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/berlin-s-art-since-the-wall.html | Berlin's Art Since the Wall | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/world/shaky-congo-peace-pact-grows-more-so.html | Shaky Congo Peace Pact Grows More So | False | By Ian Fisher | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/l-paid-parental-leave-who-gains-407178.html | Paid Parental Leave: Who Gains? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/worldbusiness/IHT-seoul-jails-embattled-chairman-of-korean-air.html | Seoul Jails Embattled Chairman of Korean Air | False | By Don Kirk, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-pinchas-marcia-cooper.html | Paid Notice: Deaths PINCHAS, MARCIA COOPER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/international-business-mannesmann-arms-itself-against-any-offer-by-vodafone.html | INTERNATIONAL BUSINESS; Mannesmann Arms Itself Against Any Offer by Vodafone | False | By Edmund L. Andrews | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/us/the-ad-campaign-gore-commercial-on-his-health-care-plans-for-children.html | THE AD CAMPAIGN; Gore Commercial on His Health Care Plans for Children | False | By Katharine Q. Seelye | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/news/wahids-move-on-trade-stirs-up-nationalism-among-muslims-opening-to.html | Wahid's Move on Trade Stirs Up Nationalism Among Muslims : Opening to Israel Vexes Indonesians | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/at-the-movies.html | AT THE MOVIES | False | By Rick Lyman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/style/IHT-savoring-the-season-at-two-old-haunts-dining-autumn-delights.html | Savoring the Season At Two Old Haunts / DINING : Autumn Delights | False | By Patricia Wells, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-memorials-schneid-howard.html | Paid Notice: Memorials SCHNEID, HOWARD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-sperling-david-e.html | Paid Notice: Deaths SPERLING, DAVID E. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/city-unions-shift-strategy-on-bargaining.html | City Unions Shift Strategy On Bargaining | False | By Steven Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-blitz-sidney.html | Paid Notice: Deaths BLITZ, SIDNEY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/tv-sports-nascar-switches-drivers-and-rakes-in-a-fortune.html | TV SPORTS; Nascar Switches Drivers And Rakes In a Fortune | False | By Richard Sandomir | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/world-business-briefing-europe-british-telecom-shares-soar.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH TELECOM SHARES SOAR | False | By Alan Cowell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/for-microsoft-the-time-may-have-come-to-cut-a-deal.html | For Microsoft, the Time May Have Come to Cut a Deal | False | By Floyd Norris | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/days/day-in-the-life-of-a-dad.html | Day in the Life of a Dad | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/world/in-courtroom-kosovo-doctor-denies-charge-of-terrorism.html | In Courtroom, Kosovo Doctor Denies Charge Of Terrorism | False | By Carlotta Gall | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/americorps-lives.html | Americorps Lives | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/music-review-east-meets-west-where-music-meets-poetry.html | MUSIC REVIEW; East Meets West Where Music Meets Poetry | False | By Paul Griffiths | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/pakistan-on-trial.html | Pakistan on Trial | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/many-riders-see-nuances-in-bias-by-cabbies.html | Many Riders See Nuances in Bias by Cabbies | False | By David W. Chen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/critic-s-notebook-berlin-s-brief-dawn-before-the-darkness.html | CRITICS NOTEBOOK; Berlin's Brief Dawn, Before the Darkness | False | By Herbert Muschamp | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/film-review-and-mom-another-thing-when-will-you-grow-up.html | FILM REVIEW; And Mom, Another Thing: When Will You Grow Up? | False | By Janet Maslin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/a-budget-too-flush-to-fight-about.html | A Budget Too Flush To Fight About | False | By Alice M. Rivlin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/IHT-the-witchhunt-in-kosovo-must-clearly-be-called-to-a-halt.html | The Witch-Hunt in Kosovo Must Clearly Be Called to a Halt | False | By Anna Husarska, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/felix-galimir-89-a-violinist-who-taught-generations-dies.html | Felix Galimir, 89, a Violinist Who Taught Generations, Dies | False | By Allan Kozinn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/world-business-briefing-europe-natwest-issues-defense.html | WORLD BUSINESS BRIEFING: EUROPE; NATWEST ISSUES DEFENSE | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/automobiles/autos-on-friday-collecting-the-real-chitty-it-does-bang-bang.html | AUTOS ON FRIDAY/Collecting; The Real Chitty: It Does Bang Bang | False | By Jim Motavalli | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/critic-s-choice-film-a-woman-s-struggle-for-dignity.html | CRITICS CHOICE/FILM; A Woman's Struggle For Dignity | False | By Janet Maslin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/the-media-business-advertising-addenda-accounts-407666.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Robyn Meredith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/IHT-maritime-indonesia-is-girding-up-to-oversee-precious-straits.html | Maritime Indonesia Is Girding Up to Oversee Precious Straits | False | By Philip Bowring, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/life-returns-to-a-fouled-creek-newtown-less-classy-than-the-gowanus-has-allies.html | Life Returns to a Fouled Creek; Newtown, Less Classy Than the Gowanus, Has Allies | False | By Andy Newman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/japan-moves-to-stimulate-its-economy.html | Japan Moves To Stimulate Its Economy | False | By Stephanie Strom | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-memorials-garson-eugene.html | Paid Notice: Memorials GARSON, EUGENE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-schnitzer-jeshaia.html | Paid Notice: Deaths SCHNITZER, JESHAIA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/television-review-for-a-city-driven-by-a-dream.html | TELEVISION REVIEW; For a City Driven By a Dream | False | By Caryn James | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/port-authority-chairman-will-skip-senate-race.html | Port Authority Chairman Will Skip Senate Race | False | By David Kocieniewski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/automobiles/posters-too-nice-for-the-dorm-room.html | Posters Too Nice for the Dorm Room | False | By Joseph Siano | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/modigliani-sells-high-but-auction-falls-short.html | Modigliani Sells High, But Auction Falls Short | False | By Carol Vogel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/foodborne-illness-sickens-eight.html | Foodborne Illness Sickens Eight | False | By Andy Newman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/l-apologize-to-israel-398241.html | Apologize to Israel | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-schwimmer-mollie-nee-appelstein.html | Paid Notice: Deaths SCHWIMMER, MOLLIE (NEE APPELSTEIN) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/pro-football-knockouts-helping-the-colts-flourish.html | PRO FOOTBALL; Knockouts Helping The Colts Flourish | False | By Frank Litsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/IHT-nuclear-proliferation-letters-to-the-editor.html | Nuclear Proliferation : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/art-in-review-modernism.html | ART IN REVIEW; 'Modernism' | False | By Ken Johnson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/us/why-there-s-no-place-like-home.html | Why There's No Place Like Home | False | By Francis X. Clines | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/boxing-holyfield-is-older-and-wiser-but-don-t-dare-to-mutter-aging.html | BOXING; Holyfield Is Older and Wiser, but Don't Dare to Mutter 'Aging' | False | By Timothy W. Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/biagio-dilieto-76-mayor-of-new-haven-for-a-decade.html | Biagio DiLieto, 76, Mayor Of New Haven for a Decade | False | By Tina Kelley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/residential-real-estate-from-a-nut-factory-to-luxury-rentals.html | Residential Real Estate; From a Nut Factory to Luxury Rentals | False | By Rachelle Garbarine | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-memorials-haas-rhoda-willner.html | Paid Notice: Memorials HAAS, RHODA WILLNER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/IHT-about-un-arrears-letters-to-the-editor.html | About UN Arrears : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-shtob-abraham.html | Paid Notice: Deaths SHTOB, ABRAHAM | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/world-business-briefing-asia-korean-rating-is-upgraded.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN RATING IS UPGRADED | False | By Samuel Len | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/pop-and-jazz-guide-395633.html | POP AND JAZZ GUIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/soccer-us-will-play-iran-in-world-cup-rematch.html | SOCCER; U.S. Will Play Iran in World Cup Rematch | False | By Alex Yannis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/dell-has-quarterly-earnings-that-meet-revised-estimates.html | Dell Has Quarterly Earnings That Meet Revised Estimates | False | By Lawrence M. Fisher | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/art-in-review-john-wonnacott.html | ART IN REVIEW; John Wonnacott | False | By Ken Johnson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/world/an-unlikely-home-for-economic-boom.html | An Unlikely Home For Economic Boom | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/business-digest-403970.html | BUSINESS DIGEST | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/with-ingenuity-officers-rescue-2-from-river.html | With Ingenuity, Officers Rescue 2 From River | False | By Jayson Blair | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-sattinger-ethel.html | Paid Notice: Deaths SATTINGER, ETHEL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/sports-of-the-times-krzyzewski-s-logic-runs-into-realities.html | Sports of The Times; Krzyzewski's Logic Runs Into Realities | False | By Harvey Araton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/art-review-update-on-berlin-since-the-wall.html | ART REVIEW; Update on Berlin Since the Wall | False | By Holland Cotter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/company-briefs-406627.html | COMPANY BRIEFS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/company-news-shares-of-international-multifoods-drop-nearly-19.html | COMPANY NEWS; SHARES OF INTERNATIONAL MULTIFOODS DROP NEARLY 19% | False | By Bridge News | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/world/talks-on-china-trade-deal-in-peril-the-us-side-says.html | Talks on China Trade Deal In Peril, the U.S. Side Says | False | By Erik Eckholm | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/taxi-discrimination.html | Taxi Discrimination | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/IHT-1899prudent-entente-in-our-pages100-75-and-50-years-ago.html | 1899:Prudent Entente : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/metro-news-briefs-new-york-baby-s-body-is-found-in-bag-at-recycling-plant.html | METRO NEWS BRIEFS; NEW YORK; Baby's Body Is Found In Bag at Recycling Plant | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/eating-out-an-advancing-cuisine.html | EATING OUT; An Advancing Cuisine | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-weinsier-joan-nee-tuby.html | Paid Notice: Deaths WEINSIER, JOAN (NEE TUBY) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/world-business-briefing-americas-brazilian-inflationary-pressure.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZILIAN INFLATIONARY PRESSURE | False | By Simon Romero | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/film-review-joan-medieval-warrior-princess.html | FILM REVIEW; Joan, Medieval Warrior Princess | False | By Janet Maslin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/pro-football-nfl-matchups-week-10.html | PRO FOOTBALL; N.F.L. Matchups -- Week 10 | False | By Thomas George | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/a-slightly-kinder-and-gentler-era-for-hostile-takeovers.html | A Slightly Kinder and Gentler Era for Hostile Takeovers | False | By Laura M. Holson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/IHT-1924fascist-split-in-our-pages100-75-and-50-years-ago.html | 1924/Fascist Split : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/antiques-french-pieces-with-bronze-accents.html | ANTIQUES; French Pieces With Bronze Accents | False | By Wendy Moonan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-wolke-dorothy-c.html | Paid Notice: Deaths WOLKE, DOROTHY C. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-wittenstein-robert.html | Paid Notice: Deaths WITTENSTEIN, ROBERT | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/l-ban-tipping-399221.html | Ban Tipping | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/IHT-allies-emphasize-need-to-prepare-for-kosovostyle-air-wars.html | Allies Emphasize Need to Prepare for Kosovo-Style Air Wars | False | By Joseph Fitchett, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/transactions-408409.html | TRANSACTIONS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-raden-renee-f-halifax.html | Paid Notice: Deaths RADEN, RENEE F. HALIFAX | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/classified/paid-notice-deaths-ripps-samuel-aka-seymour-m.html | Paid Notice: Deaths RIPPS, SAMUEL (AKA SEYMOUR M.) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/art-guide.html | ART GUIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/tv-weekend-little-stories-in-a-new-york-earthquake.html | TV WEEKEND; Little Stories in a New York Earthquake | False | By Ron Wertheimer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/sports/baseball-notebook-as-braves-learn-price-for-griffey-is-steep.html | BASEBALL: NOTEBOOK; As Braves Learn, Price for Griffey Is Steep | False | By Murray Chass | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/opinion/l-end-talk-of-conversion-398829.html | End Talk of Conversion | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/movies/next-wave-festival-review-terror-hovers-above-a-circle-that-binds-life-to-death.html | NEXT WAVE FESTIVAL REVIEW; Terror Hovers Above a Circle That Binds Life to Death | False | By Anna Kisselgoff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/arts/art-review-just-enough-color-in-a-world-of-white.html | ART REVIEW; Just Enough Color in a World of White | False | By John Russell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/business/media-business-advertising-cadillac-redesigning-its-image-before-its-retooled.html | THE MEDIA BUSINESS: ADVERTISING; Cadillac is redesigning its image before its retooled cars appear. | False | By Robyn Meredith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/12/nyregion/news-summary-406643.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-12 | 1999-11-12 | https://www.nytimes.com/1999/11/13/sports/IHT-england-and-scotland-clash-6-other-nations-also-seek-to-qualify.html | England and Scotland Clash; 6 Other Nations Also Seek to Qualify : Battle for Berths in Euro 2000 | False | By Peter Berlin, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/basketball-another-loss-but-nets-see-a-ray-of-hope.html | BASKETBALL; Another Loss, But Nets See a Ray of Hope | False | By Chris Broussard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/business/world-business-briefing-americas-brazil-eurobond-sale.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL EUROBOND SALE | False | By Simon Romero | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/business/international-business-vodafone-said-to-draft-a-giant-bid-for-mannesmann-orange.html | INTERNATIONAL BUSINESS; Vodafone Said to Draft a Giant Bid for Mannesmann-Orange | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/shared-experience-offer-comfort-support-group-helps-repair-lives-shattered-plane.html | From Shared Experience, An Offer of Comfort; A Support Group Helps to Repair Lives Shattered by Plane Crashes | False | By Juan Forero | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/classified/paid-notice-deaths-gee-timothy-md.html | Paid Notice: Deaths GEE, TIMOTHY, M.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/classified/paid-notice-deaths-kraft-eve-f.html | Paid Notice: Deaths KRAFT, EVE F. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/classified/paid-notice-deaths-friedman-phyllis.html | Paid Notice: Deaths FRIEDMAN, PHYLLIS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/delicate-bargaining-on-un-dues.html | Delicate Bargaining on U.N. Dues | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/your-money/IHT-part-1-of-3-for-roundtables-stock-pickers-internet-is.html | (Part 1 of 3 : For Roundtable's Stock Pickers, Internet Is Investing's Wild Card | False | By Aline Sullivan, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/state-decides-to-start-over-in-disputed-li-land-sale.html | State Decides To Start Over In Disputed L.I. Land Sale | False | By Charles V Bagli | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/world/death-toll-rises-in-italy.html | Death Toll Rises in Italy | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/us/fda-calls-for-listing-stealth-fat-on-labels.html | F.D.A. Calls For Listing 'Stealth Fat' On Labels | False | By Sheryl Gay Stolberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/classified/paid-notice-deaths-mansell-edmona-lyman.html | Paid Notice: Deaths MANSELL, EDMONA LYMAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/teenager-who-killed-boy-defends-molester-as-good-role-model.html | Teenager Who Killed Boy Defends Molester as Good 'Role Model' | False | By Laura Mansnerus | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/inside-425680.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/hockey-rangers-lose-free-agent-wing-to-bruins-and-feel-jilted.html | HOCKEY; Rangers Lose Free-Agent Wing to Bruins and Feel Jilted | False | By Jason Diamos | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/us/beliefs-three-men-with-three-styles-three-venues-deliver-three-messages-just.html | BELIEFS; Three men, with three styles, in three venues, deliver three messages. Just perhaps, there is one very important common thread. | False | By Peter Steinfels | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/IHT-islamic-jury-bars-khatami-backer-from-running-for-parliament-court-in.html | Islamic Jury Bars Khatami Backer From Running for Parliament : Court in Iran Finds Reformer Guilty | False | By Geneive Abdo, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/business/big-increases-in-productivity-by-workers.html | Big Increases In Productivity By Workers | False | By Louis Uchitelle | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/us/church-council-meets-amid-financial-crisis.html | Church Council Meets Amid Financial Crisis | False | By Gustav Niebuhr | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/l-justice-in-pakistan-413020.html | Justice in Pakistan | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/news-summary-425575.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/c-corrections-427390.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/your-money/IHT-briefcase-analysts-upgrade-russian-telecoms.html | Briefcase : Analysts Upgrade Russian Telecoms | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/college-football-report-today-s-key-games.html | COLLEGE FOOTBALL REPORT; TODAY'S KEY GAMES | False | By Frank Litsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/classified/paid-notice-deaths-riondato-devino-mr-nino.html | Paid Notice: Deaths RIONDATO, DEVINO (MR. NINO) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/in-new-york-a-record-fine-over-lobbying.html | In New York, A Record Fine Over Lobbying | False | By Raymond Hernandez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/c-corrections-427403.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/world/both-sides-reminded-of-stakes-in-11th-hour-effort-in-ulster.html | Both Sides Reminded of Stakes In 11th-Hour Effort in Ulster | False | By Warren Hoge | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/no-new-cases-of-listeriosis-in-westchester.html | No New Cases of Listeriosis In Westchester | False | By Alan Feuer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/hockey-the-devils-give-a-rookie-goalie-a-rude-welcome.html | HOCKEY; The Devils Give A Rookie Goalie A Rude Welcome | False | By Alex Yannis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/world/clinton-sees-indonesian-leader-and-offers-talks-on-military-ties.html | Clinton Sees Indonesian Leader and Offers Talks on Military Ties | False | By Philip Shenon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/arts/pop-review-a-farewell-to-irony-grief-gets-a-chance.html | POP REVIEW; A Farewell To Irony : Grief Gets A Chance | False | By Jon Pareles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/your-money/IHT-part-3-of-3-for-roundtables-stock-pickers-internet-is.html | (Part 3 of 3) : For Roundtable's Stock Pickers, Internet Is Investing's Wild Card | False | By Aline Sullivan, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/us/gore-goes-from-supporting-clinton-to-staking-own-claim-on-presidency.html | Gore Goes From Supporting Clinton to Staking Own Claim on Presidency | False | By Katharine Q. Seelye | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/business/company-news-cordant-technologies-seeks-the-rest-of-howmet.html | COMPANY NEWS; CORDANT TECHNOLOGIES SEEKS THE REST OF HOWMET | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/kingpins-and-the-constitution.html | Kingpins and the Constitution | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/golf-pak-displays-top-form-leaving-competition-to-play-a-weekend-of-catch-up.html | GOLF; Pak Displays Top Form, Leaving Competition to Play a Weekend of Catch-Up | False | By Clifton Brown | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/l-african-deliverymen-417912.html | African Deliverymen | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/l-will-a-new-cab-policy-end-bias-425273.html | Will a New Cab Policy End Bias? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/arts/connections-off-the-page-and-onto-the-screen-an-encyclopedic-mirror-of-what.html | CONNECTIONS; Off the Page and Onto the Screen: An Encyclopedic Mirror of What? | False | By Edward Rothstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/arts/jazz-review-concisely-with-swoops.html | JAZZ REVIEW; Concisely, With Swoops | False | By Ben Ratliff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/l-mentally-ill-need-permanent-housing-413070.html | Mentally Ill Need Permanent Housing | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/l-cost-effective-farming-418471.html | Cost-Effective Farming | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/classified/paid-notice-deaths-pasmowitz-dorothy-nee-baer.html | Paid Notice: Deaths PASMOWITZ, DOROTHY (NEE BAER) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/style/IHT-the-master-of-attitude-daumier-immortal.html | The Master of Attitude : Daumier, Immortal | False | By Michael Gibson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/more-immigrants-are-deported-as-officials-power-increases.html | More Immigrants Are Deported As Officials' Power Increases | False | By Susan Sachs | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/business/company-briefs-426075.html | COMPANY BRIEFS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/world/un-plane-with-24-aboard-crashes-in-kosovo.html | U.N. Plane With 24 Aboard Crashes in Kosovo | False | By Steven Erlanger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/sports-of-the-times-checkmate-in-a-squared-circle.html | Sports of The Times; Checkmate In a Squared Circle | False | By William C. Rhoden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/your-money/IHT-part-2-of-3-for-roundtables-stock-pickers-internet-is.html | (Part 2 of 3) : For Roundtable's Stock Pickers, Internet Is Investing's Wild Card | False | By Aline Sullivan, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/books/be-both-outsider-insider-czar-latino-literature-culture-finds-himself-under.html | How to Be Both an Outsider and an Insider; The Czar of Latino Literature and Culture' Finds Himself Under Attack | False | By Lynda Richardson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/business/international-business-global-trade-harmony-yeah-right.html | INTERNATIONAL BUSINESS; Global Trade Harmony? Yeah, Right | False | By Elizabeth Olson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/world/charges-fly-in-race-at-un-hunger-agency.html | Charges Fly in Race at U.N. Hunger Agency | False | By Alessandra Stanley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/l-bradley-and-medicaid-412996.html | Bradley and Medicaid | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/classified/paid-notice-deaths-daniels-irwin-h.html | Paid Notice: Deaths DANIELS, IRWIN H. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/classified/paid-notice-deaths-harder-lewis-b.html | Paid Notice: Deaths HARDER, LEWIS B. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/us/labels-must-display-data-on-type-of-fat.html | Labels Must Display Data on Type of Fat | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/business/company-news-neff-agrees-to-sell-machinery-division-to-nortrax.html | COMPANY NEWS; NEFF AGREES TO SELL MACHINERY DIVISION TO NORTRAX | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/l-will-a-new-cab-policy-end-bias-425257.html | Will a New Cab Policy End Bias? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/world/gros-morne-journal-town-struggles-to-keep-from-being-washed-away.html | Gros Morne Journal; Town Struggles to Keep From Being Washed Away | False | By David Gonzalez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/arts/a-cold-war-turning-point-on-tape.html | A Cold War Turning Point on Tape | False | By Lynda Richardson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/classified/paid-notice-deaths-fried-ruth.html | Paid Notice: Deaths FRIED, RUTH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/business/world-business-briefing-europe-acquisition-faces-inquiry.html | WORLD BUSINESS BRIEFING: EUROPE; ACQUISITION FACES INQUIRY | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/in-search-of-the-revered-truffle.html | In Search of the Revered Truffle | False | By James Barron | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/business/christie-s-rules-out-joining-mass-market-web-ventures.html | Christie's Rules Out Joining Mass-Market Web Ventures | False | By Carol Vogel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/us/excerpts-from-speech-on-security-concerns-in-asia.html | Excerpts From Speech on Security Concerns in Asia | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/arts/television-review-a-portrait-of-jesus-as-a-handsome-revolutionary.html | TELEVISION REVIEW; A Portrait of Jesus as a Handsome Revolutionary | False | By Anita Gates | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/metro-news-briefs-new-jersey-web-site-gives-up-njtransit-domain-name.html | METRO NEWS BRIEFS: NEW JERSEY; Web Site Gives Up NJTransit Domain Name | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/c-corrections-427420.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/first-lady-is-assailed-by-giuliani-on-mideast.html | First Lady Is Assailed By Giuliani on Mideast | False | By Elisabeth Bumiller | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/baseball-mets-are-preparing-their-best-pitch-for-griffey.html | BASEBALL; Mets Are Preparing Their Best Pitch for Griffey | False | By Buster Olney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/eight-arrested-at-rally-file-suit-saying-city-violated-their-rights.html | Eight Arrested at Rally File Suit, Saying City Violated Their Rights | False | By Juan Forero | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/IHT-indias-hinduchristian-tension-has-political-overtones.html | India's Hindu-Christian Tension Has Political Overtones | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/classified/paid-notice-deaths-lynch-r-vincent.html | Paid Notice: Deaths LYNCH, R. VINCENT | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/growing-up-with-no-margin-for-error.html | Growing Up With No Margin for Error | False | By Alex Kotlowitz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/classified/paid-notice-memorials-nardelli-camillo.html | Paid Notice: Memorials NARDELLI, CAMILLO | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/arts/music-review-on-rudeness-in-the-abstract-and-in-the-audience.html | MUSIC REVIEW; On Rudeness, in the Abstract and in the Audience | False | By James R. Oestreich | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/IHT-harsh-report-blames-military-leadership-for-economic-malaise-no-reforms.html | Harsh Report Blames Military Leadership For Economic Malaise : No Reforms, No Progress, World Bank Tells Burma | False | By Thomas Crampton, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/wanted-24-hour-care-for-the-mentally-ill.html | Wanted: 24-Hour Care for the Mentally Ill | False | By Jay Neugeboren | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/despite-warning-some-cabdrivers-are-snared.html | Despite Warning, Some Cabdrivers Are Snared | False | By Somini Sengupta | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/business/world-business-briefing-asia-anti-british-protest-at-bank-bali.html | WORLD BUSINESS BRIEFING: ASIA; ANTI-BRITISH PROTEST AT BANK BALI | False | By Wayne Arnold | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/l-when-schoolchildren-take-to-the-road-418692.html | When Schoolchildren Take to the Road | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/c-corrections-427373.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/basketball-stanford-wins-and-a-rematch-is-just-a-yawner.html | BASKETBALL; Stanford Wins, And a Rematch Is Just a Yawner | False | By Judy Battista | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/police-officer-is-shot-in-the-leg-in-queens.html | Police Officer Is Shot In the Leg in Queens | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/business/year-2000-insurance-is-hot-on-wall-st-but-not-as-a-sign-of-fear.html | Year 2000 Insurance Is Hot on Wall St., but Not as a Sign of Fear | False | By Jonathan Fuerbringer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/a-sand-county-almanac-at-50.html | 'A Sand County Almanac' at 50 | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/IHT/all-groups-in-indonesian-province-see-referendum-as-secession-in-aceh.html | All Groups in Indonesian Province See Referendum as Secession : In Aceh, It's Independence or Nothing | False | By Thomas Fuller, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/classified/paid-notice-deaths-blish-sylvester.html | Paid Notice: Deaths BLISH, SYLVESTER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/business/world-business-briefing-europe-british-inquiry-on-pub-drinks.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH INQUIRY ON PUB DRINKS | False | By Alan Cowell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/arts/vernon-de-tar-memorial.html | Vernon de Tar Memorial | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/world/russia-says-its-forces-have-seized-chechen-city.html | Russia Says Its Forces Have Seized Chechen City | False | By Michael Wines | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/first-lady-s-new-campaign-worries.html | First Lady's New Campaign Worries | False | By Adam Nagourney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/classified/paid-notice-deaths-raden-renee-f.html | Paid Notice: Deaths RADEN, RENEE F. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/arts/dance-review-tapping-out-a-code-for-warmly-witty.html | DANCE REVIEW; Tapping Out a Code for Warmly Witty | False | By Jennifer Dunning | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/business/executive-changes-418196.html | EXECUTIVE CHANGES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/style/IHT-ang-lee-in-chinaseeking-the-hidden-dragon.html | Ang Lee in China;Seeking the Hidden Dragon | False | By Joan Dupont, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/basketball-camby-is-hurt-as-knicks-succumb-to-exhaustion.html | BASKETBALL; Camby Is Hurt as Knicks Succumb to Exhaustion | False | By Selena Roberts | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/IHT-1949a-spanking-affair-in-our-pages100-75-and-50-years-ago.html | 1949:A Spanking Affair : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/us/in-expanding-platform-forbes-attacks-china.html | In Expanding Platform, Forbes Attacks China | False | By James Sterngold | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/classified/paid-notice-deaths-iselin-betty-bing.html | Paid Notice: Deaths ISELIN, BETTY BING | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/arts/robert-kramer-60-a-director-of-films-with-a-political-edge.html | Robert Kramer, 60, a Director Of Films With a Political Edge | False | By Alan Riding | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/mississippi-memories.html | Mississippi Memories | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/l-bush-grasps-the-issues-413046.html | Bush Grasps the Issues | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/IHT-1924unusual-surgery-in-our-pages100-75-and-50-years-ago.html | 1924:Unusual Surgery : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/soccer-death-of-coach-motivates-c-w-post.html | SOCCER; Death of Coach Motivates C.W. Post | False | By Ron Dicker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/IHT-1899journal-jaundice-in-our-pages100-75-and-50-years-ago.html | 1899:Journal Jaundice : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/us/budget-fight-pits-business-against-environmentalists.html | Budget Fight Pits Business Against Environmentalists | False | By Tim Weiner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/us/judge-denies-custody-to-mother-of-switched-baby.html | Judge Denies Custody to Mother of Switched Baby | False | By David Stout | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/football-giants-notebook-run-defense-might-suffer-if-widmer-cannot-extend-his.html | FOOTBALL: GIANTS NOTEBOOK; Run Defense Might Suffer if Widmer Cannot Extend His Streak | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/world/new-quake-hits-turkey-leaving-more-than-100-dead.html | New Quake Hits Turkey, Leaving More Than 100 Dead | False | By Stephen Kinzer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/l-single-use-devices-413364.html | 'Single Use' Devices | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/news/all-groups-in-indonesian-province-see-referendum-as-secession-in-aceh.html | All Groups in Indonesian Province See Referendum as Secession : In Aceh, It's Independence or Nothing | False | By Thomas Fuller, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/l-preserving-area-codes-413062.html | Preserving Area Codes | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/basketball-amid-the-controversy-uconn-s-el-amin-continues-to-play.html | BASKETBALL; Amid the Controversy, UConn's El-Amin Continues to Play | False | By Judy Battista | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/l-will-a-new-cab-policy-end-bias-425290.html | Will a New Cab Policy End Bias? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/metro-news-briefs-new-york-naacp-expands-war-on-gun-industry.html | METRO NEWS BRIEFS; NEW YORK; N.A.A.C.P. Expands War on Gun Industry | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/us/columbine-killers-on-tape-thanked-2-for-gun.html | Columbine Killers, on Tape, Thanked 2 for Gun | False | By Michael Janofsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/business/business-digest-421880.html | BUSINESS DIGEST | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/arts/music-review-a-soft-start-that-ends-in-a-howl.html | MUSIC REVIEW; A Soft Start That Ends In a Howl | False | By Anthony Tommasini | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/style/IHT-a-bizarre-week-for-impressionism.html | A Bizarre Week for Impressionism | False | By Souren Melikian, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/business/dollar-leaving-canada-feeling-drained-capital-fleeing-south-us-companies-look.html | Is the Dollar Leaving Canada Feeling Drained?; Capital Is Fleeing to the South As U.S. Companies Look North | False | By James Brooke | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/business/company-news-tripoint-global-to-acquire-vertex-communications.html | COMPANY NEWS; TRIPOINT GLOBAL TO ACQUIRE VERTEX COMMUNICATIONS | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/world/rocket-attack-on-us-and-un-offices-in-pakistan-fails.html | Rocket Attack on U.S. and U.N. Offices in Pakistan Fails | False | By Steve Levine | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/classified/paid-notice-deaths-hack-paula.html | Paid Notice: Deaths HACK, PAULA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/classified/paid-notice-deaths-newman-ellen-c.html | Paid Notice: Deaths NEWMAN, ELLEN C. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/football-jets-notebook-guards-learn-from-a-wily-veteran.html | FOOTBALL: JETS NOTEBOOK; Guards Learn From a Wily Veteran | False | By Gerald Eskenazi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/harlem-s-pathmark-anchors-a-commercial-revival-on-125th-street.html | Harlem's Pathmark Anchors a Commercial Revival on 125th Street | False | By Terry Pristin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/transactions-427560.html | TRANSACTIONS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/world/world-briefing.html | WORLD BRIEFING | False | Compiled By Terence Neilan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/the-nothing-that-time-forgot.html | The Nothing That Time Forgot | False | By Robert Kaplan and Dick Teresi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/classified/paid-notice-deaths-bouchard-albert-j.html | Paid Notice: Deaths BOUCHARD, ALBERT J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/world/korean-atrocity-survivors-at-pentagon.html | Korean Atrocity Survivors at Pentagon | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/l-mental-health-bias-412988.html | Mental-Health Bias | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/classified/paid-notice-deaths-whittemore-richard-d.html | Paid Notice: Deaths WHITTEMORE, RICHARD D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/us/south-carolina-argues-future-of-a-rebel-flag.html | South Carolina Argues Future of a Rebel Flag | False | By David Firestone | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/your-money/IHT-briefcase-paris-bourse-tries-to-lure-investors.html | Briefcase : Paris Bourse Tries To Lure Investors | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/us/president-getting-better-of-battle-over-the-budget.html | PRESIDENT GETTING BETTER OF BATTLE OVER THE BUDGET | False | By Alison Mitchell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/classified/paid-notice-deaths-sattinger-ethel.html | Paid Notice: Deaths SATTINGER, ETHEL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/a-day-later-mrs-clinton-rebukes-arafat-s-wife-and-explains-herself.html | A Day Later, Mrs. Clinton Rebukes Arafat's Wife and Explains Herself | False | By Joel Greenberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/coming-on-sunday-signposts-of-identity.html | COMING ON SUNDAY; SIGNPOSTS OF IDENTITY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/world/suddenly-after-800-years-lords-depart-with-dignity.html | Suddenly, After 800 Years, Lords Depart With Dignity | False | By Sarah Lyall | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/classified/paid-notice-deaths-sammul-oscar-roger.html | Paid Notice: Deaths SAMMUL, OSCAR ROGER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/us/at-first-nixon-spurned-idea-of-a-pardon-lawyer-says.html | At First, Nixon Spurned Idea Of a Pardon, Lawyer Says | False | By Adam Clymer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/l-will-a-new-cab-policy-end-bias-425265.html | Will A New Cab Policy End Bias? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/world/us-negotiators-extend-trade-talks-in-beijing-for-4th-day.html | U.S. Negotiators Extend Trade Talks in Beijing for 4th Day | False | By Erik Eckholm | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/boxing-fight-fans-are-split-between-sentiment-and-sense.html | BOXING; Fight Fans Are Split Between Sentiment and Sense | False | By Timothy W. Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/arts/what-s-the-opposite-of-a-tree-ask-mensa-s-testers.html | What's the Opposite of a Tree? Ask Mensa's Testers | False | By Sarah Boxer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/c-corrections-427381.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/c-corrections-427411.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/movies/pokemon-is-catching-and-keeping-them.html | Pokemon Is Catching, and Keeping, Them | False | By Rick Lyman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/l-governor-executioner-425621.html | Governor, Executioner | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/classified/paid-notice-deaths-cosgrove-henry-j-msgr.html | Paid Notice: Deaths COSGROVE, HENRY J., MSGR. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/sports/alfred-gwynne-vanderbilt-87-is-dead-horseman-from-an-aristocratic-family.html | Alfred Gwynne Vanderbilt, 87, Is Dead; Horseman From an Aristocratic Family | False | By Joseph Durso | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/movies/film-review-discovering-that-sleuths-can-have-fun.html | FILM REVIEW; Discovering That Sleuths Can Have Fun | False | By Anita Gates | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/arts/music-review-in-celebration-of-viking-ancestors.html | MUSIC REVIEW; In Celebration of Viking Ancestors | False | By Allan Kozinn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/manager-jailed-after-robbery-at-movie-house.html | Manager Jailed After Robbery At Movie House | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/the-mayor-loses-free-speech-case.html | THE MAYOR LOSES FREE SPEECH CASE | False | By Benjamin Weiser | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/business/world-business-briefing-asia-a-joint-bid-for-nippon-credit.html | WORLD BUSINESS BRIEFING: ASIA; A JOINT BID FOR NIPPON CREDIT | False | By Afx News | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/us/egyptair-data-shows-engine-shutdown.html | EgyptAir Data Shows Engine Shutdown | False | By C. J. Chivers With Matthew L. Wald | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/quotation-of-the-day-418544.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/classified/paid-notice-deaths-arenwald-walter-phillips.html | Paid Notice: Deaths ARENWALD, WALTER PHILLIPS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/keep-cabbies-safe-and-passengers-rights-will-follow.html | Keep Cabbies Safe, and Passengers' Rights Will Follow | False | By Gorman Gilbert | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/arts/bridge-don-t-shoot-that-declarer-he-s-doing-the-best-he-can.html | BRIDGE; Don't Shoot That Declarer, He's Doing the Best He Can | False | By Alan Truscott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/parents-of-boy-who-choked-to-death-on-pokemon-ball-file-suit.html | Parents of Boy Who Choked to Death on Pokemon Ball File Suit | False | By Katherine E. Finkelstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/us/engines-switched-off-on-egyptair-flight.html | Engines Switched Off On EgyptAir Flight | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/classified/paid-notice-deaths-galimir-felix.html | Paid Notice: Deaths GALIMIR, FELIX | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/opinion/l-governor-executioner-425613.html | Governor, Executioner | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/six-students-end-hunger-strike-after-fairfield-drops-contractor.html | Six Students End Hunger Strike After Fairfield Drops Contractor | False | By Steven Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-13 | 1999-11-13 | https://www.nytimes.com/1999/11/13/nyregion/mayan-carving-in-brooklyn-thought-to-be-stolen-ruin.html | Mayan Carving in Brooklyn Thought to Be Stolen Ruin | False | By Andrew Jacobs | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/cuttings-summer-s-drought-may-outlast-autumn-s-rains.html | CUTTINGS; Summer's Drought May Outlast Autumn's Rains | False | By Anne Raver | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/neighborhood-report-new-york-cycling-new-extreme-sport-bike-travel-manhattan.html | NEIGHBORHOOD REPORT: NEW YORK CYCLING; The New Extreme Sport: Bike Travel in Manhattan | False | By Denny Lee | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/automobiles/behind-the-wheel-2000-honda-s2000-the-little-engine-that-could.html | BEHIND THE WHEEL/2000 Honda S2000; The Little Engine That Could | False | By James G. Cobb | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/books-in-brief-fiction-scary-on-the-outside.html | Books in Brief: Fiction; Scary on the Outside | False | By Mark Athitakis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/weddings-jay-berland-and-doris-garcia.html | WEDDINGS; Jay Berland and Doris Garcia | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/t-the-battle-of-the-binge-352519.html | The Battle Of the Binge | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/private-sector-top-hat-for-a-bad-boy.html | PRIVATE SECTOR; 'Top Hat' for a 'Bad Boy'? | False | By David Cay Johnston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/israel-the-revised-edition.html | Israel: The Revised Edition | False | By Ethan Bronner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-axis-of-austerity.html | The Axis Of Austerity | False | By Ginia Bellafante | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/in-the-garden-appreciating-qualities-of-winter-squash.html | IN THE GARDEN; Appreciating Qualities Of Winter Squash | False | By Joan Lee Faust | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/sports-of-the-times-lewis-wasn-t-the-only-winner.html | Sports of The Times; Lewis Wasn't the Only Winner | False | By William C. Rhoden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/music-baritone-in-a-recital-at-concordia.html | MUSIC; Baritone in a Recital at Concordia | False | By Robert Sherman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/opinion/l-naomi-wolf-s-ideas-425036.html | Naomi Wolf's Ideas | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/us/political-briefing-some-big-glitches-in-e-campaigning.html | POLITICAL BRIEFING; Some Big Glitches In E-Campaigning | False | By B. Drummond Ayres Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/a-small-town-museum-orders-a-couple-of-very-old-eggs.html | A Small-Town Museum Orders a Couple of (Very Old) Eggs | False | By Barbara Delatiner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/c-corrections-357553.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/off-the-shelf-hefty-history-at-reasonable-prices.html | OFF THE SHELF; Hefty History at Reasonable Prices | False | By Diana B. Henriques | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-way-we-live-now-11-14-99-tastes-secrets-and-ties.html | The Way We Live Now: 11-14-99: Tastes; Secrets and Ties | False | By Abbott Combes | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/travel-advisory-in-the-alps-precautions-against-avalanches.html | TRAVEL ADVISORY; In the Alps, Precautions Against Avalanches | False | By Elisabetta Povoledo | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/l-friends-indeed-stories-heart-united-age-3-reunited-40-validating-past-looking-378690.html | Friends, Indeed: Stories From the Heart; United at Age 3 and Reunited at 40, Validating the Past and Looking Ahead | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/personal-business-windfall-at-ups-not-for-all.html | PERSONAL BUSINESS; Windfall At U.P.S.? Not for All | False | By Michael E. Kanell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/sanctuary.html | Sanctuary | False | By Henry Louis Gates Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/wine-under-20-america-style-for-thanksgiving.html | WINE UNDER $20; America Style for Thanksgiving | False | By Howard G. Goldberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/c-corrections-438146.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/weddings-sarina-green-gordon-ogden.html | WEDDINGS; Sarina Green, Gordon Ogden | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/pick-me-ups-pick-you-ups-sweet-fix.html | Pick-Me-Ups, Pick-You-Ups; SWEET FIX | False | Compiled by Marcelle S. Fischler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/pick-me-ups-pick-you-ups-swirl-the-stress-away.html | Pick-Me-Ups, Pick-You-Ups; SWIRL THE STRESS AWAY | False | Compiled by Marcelle S. Fischler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-kraft-eve-f.html | Paid Notice: Deaths KRAFT, EVE F. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/neighborhood-report-new-york-online-if-12-hours-aren-t-enough.html | NEIGHBORHOOD REPORT: NEW YORK ONLINE; If 12 Hours Aren't Enough | False | By Eric V Copage | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-haunted-wardrobe.html | The Haunted Wardrobe | False | By Lynn Hirschberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/opinion/foreign-affairs-the-way-we-are.html | Foreign Affairs; The Way We Are | False | By Thomas L. Friedman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/getting-personal-for-books-ridgewood-place-meet-author-make-friend.html | Getting Personal, for the Books; In Ridgewood, a Place to Meet an Author and Make a Friend | False | By Charles Strum | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-goldin-abe-r.html | Paid Notice: Deaths GOLDIN, ABE R. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/november-7-13-financing-parental-leave.html | NOVEMBER 7-13; Financing Parental Leave | False | By Robert Pear | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/world/south-korea-seen-trying-to-extend-range-of-missiles.html | SOUTH KOREA SEEN TRYING TO EXTEND RANGE OF MISSILES | False | By James Risen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/neighborhood-report-canarsie-buzz-taps-play-legion-hall-for-veterans-days-old.html | NEIGHBORHOOD REPORT: CANARSIE -- BUZZ; Taps Play at a Legion Hall For the Veterans Days of Old | False | By Richard Weir | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/pick-me-ups-pick-you-ups-southern-comfort.html | Pick-Me-Ups Pick-You-Ups; Southern Comfort | False | Compiled by Lisa Suhay | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/world/fears-grow-over-the-de-facto-partition-of-kosovo.html | Fears Grow Over the De Facto Partition of Kosovo | False | By Steven Erlanger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/good-eating-small-is-beautiful-in-brooklyn.html | GOOD EATING; Small Is Beautiful In Brooklyn | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/realestate/your-home-the-rights-of-renters-in-a-co-op.html | YOUR HOME; The Rights Of Renters In a Co-op | False | By Jay Romano | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/benefits-411116.html | BENEFITS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/l-morning-becomes-bryant-gumbel-352560.html | Morning Becomes Bryant Gumbel | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/better-perks-resonate-in-boom-times.html | Better Perks Resonate in Boom Times | False | By Michelle Leder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-saltz-samuel.html | Paid Notice: Deaths SALTZ, SAMUEL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-way-we-live-now-11-14-99-pipeline-the-hot-phone.html | The Way We Live Now: 11-14-99; Pipeline; The Hot Phone | False | By Ted Oehmke | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/personal-business-backslash-at-heaven-s-gate-in-silicon-valley.html | PERSONAL BUSINESS /BACKSLASH/; At Heaven's Gate, In Silicon Valley | False | By Matt Richtel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/the-nation-playing-catch-up-with-monopolies.html | THE NATION; Playing Catch-Up With Monopolies | False | By Richard W. Stevenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/cross-country-at-lake-tahoe.html | Cross-Country at Lake Tahoe | False | By Christopher Hall | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/l-acrostics-352624.html | Acrostics | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/family-ties.html | Family Ties | False | By Ken Tucker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/l-mondays-with-morris-352586.html | Mondays With Morris | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/q-a-dr-christopher-m-bellitto-taking-church-history-beyond-the-pews.html | Q&A/Dr. Christopher M. Bellitto; Taking Church History Beyond the Pews | False | By Donna Greene | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/hillary-clinton-strikes-back-at-giuliani-on-mideast-trip.html | Hillary Clinton Strikes Back At Giuliani on Mideast Trip | False | By Joel Greenberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/business-best-sellers.html | BUSINESS BEST SELLERS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/neighborhood-report-sunset-park-the-opera-isn-t-over-until-the-kid-draws.html | NEIGHBORHOOD REPORT: SUNSET PARK; The Opera Isn't Over Until the Kid Draws | False | By Nina Siegal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/for-these-fishermen-surf-and-enthusiasm-roar.html | For These Fishermen, Surf and Enthusiasm Roar | False | By James Kindall | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/theater/l-ailing-theater-male-domination-408166.html | AILING THEATER; Male Domination | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/theater/l-ailing-theater-best-of-three-worlds-408158.html | AILING THEATER; Best of Three Worlds? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/correspondence-sino-sayings-not-so-ancient-chinese-proverb-glib-truisms-gloss.html | Correspondence/Sino-Sayings; Not-so-Ancient Chinese Proverb: Glib Truisms Gloss Over Reality | False | By Seth Faison | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/they-bad.html | They Bad | False | By Larry Platt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/the-nation-pill-box-the-gathering-storm-over-prescription-drugs.html | THE NATION: PILL BOX; The Gathering Storm Over Prescription Drugs | False | By David E. Rosenbaum | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/l-the-battle-of-the-binge-352489.html | The Battle Of the Binge | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/market-insight-predicting-sunny-days-for-latin-stocks.html | MARKET INSIGHT; Predicting Sunny Days For Latin Stocks | False | By Kenneth N. Gilpin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-riondato-devino-mr-nino.html | Paid Notice: Deaths RIONDATO, DEVINO (MR. NINO) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/business-sometimes-an-outside-director-is-comfortable-in-the-chief-s-chair.html | BUSINESS; Sometimes, an Outside Director is Comfortable in the Chief's Chair | False | By Verne G. Kopytoff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/books-in-brief-fiction-298492.html | Books in Brief: Fiction | False | By Lori Leibovich | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/weddings-caroline-moody-nicolas-de-lancie.html | WEDDINGS; Caroline Moody, Nicolas De Lancie | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/the-flying-pope.html | The Flying Pope | False | By Jon Meacham | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/l-fdr-memorial-368326.html | F.D.R. Memorial | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/us/gore-dueling-with-bradley-on-health-care.html | Gore Dueling With Bradley On Health Care | False | By John M. Broder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/us/talk-of-collaboration-on-decoding-of-the-genome.html | Talk of Collaboration on Decoding of the Genome | False | By Nicholas Wade | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/weddings-amy-newmark-william-rouhana-jr.html | WEDDINGS; Amy Newmark, William Rouhana Jr. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/realestate/streetscapes-39-east-79th-street-op-built-for-social-register-crowd.html | Streetscapes/39 East 79th Street; A Co-op Built by and for the Social Register Crowd | False | By Christopher Gray | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/at-museums-admit-one-and-a-shopping-list-an-ocean-of-options-for-gifts.html | At Museums, Admit One and a Shopping List; An Ocean Of Options For Gifts | False | Compiled by Debra Nussbaum | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/college-football-rutgers-shocks-syracuse-and-breaks-losing-streak.html | COLLEGE FOOTBALL; Rutgers Shocks Syracuse, And Breaks Losing Streak | False | By Jack Cavanaugh | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/beefcake-for-the-masses.html | Beefcake for the Masses | False | By Herbert Muschamp | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/home-clinic-caution-with-dryer-s-exhaust-vent.html | HOME CLINIC; Caution With Dryer's Exhaust Vent | False | By Edward R. Lipinski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-way-we-live-now-11-14-99-the-evolution-of-embellished-denim-jeanealogy.html | The Way We Live Now: 11-14-99: The Evolution of Embellished Denim; Jeanealogy | False | By Amy Finnerty | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/especially-for-young-readers.html | Especially for Young Readers | False | By Catherine Creedon-Sindell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/november-7-13-an-organ-sharing-system.html | NOVEMBER 7-13; An Organ-Sharing System | False | By Sheryl Gay Stolberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/the-view-from-harrison-a-teenage-spin-on-the-news.html | The View From Harrison; A Teenage Spin on the News | False | By Lynne Ames | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/realestate/l-corrections-427578.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/l-herschel-grynszpan-be-assured-he-s-dead-408220.html | HERSCHEL GRYNSZPAN; Be Assured: He's Dead | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-stagecraft-capturing-a-world-of-pettiness-and-perfection.html | HOLIDAY FILMS: STAGECRAFT; Capturing a World of Pettiness and Perfection | False | By Wendy Wasserstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/neighborhood-report-flatiron-cheetah-club-draws-big-crowds-often-siren-s-song.html | NEIGHBORHOOD REPORT: FLATIRON; Cheetah Club Draws Big Crowds, and Often a Siren's Song | False | By Edward Wong | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/november-7-13-israeli-sale-raises-fears.html | NOVEMBER 7-13; Israeli Sale Raises Fears | False | By Steven Lee Myers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/world/china-frees-australian.html | China Frees Australian | False | By Agence France-Presse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-shadow-designer.html | The Shadow Designer | False | By Arthur Lubow | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/on-the-harsh-steppes-hospitable-people.html | ON THE HARSH STEPPES, HOSPITABLE PEOPLE | False | By Ellen Warner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/beauty-in-the-eye-of-the-beholder-sacred-heart-cathedral.html | Beauty, In the Eye Of the Beholder; Sacred Heart Cathedral | False | By Jennifer Marks | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/weddings-elizabeth-wydler-james-golden.html | WEDDINGS; Elizabeth Wydler, James Golden | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/weddings-joseph-colaprico-katia-latsinik.html | WEDDINGS; Joseph Colaprico, Katia Latsinik | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/books-in-brief-fiction-298522.html | Books in Brief: Fiction | False | By Erica Sanders | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/weddings-abbey-gardner-and-patrick-dolan.html | WEDDINGS; Abbey Gardner and Patrick Dolan | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/world/finds-in-egypt-date-alphabet-in-earlier-era.html | Finds in Egypt Date Alphabet In Earlier Era | False | By John Noble Wilford | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/in-pay-dispute-at-radio-city-orchestra-authorizes-a-strike.html | In Pay Dispute at Radio City, Orchestra Authorizes a Strike | False | By Andrew Jacobs | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/namesakes-for-better-or-worse.html | Namesakes, for Better or Worse | False | By Neil Genzlinger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-tyranny-of-cool.html | The Tyranny Of Cool | False | By Adrian Nicole Leblanc | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/opinion/affirmative-action-in-florida.html | Affirmative Action in Florida | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/opinion/the-supreme-court-on-privacy.html | The Supreme Court on Privacy | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/opinion/l-corruption-in-pakistan-424234.html | Corruption in Pakistan | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-wineburgh-joel-t.html | Paid Notice: Deaths WINEBURGH, JOEL T. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/opinion/l-why-the-berlin-wall-came-down-438715.html | Why the Berlin Wall Came Down | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/l-friends-indeed-stories-heart-gestalt-group-godfather-friend-379948.html | Friends, Indeed: Stories From the Heart; From a Gestalt Group, a Godfather and Friend | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/new-yorkers-co-goodbye-broadway-hello-42nd-street.html | NEW YORKERS & CO.; Goodbye Broadway, Hello 42nd Street | False | By Allison Fass | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/pick-me-ups-pick-you-ups-exert-and-conquer.html | Pick-Me-Ups, Pick-You-Ups; EXERT AND CONQUER | False | Compiled by Marcelle S. Fischler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-personal-vision-there-s-writing-and-there-s-screenwriting.html | HOLIDAY FILMS: PERSONAL VISION; There's Writing and There's Screenwriting | False | By John Irving | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/coming-home.html | Coming Home | False | By Philip Zaleski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/the-world-sudan-s-slaves-and-war-get-a-second-look.html | THE WORLD; Sudan's Slaves and War Get a Second Look | False | By Ian Fisher | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/college-football-yale-nips-princeton-as-missed-extra-points-decide.html | COLLEGE FOOTBALL; Yale Nips Princeton as Missed Extra Points Decide | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/l-morning-becomes-bryant-gumbel-352578.html | Morning Becomes Bryant Gumbel | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-pace-harry-r-md.html | Paid Notice: Deaths PACE, HARRY R., M.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-mansell-edmona-lyman.html | Paid Notice: Deaths MANSELL, EDMONA LYMAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/weddings-jill-kreuter-and-lewis-krata.html | WEDDINGS; Jill Kreuter and Lewis Krata | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-the-lineup-heading-into-the-new-gazing-back-at-the-past.html | HOLIDAY FILMS: THE LINEUP; Heading Into the New, Gazing Back at the Past | False | By Anita Gates | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/lower-east-side-tv-crew-used-good-neighbor-policy-426628.html | Lower East Side TV Crew Used Good-Neighbor Policy | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/if-your-mom-were-a-restaurant-chef.html | If Your Mom Were a Restaurant Chef . . . | False | By Catherine Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-cable-guys-352462.html | The Cable Guys | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-cable-guys-352470.html | The Cable Guys | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/jacob-glick-73-violist-coach-and-champion-of-new-music.html | Jacob Glick, 73, Violist, Coach And Champion of New Music | False | By Allan Kozinn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/getting-away-with-murder-and-more.html | Getting Away With Murder and More | False | By Neil Genzlinger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/weddings-rebecca-silloway-philip-svahn.html | WEDDINGS; Rebecca Silloway, Philip Svahn | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/in-brief-young-entrepreneurs.html | IN BRIEF; Young Entrepreneurs | False | By Elsa Brenner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/at-museums-admit-one-and-a-shopping-list-a-zeolite-to-call-your-own.html | At Museums, Admit One and a Shopping List; A Zeolite to Call Your Own | False | Compiled by Debra Nussbaum | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/world/death-toll-nearing-400-in-friday-s-quake-in-turkey.html | Death Toll Nearing 400 in Friday's Quake in Turkey | False | By Stephen Kinzer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/a-million-reasons-the-tv-quiz-show-has-struck-it-rich.html | A Million Reasons The TV Quiz Show Has Struck It Rich | False | By Bill Carter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/november-7-13-help-wanted-at-imf.html | NOVEMBER 7-13; Help Wanted at I.M.F. | False | By David E. Sanger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/pick-me-ups-pick-you-ups-a-pause-that-civilizes.html | Pick-Me-Ups Pick-You-Ups; A Pause That Civilizes | False | Compiled by Lisa Suhay | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/running-time-17356680-minutes.html | Running Time: 17,356,680 Minutes | False | By Diane Jacobs | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/l-52-composers-neglected-of-course-408182.html | 52 COMPOSERS; Neglected, of Course | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/bridging-the-gap-between-monomania-and-museum.html | Bridging the Gap Between Monomania and Museum | False | By Barbara Delatiner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-sporting-life-the-spotlight-shifts-to-the-ring.html | HOLIDAY FILMS; SPORTING LIFE; The Spotlight Shifts to the Ring | False | By Rick Lyman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/20-20-hindsight.html | 20/20 Hindsight | False | By Michael Lind | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/neighborhood-report-new-york-up-close-foes-object-to-seagoing-flagpoles-landlocked.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Foes Object to Seagoing Flagpoles at Landlocked Parks | False | By Edward Wong | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/who-am-i.html | Who Am I? | False | By Abby Ellin and Degen Pener | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-dachs-sidney.html | Paid Notice: Deaths DACHS, SIDNEY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/world/furor-rises-in-canada-over-hunt-for-grizzly.html | Furor Rises In Canada Over Hunt For Grizzly | False | By James Brooke | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/widower-69-is-arrested-after-robbery.html | Widower, 69, Is Arrested After Robbery | False | By Kit R. Roane | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/donny-and-marie-go-wild.html | Donny and Marie Go Wild | False | By Nell Scovell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/pataki-orders-pcb-cleanup-near-hudson.html | Pataki Orders PCB Cleanup Near Hudson | False | By Richard Perez-Pena | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-brummer-ella-bache.html | Paid Notice: Deaths BRUMMER, ELLA BACHE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/colleges-make-reputation-in-polls-but-the-game-is-politics.html | Colleges Make Reputation in Polls, but the Game Is Politics | False | By Tina Kelley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/us/annual-spending-on-medicare-dips-for-the-first-time.html | ANNUAL SPENDING ON MEDICARE DIPS FOR THE FIRST TIME | False | By Robert Pear | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/market-watch-the-chip-stampede-may-be-hitting-a-wall.html | MARKET WATCH; The Chip Stampede May Be Hitting a Wall | False | By Gretchen Morgenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-baltimore-my-baltimore.html | HOLIDAY FILMS; Baltimore, My Baltimore | False | By Barry Levinson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/television-radio-er-is-back-on-its-feet-after-major-surgery.html | TELEVISION / RADIO; 'E.R.' Is Back on Its Feet After Major Surgery | False | By Bernard Weinraub | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/on-the-run-26-2-miles-of-smiles.html | ON THE RUN; 26.2 Miles Of Smiles | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/weddings-heather-simpson-david-wilson.html | WEDDINGS; Heather Simpson, David Wilson | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/c-corrections-438162.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/a-highway-to-music-heaven.html | A Highway to Music Heaven | False | By Leslie Kandell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/l-friends-indeed-stories-heart-if-it-s-tuesday-it-must-be-gathering-lunch-bunch-379336.html | Friends, Indeed: Stories From the Heart; If It's Tuesday, It Must Be The Gathering of the Lunch Bunch | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-way-we-live-now-11-14-99-questions-for-emily-woods-crew-control.html | The Way We Live Now: 11-14-99: Questions for Emily Woods; Crew Control | False | By David Rakoff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/baseball-notebook-20-years-after-the-fact-job-change-aids-la.html | BASEBALL; NOTEBOOK; 20 Years After the Fact, Job Change Aids L.A. | False | By Murray Chass | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/returns-to-senders-snail-mail-it-s-alive-and-it-s-mutating.html | Returns to Senders; Snail Mail: It's Alive! And It's Mutating! | False | By David Leonhardt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/the-other-stuff.html | The Other Stuff | False | By Tom Ferrell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/pro-football-simply-put-coleman-will-be-the-starter.html | PRO FOOTBALL; Simply Put, Coleman Will Be The Starter | False | By Gerald Eskenazi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-gee-timothy-md.html | Paid Notice: Deaths GEE, TIMOTHY, M.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/l-the-cable-guys-352446.html | The Cable Guys | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/opening-doors-with-the-point-of-a-sword.html | Opening Doors With the Point of a Sword | False | By Carolyn Battista | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/investing-construction-stocks-poised-for-resurgence.html | INVESTING; Construction Stocks Poised for Resurgence | False | By Michelle Leder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-grady-shirley-j.html | Paid Notice: Deaths GRADY, SHIRLEY J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/food-thanksgiving-cobblers-that-are-as-easy-as-pie-but-lighter.html | FOOD; Thanksgiving Cobblers That Are as Easy as Pie but Lighter | False | By Florence Fabricant | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-richards-carmela.html | Paid Notice: Deaths RICHARDS, CARMELA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/l-friends-indeed-stories-from-the-heart-man-s-best-friend-or-in-this-case-woman-s-378585.html | Friends, Indeed: Stories From the Heart; Man's Best Friend, or in This Case, Woman's | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/dance-a-stage-where-works-in-progress-can-progress.html | DANCE; A Stage Where Works in Progress Can Progress | False | By William Harris | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-harder-lewis-b.html | Paid Notice: Deaths HARDER, LEWIS B. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/my-body.html | My Body | False | By Vanessa Beecroft | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/neighborhood-report-harlem-minton-s-cradle-of-be-bop-draws-closer-to-rebirth.html | NEIGHBORHOOD REPORT: HARLEM; Minton's, Cradle of Be-Bop, Draws Closer to Rebirth | False | By Nina Siegal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/beauty-in-the-eye-of-the-beholder-a-barn-near-lambertville.html | Beauty, In the Eye Of the Beholder; A Barn Near Lambertville | False | By Carl Muehleisen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/weddings-vows-susan-elia-and-noel-macneal.html | WEDDINGS; VOWS; Susan Elia and Noel MacNeal | False | By Lois Smith Brady | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/riding-telluride-s-new-age-spirit.html | Riding Telluride's New Age Spirit | False | By Deborah Weisgall | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/music-a-confirmed-iconoclast-still-looking-for-targets.html | MUSIC; A Confirmed Iconoclast, Still Looking for Targets | False | By Todd S. Purdum | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/c-corrections-438170.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/opinion/liberties-yoyovangoghhello.html | Liberties; Yoyovangoghhello! | False | By Maureen Dowd | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-thaler-nathan.html | Paid Notice: Deaths THALER, NATHAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/paperback-best-sellers-november-14-1999.html | PAPERBACK BEST SELLERS: November 14, 1999 | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-way-we-live-now-11-14-99-anatomy-of-a-man-s-suit-threads-bared.html | The Way We Live Now: 11-14-99: Anatomy Of A Man's Suit; Threads Bared | False | By Amy Finnerty | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-schuchman-sam.html | Paid Notice: Deaths SCHUCHMAN, SAM | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/pro-basketball-camby-is-questionable.html | PRO BASKETBALL; Camby Is Questionable | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/guns-in-hand-targets-in-jeopardy.html | Guns in Hand, Targets in Jeopardy | False | By Andrea Kannapell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/boxing-lewis-unifies-title-by-seizing-holyfield-s-two-crowns.html | BOXING; Lewis Unifies Title by Seizing Holyfield's Two Crowns | False | By Timothy W. Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/l-soldier-presidents-298000.html | Soldier Presidents | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/books-in-brief-nonfiction-298409.html | Books in Brief: Nonfiction | False | By Judith Newman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/c-correction-370274.html | Correction | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/college-football-hokies-seize-their-opening-to-secure-a-title-game-bid.html | COLLEGE FOOTBALL; Hokies Seize Their Opening To Secure a Title Game Bid | False | By Joe Drape | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/pick-me-ups-pick-you-ups-by-land-by-sea-and-by-river.html | Pick-Me-Ups Pick-You-Ups; By Land, by Sea And By River | False | Compiled by Lisa Suhay | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/in-the-kitchen-in-your-own-kitchen-comforting-yourself-and-your-guests.html | IN THE KITCHEN; In Your Own Kitchen, Comforting Yourself and Your Guests | False | By Florence Fabricant | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/opinion/l-student-fees-unfair-415774.html | Student Fees Unfair | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/food-sage-advice.html | Food; Sage Advice | False | By Molly O'Neill | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/tenants-protest-ymca-sale-and-loss-of-a-chelsea-home.html | Tenants Protest Y.M.C.A. Sale and Loss of a Chelsea Home | False | By Winnie Hu | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/the-small-but-sure-steps-taken-to-turn-their-lives-around.html | The Small but Sure Steps Taken To Turn Their Lives Around | False | By Marcelle S. Fischler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/l-52-composers-that-s-his-opinion-408174.html | 52 COMPOSERS; That's His Opinion | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/l-the-me-millennium-352616.html | The Me Millennium | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/hockey-islanders-make-effort-but-blues-demitra-makes-difference.html | HOCKEY; Islanders Make Effort, but Blues' Demitra Makes Difference | False | By Jenny Kellner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/world/vivian-fuchs-polar-explorer-of-the-old-school-dies-at-91.html | Vivian Fuchs, Polar Explorer Of the Old School, Dies at 91 | False | By Alan Cowell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/dining-out-taking-a-holiday-from-the-traditional-fare.html | DINING OUT; Taking a Holiday From the Traditional Fare | False | By Patricia Brooks | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/for-collectors-the-joy-is-in-the-details.html | For Collectors, the Joy Is in the Details | False | By Linda Tagliaferro | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/finding-black-boxes-retrieving-the-dead-lost-at-sea-isn-t-what-it-used-to-be.html | Finding Black Boxes, Retrieving the Dead; Lost at Sea Isn't What It Used to Be | False | By C. J. Chivers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/playing-in-the-neighborhood-museum-mile-century-in-eloquent-objects.html | PLAYING IN THE NEIGHBORHOOD: MUSEUM MILE; Century in Eloquent Objects | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/hockey-devils-and-brodeur-stumble-against-the-capitals-kolzig.html | HOCKEY; Devils and Brodeur Stumble Against the Capitals' Kolzig | False | By Alex Yannis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/opinion/l-who-pays-for-ads-424277.html | Who Pays for Ads | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/art-when-the-subject-is-the-face.html | ART; When the Subject Is the Face | False | By William Zimmer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/college-football-michigan-s-rally-lowers-penn-state-s-sights-even-more.html | COLLEGE FOOTBALL; Michigan's Rally Lowers Penn State's Sights Even More | False | By Joe Lapointe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/rise-in-claims-of-wife-abuse-against-police.html | Rise in Claims Of Wife Abuse Against Police | False | By Kevin Flynn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/realestate/q-a-apartment-for-use-by-landlord.html | Q. & A.; Apartment For Use by Landlord | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/theater/theater-the-past-and-its-power-why-i-wrote-the-price.html | THEATER; The Past and Its Power: Why I Wrote 'The Price' | False | By Arthur Miller | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/at-museums-admit-one-and-a-shopping-list-toy-from-a-simpler-time.html | At Museums, Admit One and a Shopping List; Toy From a Simpler Time | False | Compiled by Debra Nussbaum | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/invisible-population-gays-next-door-work-home-school-minority-often-under-attack.html | The Invisible Population, The Gays Next Door; At Work, Home and School, a Minority Often Under Attack | False | By Elsa Brenner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/remnants-of-a-war-hidden-in-the-soil.html | Remnants of a War Hidden in the Soil | False | By Darice Bailer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/just-imagine.html | Just Imagine ... | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-ghosts-hollywood-past-continue-cast-their-spell-remember-life-not.html | HOLIDAY FILMS: The Ghosts of Hollywood Past Continue to Cast Their Spell; Remember: Life Is Not Always So Wonderful | False | By Jamie Malanowski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-sykes-dorothy-millang.html | Paid Notice: Deaths SYKES, DOROTHY MILLANG | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/realestate/in-the-region-westchester-sales-picking-up-the-pace-in-the-co-op-market.html | In the Region/Westchester; Sales Picking Up the Pace in the Co-op Market | False | By Mary McAleer Vizard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/pick-me-ups-pick-you-ups-uplifting-lighting.html | Pick-Me-Ups Pick-You-Ups; Uplifting Lighting | False | Compiled by Lisa Suhay | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/perspective-making-heads-or-tails-of-it-under-ungodly-scrutiny.html | PERSPECTIVE; Making Heads or Tails of It Under Ungodly Scrutiny | False | By Tracy L. Ziemer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/struggle-stay-trail-kicked-off-land-new-owners-hiking-routes-are-redrawn.html | The Struggle to Stay on the Trail; Kicked Off Land by New Owners, Hiking Routes Are Redrawn, Sometimes Onto Roads | False | By Nancy Doniger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-iselin-betty-bing.html | Paid Notice: Deaths ISELIN, BETTY BING | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/music-still-tough-still-authentic-still-relevant.html | MUSIC; Still Tough, Still Authentic. Still Relevant? | False | By Jon Pareles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/practical-traveler-high-tech-helps-disabled-skiers.html | PRACTICAL TRAVELER; High Tech Helps Disabled Skiers | False | By Steven A. Holmes | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/weddings-lee-braem-and-alison-brotman.html | WEDDINGS; Lee Braem and Alison Brotman | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-daniels-irwin-h.html | Paid Notice: Deaths DANIELS, IRWIN H. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/recording-of-24-minutes-as-monument-of-history.html | Recording of 24 Minutes As Monument of History | False | By Roberta Hershenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/us/2nd-black-box-found.html | 2nd 'Black Box' Found | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/vicarious-consumption-a-growing-market-for-mansions-of-the-sea.html | VICARIOUS CONSUMPTION; A Growing Market for Mansions of the Sea | False | By Julie Flaherty | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/pulse-friendly-feathers.html | PULSE; Friendly Feathers | False | By Elizabeth Hayt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/best-sellers-november-14-1999.html | BEST SELLERS: November 14, 1999 | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/my-high-school-muse.html | My High-School Muse | False | By Bob Morris | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/neighborhood-report-coney-island-backers-amateur-arena-see-ballpark-plan-lever.html | NEIGHBORHOOD REPORT: CONEY ISLAND; Backers of Amateur Arena See Ballpark Plan as Lever | False | By Julian E. Barnes | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/in-brief-character-101.html | IN BRIEF; Character 101 | False | By Elsa Brenner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/november-7-13-touched-by-a-doctor.html | NOVEMBER 7-13; Touched By a Doctor | False | By Denise Grady | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/at-the-mall-order-in-the-food-court.html | At the Mall, Order in the Food Court | False | By Joseph D'Agnese | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/l-the-battle-of-the-binge-352497.html | The Battle Of the Binge | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/budget-plan-shows-cut-in-tax-levy.html | Budget Plan Shows Cut in Tax Levy | False | By Donna Greene | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/package-tourists.html | Package Tourists | False | By John Sutherland | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/weddings-deborah-lewis-russell-kern.html | WEDDINGS; Deborah Lewis, Russell Kern | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/good-question.html | Good Question | False | By Tom Goldstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/us/study-discerns-disadvantage-for-blacks-in-home-mortgages.html | Study Discerns Disadvantage for Blacks in Home Mortgages | False | By Bill Dedman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/perspective-from-tragedy-to-triumph-ohara-event-is-a-beacon.html | PERSPECTIVE; From Tragedy To Triumph: O'Hara Event Is a Beacon | False | By Kate Buford | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/li-s-biggest-export-try-standup-comedy.html | L.I.'s Biggest Export? Try Standup Comedy | False | By Susan Konig | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/q-a-353337.html | Q & A | False | By Ray Cormier | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/l-a-life-goes-on-352594.html | A Life Goes On | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/pulse-fashionistas-have-fun-too.html | PULSE; Fashionistas Have Fun, Too | False | By Bill Powers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/traits-that-link-children-s-book-writers.html | Traits That Link Children's Book Writers | False | By Barbara Hall | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/big-plans-for-powder.html | Big Plans for Powder | False | By David Hochman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-unger-oscar.html | Paid Notice: Deaths UNGER, OSCAR | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/pro-football-giants-plan-to-bend-but-not-break.html | PRO FOOTBALL; Giants Plan to Bend, but Not Break | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/investing-latest-lure-on-the-web-free-trades.html | INVESTING; Latest Lure On the Web: Free Trades | False | By Patrick McGeehan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/november-7-13-primary-surprise.html | NOVEMBER 7-13; Primary Surprise | False | By Julia Preston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/pick-me-ups-pick-you-ups-suited-to-a-tee.html | Pick-Me-Ups, Pick-You-Ups; SUITED TO A TEE | False | Compiled by Marcelle S. Fischler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/realestate/a-disappearing-act-with-wires.html | A Disappearing Act With Wires | False | By Margot Slade | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/scorched-earth.html | Scorched Earth | False | By Bernard Knox | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/tv/cover-story-a-city-shaped-by-upheaval-and-chutzpah.html | COVER STORY; A City Shaped by Upheaval and Chutzpah | False | By Charles Strum | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/is-the-party-over.html | Is the Party Over? | False | By Robert J. Samuelson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/c-corrections-438200.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-hurney-rose.html | Paid Notice: Deaths HURNEY, ROSE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/books-in-brief-fiction-298506.html | Books in Brief: Fiction | False | By Emily Barton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/new-yorkers-co-the-store-s-the-thing-shakespeare-co-in-brooklyn.html | NEW YORKERS & CO.; The Store's the Thing: Shakespeare & Co. in Brooklyn | False | By Allison Fass | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/view-stony-creek-library-exhibit-shows-tale-quarries-that-dominated-town.html | The View From/Stony Creek; Library Exhibit Shows the Tale of Quarries That Dominated a Town | False | By Alberta Eiseman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/concerns-over-new-station-in-westport.html | Concerns Over New Station in Westport | False | By James Lomuscio | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/opinion/l-hmo-mystery-cont-438804.html | H.M.O. Mystery, Cont. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/beauty-in-the-eye-of-the-beholder-a-old-factory.html | Beauty, In the Eye Of the Beholder; A Old Factory | False | By Dan Kopec | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/arts-ideas-primal-scream-teaching-tykes-to-get-a-grip.html | ARTS & IDEAS; Primal Scream: Teaching Tykes to Get a Grip | False | By Doreen Carvajal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-goldstein-shirley-blum.html | Paid Notice: Deaths GOLDSTEIN, SHIRLEY BLUM. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/best-buys-1-and-elbow-grease-give-old-buildings-new-lives.html | Best Buys: $1 and Elbow Grease Give Old Buildings New Lives | False | BY Linda Saslow | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/counterintelligence-with-a-huff-and-a-puff.html | COUNTERINTELLIGENCE; With a Huff And a Puff | False | By Alex Witchel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/november-7-13-masterpieces-returned.html | NOVEMBER 7-13; Masterpieces Returned | False | By John Kifner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/weddings-leigh-fisher-and-avi-savar.html | WEDDINGS; Leigh Fisher and Avi Savar | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/soapbox-getting-mr-scaffold-on-the-line.html | SOAPBOX; Getting Mr. Scaffold on the Line | False | By Ann Banks | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/surfing-the-island-on-the-web.html | Surfing the Island, on the Web | False | By Marcelle S. Fischler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-hidary-mary.html | Paid Notice: Deaths HIDARY, MARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/l-friends-indeed-stories-from-the-heart-close-closer-closest-twinned-together-378569.html | Friends, Indeed: Stories From the Heart; Close, Closer, Closest: Twinned Together | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/spotlight-portraying-the-passion-of-jesus-marys-son.html | SPOTLIGHT; Portraying the Passion of Jesus, Mary's Son | False | By Moira McCormick | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/the-mensa-test-as-confidence-builder.html | The Mensa Test as Confidence-Builder | False | By By Katherine E. Finkelstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/college-football-dayne-over-top-in-his-last-shot-at-rushing-mark.html | COLLEGE FOOTBALL; Dayne Over Top In His Last Shot At Rushing Mark | False | By Bill Dedman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/new-noteworthy-paperbacks-298840.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/november-7-13-a-benchmark-for-generation-x-golf.html | NOVEMBER 7-13; A Benchmark for Generation X Golf | False | By Hubert B. Herring | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/golf-pak-slips-to-share-first-place-with-kane.html | GOLF; Pak Slips To Share First Place With Kane | False | By Clifton Brown | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-sporting-life-oliver-stone-goes-to-war-again-with-cleats-on.html | HOLIDAY FILMS: SPORTING LIFE; Oliver Stone Goes to War Again, With Cleats On | False | By Bruce Newman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/opinion/l-why-the-berlin-wall-came-down-438723.html | Why the Berlin Wall Came Down | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/weddings-debora-cappucci-bryan-buljat.html | WEDDINGS; Debora Cappucci, Bryan Buljat | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/opinion/giving-swordfish-a-breather.html | Giving Swordfish a Breather | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/art-precision-marks-show-of-mostly-black-and-white-drawings.html | ART; Precision Marks Show of Mostly Black and White Drawings | False | By William Zimmer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/hockey-home-ice-still-a-disadvantage-for-the-rangers.html | HOCKEY; Home Ice Still a Disadvantage for the Rangers | False | By Jason Diamos | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/pick-me-ups-pick-you-ups-bubble-therapy.html | Pick-Me-Ups, Pick-You-Ups; BUBBLE THERAPY | False | Compiled by Marcelle S. Fischler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/memories-make-for-his-many-ideas.html | Memories Make for His Many Ideas | False | By Nancy Polk | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/they-take-their-best-shots-and-come-home-champions.html | They Take Their Best Shots And Come Home Champions | False | By David Winzelberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/pulse-clean-plates-clean-ties.html | PULSE; Clean Plates, Clean Ties | False | By Karen Robinovitz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/new-yorkers-co-up-from-flea-markets-with-vintage-rags-for-sale.html | NEW YORKERS & CO.; Up From Flea Markets, With Vintage Rags for Sale | False | By Allison Fass | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/l-comparisons-368369.html | Comparisons | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/realestate/postings-175-million-gift-100-million-upgrading-2-new-buildings-for-polytechnic.html | POSTINGS: A $175 Million Gift, a $100 Million Upgrading; 2 New Buildings for Polytechnic U. in Brooklyn | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-raden-renee-f.html | Paid Notice: Deaths RADEN, RENEE F. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/coping-testing-gap-black-white-and-gray-matter.html | COPING; Testing Gap: Black, White and Gray Matter | False | By Felicia R. Lee | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/opinion/l-hmo-mystery-cont-438790.html | H.M.O. Mystery, Cont. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/world/a-sect-s-political-rise-creates-uneasiness-in-japan.html | A Sect's Political Rise Creates Uneasiness in Japan | False | By Howard W. French | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/quotation-of-the-day-435813.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/beauty-in-the-eye-of-the-beholder-architects-office.html | Beauty, In the Eye Of The Beholder; Architects' Office | False | By Rafael da Silva | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/weddings-kim-huey-norman-steiner.html | WEDDINGS; Kim Huey, Norman Steiner | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/chess-a-brooklyn-teenager-plays-powerfully-but-falls-short.html | CHESS; A Brooklyn Teenager Plays Powerfully but Falls Short | False | By Robert Byrne | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/realestate/residential-sales.html | Residential Sales | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-dresser.html | The Dresser | False | By Daphne Merkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/l-the-cable-guys-352454.html | The Cable Guys | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-way-we-live-now-11-14-99-looking-young-is-getting-old.html | The Way We Live Now: 11-14-99; Looking Young Is Getting Old | False | By Judith Shulevitz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/dance-the-rival-preserver-of-balanchine-s-flame.html | DANCE; The Rival Preserver Of Balanchine's Flame | False | By Jennifer Dunning | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/l-friends-indeed-stories-heart-women-s-movement-two-women-who-moved-379344.html | Friends, Indeed: Stories From the Heart; The Women's Movement And Two Women Who Moved | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/pulse-scrumptious-scrubbers.html | PULSE; Scrumptious Scrubbers | False | By Anna Holmes | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/man-is-accused-of-shooting-officer-during-queens-scuffle.html | Man Is Accused of Shooting Officer During Queens Scuffle | False | By Jayson Blair | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/britain-goes-modern-black-rod-and-the-day-boys-no-it-s-not-a-rock-group.html | Britain Goes Modern; Black Rod and the Day Boys? No, It's Not a Rock Group. | False | By Sarah Lyall | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/l-the-necessary-war-297992.html | The Necessary War? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/l-the-very-best-of-friends-seventy-five-years-later-and-still-going-strong-394718.html | The Very Best of Friends; Seventy-Five Years Later, and Still Going Strong | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/us/below-the-desert-a-majestic-cavern-is-unveiled.html | Below the Desert, a Majestic Cavern Is Unveiled | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/in-my-briefcase-ron-motley.html | IN MY ... BRIEFCASE; RON MOTLEY | False | By | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/in-evening-dress-or-karate-gear-a-champion.html | In Evening Dress or Karate Gear, a Champion | False | By Roberta Hershenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/world/chechnya-war-at-key-stage-russia-says.html | Chechnya War at Key Stage, Russia Says | False | By Celestine Bohlen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/vanity-goes-doctor-today-s-dermatologists-are-remaking-themselves-beauty-gurus.html | Vanity Goes to the Doctor; Today's dermatologists are remaking themselves as beauty gurus and even opening spas. | False | By Elizabeth Hayt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/art-architecture-van-dyck-at-400-a-tender-and-a-modern-touch.html | ART/ARCHITECTURE; Van Dyck at 400: A Tender and a Modern Touch | False | By Roberta Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/realestate/in-the-region-long-island-for-george-cohan-s-kings-point-villa-it-s-not-over.html | In the Region/Long Island; For George Cohan's Kings Point Villa, It's Not Over | False | By Diana Shaman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/here-s-the-dirt-on-baseballs.html | Here's the Dirt on Baseballs | False | By Steve Strunsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/beer-or-wine-without-the-alcohol.html | Beer or Wine, Without the Alcohol | False | By Christopher Brooks | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/after-the-fire.html | After the Fire | False | By Barbara Stewart | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/realestate/putting-tax-delinquent-properties-into-new-hands.html | Putting Tax-Delinquent Properties Into New Hands | False | By Alan S. Oser | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/november-7-13-the-pope-perseveres.html | NOVEMBER 7-13; The Pope Perseveres | False | By Alessandra Stanley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/world/renewed-life-in-trade-talks-with-chinese.html | Renewed Life In Trade Talks With Chinese | False | By Erik Eckholm | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/l-the-very-best-of-friends-a-path-they-never-envisioned-traveling-394521.html | The Very Best of Friends; A Path They Never Envisioned Traveling | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/in-the-garden-thick-skinned-and-all-the-better-for-it.html | IN THE GARDEN; Thick-Skinned and All the Better for It | False | By Joan Lee Faust | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/opinion/l-complicity-in-chechnya-416177.html | Complicity in Chechnya | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/surfing-for-dollars.html | Surfing for Dollars | False | By Diana B. Henriques | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/music-teaching-the-ear-new-dialects-of-sound.html | MUSIC; Teaching the Ear New Dialects of Sound | False | By Matthias Kriesberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/l-airport-lounges-368377.html | Airport Lounges | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/l-silence-please-427489.html | Silence, Please | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/l-be-medicareful-352535.html | Be Medicareful | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/the-guide-391174.html | THE GUIDE | False | By Eleanor Charles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/from-here-to-eternity-choice-burial-sites.html | From Here to Eternity: Choice Burial Sites | False | By David Winzelberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/realestate/if-you-re-thinking-living-woodside-queens-polyglot-enclave-first-irishtown.html | If You're Thinking of Living In/Woodside, Queens; A Polyglot Enclave, At First, 'Irishtown' | False | By Joyce Cohen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/my-money-my-life-born-to-think-twice.html | MY MONEY, MY LIFE; Born to Think Twice | False | By Don I. Trachtenberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-stagecraft-theater-steps-in-as-an-antidote-to-the-jar-jars.html | HOLIDAY FILMS: STAGECRAFT; Theater Steps In As an Antidote to the Jar Jars | False | By Dave Kehr | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/us/political-briefing-for-gop-sure-bet-turns-very-doubtful.html | POLITICAL BRIEFING; For G.O.P., Sure Bet Turns Very Doubtful | False | By B. Drummond Ayres Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/realestate/commercial-property-new-jersey-y2k-concerns-help-slow-year-end-office-sales.html | Commercial Property/New Jersey; Y2K Concerns Help Slow Year-End Office Sales | False | By Rachelle Garbarine | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/private-sector-seeing-the-corporation-s-demise.html | Private Sector; Seeing the Corporation's Demise | False | By Andrew Pollack | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/l-secrets-of-the-flesh-298018.html | 'Secrets of the Flesh' | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/are-we-there-yet.html | Are We There Yet? | False | By Louise Jarvis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/the-guide-390569.html | THE GUIDE | False | By Eleanor Charles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/at-museums-admit-one-and-a-shopping-list-sweet-stuff-from-the-garden-state.html | At Museums, Admit One and a Shopping List; Sweet Stuff From the Garden State | False | Compiled by Debra Nussbaum | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/lower-east-side-tv-crew-used-good-neighbor-policy-426610.html | Lower East Side TV Crew Used Good-Neighbor Policy | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/at-museums-admit-one-and-a-shopping-list-a-window-on-history.html | At Museums, Admit One and a Shopping List; A Window on History | False | Compiled by Debra Nussbaum | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/the-past-is-another-country.html | The Past Is Another Country | False | By Reeve Lindbergh | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/don-t-you-sass-me-mr-micro-smartypants.html | Don't You Sass Me, Mr. Micro-Smartypants! | False | By Jeff Macgregor | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/us/teachers-and-cafeteria-workers-in-puerto-rico-select-unions.html | Teachers and Cafeteria Workers in Puerto Rico Select Unions | False | By Steven Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/music-young-performers-on-norwalk-stage.html | MUSIC; Young Performers On Norwalk Stage | False | By Robert Sherman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/world/communist-push-in-ukraine-runoff-may-help-incumbent.html | Communist Push in Ukraine Runoff May Help Incumbent | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/pick-me-ups-pick-you-ups-llama-mamas-and-more.html | Pick-Me-Ups, Pick-You-Ups; LLAMA MAMAS AND MORE | False | Compiled by Marcelle S. Fischler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/conspiracy-theorist.html | Conspiracy Theorist | False | By Ira Berlin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/neighborhood-report-new-york-cycling-battling-pull-over-bikes-sidewalk-highway.html | NEIGHBORHOOD REPORT: NEW YORK CYCLING; Battling to Pull Over Bikes From Sidewalk Highway | False | By David Kirby | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/realestate/c-corrections-427586.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/opinion/l-who-s-got-job-stress-424188.html | Who's Got Job Stress? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/our-towns-gotta-trade-em-all.html | Our Towns; Gotta Trade 'Em All! | False | By Matthew Purdy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/galleries-that-make-a-showing.html | Galleries That Make a Showing | False | By Barbara Delatiner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/at-museums-admit-one-and-a-shopping-list-a-fish-puzzle-that-s-a-keeper.html | At Museums, Admit One and a Shopping List; A Fish Puzzle That's a Keeper | False | Compiled by Debra Nussbaum | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/opinion/l-don-t-ask-failed-416118.html | 'Don't Ask' Failed | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-bross-rose.html | Paid Notice: Deaths BROSS, ROSE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/beauty-in-the-eye-of-the-beholder-mutual-benefit-life.html | Beauty, In the Eye Of the Beholder; Mutual Benefit Life | False | By Jennifer Palermo | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/from-slingshot-to-crown.html | From Slingshot to Crown | False | By Jonathan Wilson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-isaacson-ruth.html | Paid Notice: Deaths ISAACSON, RUTH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-potts-jean.html | Paid Notice: Deaths POTTS, JEAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/november-7-13-a-victory-however-late-is-still-a-victory.html | NOVEMBER 7-13; A Victory, However Late, Is Still a Victory | False | By David Stout | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-ghosts-hollywood-past-continue-cast-their-spell-holiday-rituals.html | HOLIDAY FILMS: The Ghosts of Hollywood Past Continue to Cast Their Spell; The Holiday Rituals of Make Believe | False | By Stuart Klawans | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/pro-basketball-he-shot-down-the-heat-and-he-has-stayed-hot.html | PRO BASKETBALL; He Shot Down the Heat, And He Has Stayed Hot | False | By Selena Roberts | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-mining-her-memories-to-play-a-troubled-soul.html | HOLIDAY FILMS; Mining Her Memories To Play a Troubled Soul | False | By Jennet Conant | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/pick-me-ups-pick-you-ups-a-shore-for-all-seasons.html | Pick-Me-Ups Pick-You-Ups; A Shore for All Seasons | False | Compiled by Lisa Suhay | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/world/team-finds-victims-of-un-plane-crash-on-kosovo-mountain.html | Team Finds Victims of U.N. Plane Crash on Kosovo Mountain | False | By Steven Erlanger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/complete-menu-provides-a-race-for-every-taste.html | Complete Menu Provides a Race For Every Taste | False | By Chip Bearden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/c-corrections-416029.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/private-sector-return-of-the-munchkins.html | PRIVATE SECTOR; Return of the Munchkins | False | By Patrick McGeehan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/what-your-clothes-make-of-you.html | What Your Clothes Make of You | False | By Amy M. Spindler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/realestate/habitats-roosevelt-island-an-apartment-in-the-city-but-a-little-bit-out-of-it.html | Habitats/Roosevelt Island; An Apartment in the City, But a Little Bit Out of It | False | By Trish Hall | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/holiday-films-a-valley-boy-who-found-a-home-not-far-from-home.html | HOLIDAY FILMS; A Valley Boy Who Found a Home Not Far From Home | False | By Paul Thomas Anderson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/weddings-laurel-weldon-aaron-hoffman.html | WEDDINGS; Laurel Weldon, Aaron Hoffman | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-way-we-live-now-11-14-99-on-language-nyt-style.html | The Way We Live Now: 11-14-99; On Language; N.Y.T. Style | False | By William Safire | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/pulse-they-don-t-grow-on-trees.html | PULSE; They Don't Grow On Trees | False | By Marianne Rohrlich | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/music-to-a-czech-the-polka-was-a-ball.html | MUSIC; To a Czech, The Polka Was a Ball | False | By Bernard Holland | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/l-tv-psychologists-ask-dr-brothers-408204.html | TV PSYCHOLOGISTS; Ask Dr. Brothers | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/louder-than-words.html | Louder Than Words | False | By Gene Santoro | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/portfolios-etc-as-the-stock-rally-broadens-the-role-of-the-fed-grows.html | PORTFOLIOS, ETC.; As the Stock Rally Broadens, The Role of the Fed Grows | False | By Jonathan Fuerbringer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/neighborhood-report-bronx-up-close-please-recycle-city-asks-just-not-every-week.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; Please Recycle, City Asks, Just Not Every Week | False | By David Critchell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/opinion/why-we-must-act.html | Why We Must Act | False | By Vladimir Putin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/inaction.html | Inaction! | False | By William Boyd | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/the-world-a-literature-of-fear-after-apartheid-white-anxiety.html | THE WORLD: A Literature of Fear; After Apartheid, White Anxiety | False | By Rachel L. Swarns | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/beauty-in-the-eye-of-the-beholder-the-pulaski-skyway.html | Beauty, In the Eye Of the Beholder; The Pulaski Skyway | False | By Thomas Shea | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/world/thousands-relive-the-horror-as-new-disaster-hits-region.html | Thousands Relive the Horror As New Disaster Hits Region | False | By Stephen Kinzer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/neighborhood-report-harlem-young-professionals-group-wants-not-just-jobs-but.html | NEIGHBORHOOD REPORT: HARLEM; Young Professionals Group Wants Not Just Jobs, but Room at the Top | False | By Nina Siegal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/inside-438928.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/investing-diary-after-hours-trading-managers-aren-t-thrilled.html | INVESTING: DIARY; After-Hours Trading: Managers Aren't Thrilled | False | By Richard Teitelbaum | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/urban-tactics-sights-unseen-from-a-bus-top-marilyn-s-grate-and-gay-harlem.html | URBAN TACTICS; Sights Unseen From a Bus Top: Marilyn's Grate And Gay Harlem | False | By Corey Kilgannon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/a-royal-butler-on-a-budget.html | A Royal Butler On a Budget | False | By Joyce Wadler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/savoring-inspiration-amid-the-mundane.html | Savoring Inspiration Amid the Mundane | False | By Naomi Serviss | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-neisser-eric.html | Paid Notice: Deaths NEISSER, ERIC | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/cooking-up-meals-for-holidays.html | Cooking Up Meals for Holidays | False | By Joanne Starkey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/behind-the-seams.html | Behind The Seams | False | By Amy M. Spindler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/press-gallery-named-to-honor-journalist.html | Press Gallery Named To Honor Journalist | False | By Donna Greene | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/business-diary-ready-to-roll-out-an-18000-barrel.html | BUSINESS: DIARY; Ready to Roll Out An $18,000 Barrel | False | By Patricia Winters Lauro | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-ribellino-robert-m.html | Paid Notice: Deaths RIBELLINO, ROBERT M. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/you-mean-all-night-at-fao-schwarz.html | You Mean All Night at F.A.O. Schwarz? | False | By Monique P. Yazigi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/weddings-theodore-federici-laura-henry.html | WEDDINGS; Theodore Federici, Laura Henry | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/books-in-brief-nonfiction-298441.html | Books in Brief: Nonfiction | False | By Brian O'Keefe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/getting-personal-for-the-books-in-haddonfield-the-owners-read-my-mind.html | Getting Personal, for the Books; In Haddonfield, The Owners Read My Mind | False | By Robert Strauss | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/l-the-very-best-of-friends-lots-of-differences-and-a-whole-lot-in-common-395650.html | The Very Best of Friends; Lots of Differences, and a Whole Lot in Common | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/votes-in-congress-431184.html | Votes in Congress | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/opinion/l-abusing-medical-ethics-415740.html | Abusing Medical Ethics | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/books-in-brief-fiction.html | Books in Brief: Fiction | False | By Lily Burana | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-moore-gordon-h.html | Paid Notice: Deaths MOORE, GORDON H. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/theater-scent-of-the-roses-in-nyack.html | THEATER; 'Scent of the Roses' in Nyack | False | By Alvin Klein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-screen-gems-it-happened-with-one-movie-a-studio-transformed.html | HOLIDAY FILMS: SCREEN GEMS; It Happened With One Movie: A Studio Transformed | False | By Leah Rozen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/for-a-treat-go-fry-an-oreo.html | For a Treat, Go Fry an Oreo | False | By Catherine Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/l-friends-indeed-stories-heart-she-got-second-chance-she-s-glad-she-took-it-380059.html | Friends, Indeed: Stories From the Heart; She Got a Second Chance, and She's Glad She Took It | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/opinion/l-bulgaria-s-plight-isn-t-west-s-fault-438855.html | Bulgaria's Plight Isn't West's Fault | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/november-7-13-a-pip-of-its-kind.html | NOVEMBER 7-13; A Pip of Its Kind | False | By Adam Nagourney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/neighborhood-report-new-springville-here-lies-ichabod-crane-but-you-d-hardly.html | NEIGHBORHOOD REPORT: NEW SPRINGVILLE; Here Lies Ichabod Crane, But You'd Hardly Know It | False | By Jim O'Grady | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/opinion/l-bulgaria-s-plight-isn-t-west-s-fault-438863.html | Bulgaria's Plight Isn't West's Fault | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/l-the-battle-of-the-binge-352500.html | The Battle Of the Binge | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/high-school-football-hunterdon-central-gets-revenge-and-a-victory.html | HIGH SCHOOL FOOTBALL; Hunterdon Central Gets Revenge and a Victory | False | By Steve Popper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/realestate/postings-luxury-rental-for-jersey-city-220-units-22-stories.html | POSTINGS: Luxury Rental for Jersey City; 220 Units, 22 Stories | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/a-grand-idea-that-went-badly-awry.html | A Grand Idea That Went Badly Awry | False | By James Sterngold | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/l-london-s-example-368334.html | London's Example | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/for-few-breathtaking-view-island-has-largely-resisted-high-rise-creep-but-oh.html | For the Few, a Breathtaking View; The Island Has Largely Resisted High-Rise Creep. But, Oh, the Scenery... | False | By Bruce Lambert | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/l-wheelchair-policy-368350.html | Wheelchair Policy | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/weddings-martin-schwarz-patricia-connell.html | WEDDINGS; Martin Schwarz, Patricia Connell | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/food-putting-together-a-pleasant-meal-that-spells-simplicity-itself.html | FOOD; Putting Together a Pleasant Meal That Spells Simplicity Itself | False | By Florence Fabricant | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/art-architecture-making-a-god-more-human.html | ART / ARCHITECTURE; Making a God More Human | False | By Annette Grant | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/carrying-coals-to-newcastle-or-seaweed-to-long-island.html | Carrying Coals to Newcastle, or Seaweed to Long Island | False | By Mary Cummings | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-bier-charles.html | Paid Notice: Deaths BIER, CHARLES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/l-morning-becomes-bryant-gumbel-352551.html | Morning Becomes Bryant Gumbel | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/neighborhood-report-ny-bookshelf-serving-up-the-vast-city-in-bite-size-pieces.html | NEIGHBORHOOD REPORT: N.Y. BOOKSHELF; Serving Up the Vast City In Bite-Size Pieces | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/art-with-meaning-close-to-home.html | Art With Meaning Close to Home | False | By William Zimmer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/l-friends-indeed-stories-heart-born-sisters-they-grew-up-be-friends-soul-mates-378593.html | Friends, Indeed: Stories From the Heart; Born Sisters, They Grew Up to Be Friends And Soul Mates at Solstice Time | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/pilgrims-progress.html | Pilgrims' Progress | False | By William A. Christian Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/plus-tennis-kremlin-cup-kafelnikov-black-reach-the-final.html | PLUS: TENNIS -- KREMLIN CUP; Kafelnikov, Black Reach the Final | False | By Agence France-Presse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/keeping-poor-children-healthy.html | Keeping Poor Children Healthy | False | By Whitney Jacobs | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/books-in-brief-nonfiction-byrds-out-chippewas-in.html | Books in Brief: Nonfiction; Byrds Out, Chippewas In | False | By David Walton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/music-counting-down-to-millennium-but-oops.html | MUSIC; Counting Down To Millennium But . . . Oops! | False | By Donna Greene | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-munice-emanuel.html | Paid Notice: Deaths MUNICE, EMANUEL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/a-night-out-with-kevin-smith-not-the-dogmatic-type.html | A NIGHT OUT WITH: Kevin Smith; Not the Dogmatic Type | False | By Linda Lee | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/pay-the-piper.html | Pay the Piper | False | By Tobin Harshaw | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-watching-while-time-the-sculptor-shapes-the-self.html | HOLIDAY FILMS; Watching While Time the Sculptor Shapes the Self | False | By Michael Apted | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/richard-marius-66-novelist-and-historian-of-reformation.html | Richard Marius, 66, Novelist And Historian of Reformation | False | By William H. Honan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/on-pro-basketball-rivalry-welcome-after-many-dry-years.html | ON PRO BASKETBALL; Rivalry Welcome After Many Dry Years | False | By Mike Wise | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/lower-east-side-tv-crew-used-good-neighbor-policy-426636.html | Lower East Side TV Crew Used Good-Neighbor Policy | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/the-girl-next-door.html | The Girl Next Door | False | By Stephen Holden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-vanderputten-herbert-joseph.html | Paid Notice: Deaths VANDERPUTTEN, HERBERT JOSEPH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/at-museums-admit-one-and-a-shopping-list-a-scarf-from-tibet-that-s-g-r-r-e-at.html | At Museums, Admit One and a Shopping List; A Scarf From Tibet That's G-R-R-e-at | False | Compiled by Debra Nussbaum | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/books-in-brief-nonfiction-298417.html | Books in Brief: Nonfiction | False | By Ted Loos | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/travel-advisory-shorts.html | TRAVEL ADVISORY; SHORTS | False | By Joseph Siano | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-way-we-live-now-11-14-99-the-ethicist-knit-picking.html | The Way We Live Now: 11-14-99: The Ethicist; Knit Picking | False | By Randy Cohen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/clothes-unmake-the-man.html | Clothes Unmake The Man | False | By Thomas Beller | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/world/troops-find-little-is-left-in-indian-area-hit-by-cyclone.html | Troops Find Little Is Left In Indian Area Hit by Cyclone | False | By Agence France-Presse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/l-david-fincher-leftists-and-violence-408239.html | DAVID FINCHER; Leftists and Violence | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/music-boulez-gets-a-chance-to-make-converts.html | MUSIC; Boulez Gets a Chance To Make Converts | False | By Anthony Tommasini | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/l-be-medicareful-352543.html | Be Medicareful | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/books-in-brief-nonfiction-298433.html | Books in Brief: Nonfiction | False | By Michael E. Ross | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/economic-view-baby-steps-toward-accord-on-social-security.html | ECONOMIC VIEW; Baby Steps Toward Accord On Social Security | False | By Richard W. Stevenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/art-in-stamford-art-and-artifacts-that-tell-a-story-of-women.html | ART; In Stamford, Art and Artifacts That Tell a Story of Women | False | By Bess Liebenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/neighborhood-report-new-york-up-close-those-sultry-come-ons-at-hair-salons.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Those Sultry Come-Ons at Hair Salons | False | By Marcia Biederman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/tv/movies-critic-s-choice.html | MOVIES: CRITIC'S CHOICE | False | By Lawrence Van Gelder and Howard Thompson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/it-takes-a-bigger-better-village.html | It Takes a (Bigger, Better) Village | False | By Meg Lukens Noonan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/realestate/l-developing-a-site-on-west-23rd-street-338745.html | Developing a Site On West 23rd Street | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/artistic-themes-with-appealing-variations.html | Artistic Themes With Appealing Variations | False | By Phyllis Braff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/holiday-films-personal-vision-a-twitchy-take-on-a-tale-of-terror.html | HOLIDAY FILMS; PERSONAL VISION; A Twitchy Take on a Tale of Terror | False | By Frank de Caro | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/pro-basketball-notebook-the-rockets-may-be-better-off-without-barkley.html | PRO BASKETBALL: NOTEBOOK; The Rockets May Be Better Off Without Barkley | False | By Mike Wise | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/riders-sitting-high-in-the-saddle.html | Riders Sitting High in the Saddle | False | By Sydney Ladensohn Stern | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/they-re-playing-your-song-and-some-you-ve-never-heard-of.html | They're Playing Your Song And Some You've Never Heard Of | False | By Lawrence Downes | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/getting-personal-for-the-books-in-montclair-a-trove-of-treasures.html | Getting Personal, for the Books; In Montclair, A Trove Of Treasures | False | By Debra Galant | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/cuttings-this-week-don-t-store-the-hose-reach-for-a-rake.html | CUTTINGS: THIS WEEK; Don't Store the Hose; Reach for a Rake | False | By Patricia Jonas | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/new-owners-for-restaurant-at-terminal.html | New Owners For Restaurant At Terminal | False | By Florence Fabricant | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/news-summary-438332.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/books-in-brief-nonfiction-books-from-the-times.html | Books in Brief: Nonfiction; Books From The Times | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/bookend-the-dog-wrote-it.html | Bookend; The Dog Wrote It | False | By Bruce Mccall | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/books-in-brief-fiction-298514.html | Books in Brief: Fiction | False | By Charles Salzberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/l-settlement-house-is-gone-but-christodora-endures-426601.html | Settlement House Is Gone, But Christodora Endures | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/databank-november-8-12-financial-stocks-bask-in-the-limelight.html | DATABANK: NOVEMBER 8-12; Financial Stocks Bask in the Limelight | False | By Mickey Meece | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/the-father-hunt.html | The Father Hunt | False | By William J. Cobb | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/weddings-elizabeth-suhocki-and-jon-mass.html | WEDDINGS; Elizabeth Suhocki And Jon Mass | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/l-the-battle-of-the-binge-352527.html | The Battle Of the Binge | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/the-metamorphosis.html | The Metamorphosis | False | By Maxine Kumin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/vinyl-or-cd-where-sounds-abound.html | Vinyl or CD, Where Sounds Abound | False | By Karen Demasters | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/us/political-briefing-janitor-s-son-sends-message-to-forbes.html | POLITICAL BRIEFING; Janitor's Son Sends Message to Forbes | False | By B. Drummond Ayres Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/weddings-christina-weber-andrew-whitney.html | WEDDINGS; Christina Weber, Andrew Whitney | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/us/the-most-innovative-figure-in-silicon-valley-maybe-this-labor-organizer.html | The Most Innovative Figure in Silicon Valley? Maybe This Labor Organizer | False | By Steven Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/weddings-kerry-o-shea-donald-devine.html | WEDDINGS; Kerry O'Shea, Donald Devine | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/us/federal-funds-for-teachers-reveal-surprising-hurdles.html | Federal Funds for Teachers Reveal Surprising Hurdles | False | By Jacques Steinberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/november-7-13-a-drug-for-the-heart-helps-with-other-serious-ills.html | NOVEMBER 7-13; A Drug for the Heart Helps With Other Serious Ills | False | By Lawrence K. Altman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-conron-michael-a.html | Paid Notice: Deaths CONRON, MICHAEL A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/five-questions-for-donald-g-ogilvie-whose-1-is-it-anyhow-a-defense-of-an-atm-fee.html | FIVE QUESTIONS: FOR DONALD G. OGILVIE; Whose $1 Is It, Anyhow? A Defense of an A.T.M. Fee | False | By Robert D. Hershey Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/l-generous-donor-368385.html | Generous Donor | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/c-corrections-438154.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/playing-in-the-neighborhood-411361.html | PLAYING IN THE NEIGHBORHOOD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/theater/theater-i-sing-of-america-s-mongrel-culture.html | THEATER; I Sing of America's Mongrel Culture | False | By Michael John Lachiusa | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/us/cohen-s-top-feat-may-be-monetary-not-military.html | Cohen's Top Feat May Be Monetary, Not Military | False | By Elizabeth Becker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/leaving-heathcliff-and-cathy-behind.html | Leaving Heathcliff and Cathy Behind | False | By Mark Greif | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/neighborhood-report-midtown-neighbors-are-not-fans-of-morning-show-studios.html | NEIGHBORHOOD REPORT: MIDTOWN; Neighbors Are Not Fans Of Morning-Show Studios | False | By Edward Wong | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/l-a-life-goes-on-352608.html | A Life Goes On | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/opinion/l-why-the-berlin-wall-came-down-438707.html | Why the Berlin Wall Came Down | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-roth-pauline.html | Paid Notice: Deaths ROTH, PAULINE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/in-brief-larchmont-renovations.html | IN BRIEF; Larchmont Renovations | False | By Elsa Brenner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/c-correction-367958.html | Correction | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/art-architecture-at-last-buildings-are-the-stuff-of-dreams.html | ART/ARCHITECTURE; At Last, Buildings Are the Stuff of Dreams | False | By Herbert Muschamp | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/transactions-448133.html | TRANSACTIONS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/pro-football-notebook-lions-discover-life-after-sanders.html | PRO FOOTBALL; NOTEBOOK; Lions Discover Life After Sanders | False | By Mike Freeman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/experts-say-state-mental-health-system-defies-easy-repair.html | Experts Say State Mental Health System Defies Easy Repair | False | By Erica Goode | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/theater-how-a-pair-of-plays-gain-longer-lives.html | THEATER; How a Pair of Plays Gain Longer Lives | False | By Alvin Klein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/l-comparing-the-pensions-427470.html | Comparing the Pensions | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-goldstein-maurice-aaron.html | Paid Notice: Deaths GOLDSTEIN, MAURICE AARON. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/theater/l-dame-edna-there-s-more-sir-les-408212.html | DAME EDNA; There's More: Sir Les | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/fyi-409758.html | F.Y.I. | False | By Daniel B. Schneider | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/drinking-buddy.html | Drinking Buddy | False | By Margaret Diehl | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/weddings-lynn-oberlander-gary-drevitch.html | WEDDINGS; Lynn Oberlander, Gary Drevitch | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/investing-funds-watch-who-depends-most-on-microsoft-stock.html | INVESTING: FUNDS WATCH; Who Depends Most On Microsoft Stock? | False | By Richard Teitelbaum | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/a-chief-intent-on-raising-eyebrows.html | A Chief Intent on Raising Eyebrows | False | By Alex Kuczynski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/bordeaux-style-reds-make-presence-known.html | Bordeaux-Style Reds Make Presence Known | False | By Howard G. Goldberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/what-do-children-want.html | What Do Children Want? | False | By Margaret Talbot | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/new-doctors-step-into-a-turbulent-world.html | New Doctors Step Into a Turbulent World | False | By N. R. Kleinfield | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/frugal-traveler-visiting-pilgrims-and-paul-revere.html | FRUGAL TRAVELER; Visiting Pilgrims and Paul Revere | False | By Seth Margolis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-shtob-abe.html | Paid Notice: Deaths SHTOB, ABE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/style/weddings-andrew-schwartzberg-jaime-krat.html | WEDDINGS; Andrew Schwartzberg, Jaime Krat | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/travel-advisory-newark-keeps-tibetan-artistry-alive.html | TRAVEL ADVISORY; Newark Keeps Tibetan Artistry Alive | False | By Judith H. Dobrzynski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/tennis-williamses-are-buckled-in-and-rolling-at-a-safe-pace.html | TENNIS; Williamses Are Buckled In And Rolling, at a Safe Pace | False | By Robin Finn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/the-street-talk-he-says-is-a-bum-rap.html | The Street Talk, He Says, Is a Bum Rap | False | By Jon Pareles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/the-way-we-live-now-11-14-99-what-they-were-thinking.html | The Way We Live Now: 11-14-99; What They Were Thinking | False | By Catherine Saint Louis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/neighborhood-report-richmond-hill-firefighters-move-old-fear-moves-back.html | NEIGHBORHOOD REPORT: RICHMOND HILL; As Firefighters Move Out, An Old Fear Moves Back In | False | By Richard Weir | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/us/black-box-voice-recorder-from-egyptair-crash-is-recovered.html | 'Black Box' Voice Recorder from EgyptAir Crash is Recovered | False | By Matthew L. Wald | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/art-architecture-looking-at-ancient-egypt-seeing-modern-america.html | ART/ARCHITECTURE; Looking at Ancient Egypt, Seeing Modern America | False | By Deborah Weisgall | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/november-7-13-hard-landing.html | NOVEMBER 7-13; Hard Landing | False | By Celia W. Dugger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/november-7-13-little-rock-nine-1999.html | NOVEMBER 7-13; Little Rock Nine, 1999 | False | By Irvin Molotsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/in-brief-teachers-of-the-year.html | IN BRIEF; Teachers of the Year | False | By Elsa Brenner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/books/his-cigar-is-just-a-cigar.html | His Cigar Is Just a Cigar | False | By William Deresiewicz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/q-a-joseph-townsley-high-standards-are-the-standard-for-simsbury.html | Q & A/Joseph Townsley; High Standards Are the Standard For Simsbury | False | By Nancy Polk | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/us/political-briefing-mccain-retailing-is-paying-off.html | POLITICAL BRIEFING; McCain Retailing Is Paying Off | False | By B. Drummond Ayres Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/pick-me-ups-pick-you-ups-sit-a-spell-browse-a-spell.html | Pick-Me-Ups, Pick-You-Ups; Sit a Spell, Browse a Spell | False | Compiled by Lisa Suhay | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-an-actress-who-seems-fragile-only-if-she-s-acting.html | HOLIDAY FILMS; An Actress Who Seems Fragile Only if She's Acting | False | By Alex Kuczynski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/theater/theater-shakespeare-and-cole-porter-together-again.html | THEATER; Shakespeare And Cole Porter, Together Again | False | By Ethan Mordden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/travel-advisory-national-trust-offers-a-guide-to-winter-sites.html | TRAVEL ADVISORY; National Trust Offers A Guide to Winter Sites | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/the-guide-371688.html | THE GUIDE | False | By Barbara Delatiner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/pick-me-ups-pick-you-ups-personal-plunger.html | Pick-Me-Ups, Pick-You-Ups; PERSONAL PLUNGER | False | Compiled by Marcelle S. Fischler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/for-sale-shrine-to-suffragists-us-covets-house-of-women-s-rights-movement.html | For Sale: Shrine to Suffragists; U.S. Covets House of Women's Rights Movement | False | By Glenn Collins | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/private-sector-in-new-jersey-politics-no-goldman-rematch.html | PRIVATE SECTOR; In New Jersey Politics, No Goldman Rematch | False | By Joseph Kann | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/us/flat-tax-goes-from-snake-oil-to-gop-tonic.html | Flat Tax Goes From 'Snake Oil' to G.O.P. Tonic | False | By Leslie Wayne | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/l-the-very-best-of-friends-a-great-first-impression-that-has-never-changed-395668.html | The Very Best of Friends; A Great First Impression That Has Never Changed | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/what-s-doing-in-aspen.html | WHAT'S DOING IN; Aspen | False | By Michael Janofsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/travel-advisory-correspondent-s-report-driving-into-mexico-800-deposit-por-favor.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Driving Into Mexico? $800 Deposit, Por Favor | False | By Sam Dillon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/new-yorkers-co-windows-do-they-do-windows.html | NEW YORKERS & CO.; Windows, Do They Do Windows! | False | By Kathryn Shattuck | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/travel/travel-advisory-scottsdale-resort-joins-a-golf-mecca.html | TRAVEL ADVISORY; Scottsdale Resort Joins a Golf Mecca | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/aaron-f-goldstein-90-justice-on-supreme-court-in-new-york.html | Aaron F. Goldstein, 90, Justice On Supreme Court in New York | False | By Nick Ravo | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/beauty-in-the-eye-of-the-beholder-twin-railroad-bridges.html | Beauty, In the Eye Of the Beholder; Twin Railroad Bridges | False | By Michael Coffey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/pick-me-ups-pick-you-ups-casting-off-cares.html | Pick-Me-Ups, Pick-You-Ups; Casting Off Cares | False | Compiled by Lisa Suhay | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/c-corrections-373648.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/arts/l-alfred-lerner-hall-a-misfit-on-campus-408190.html | ALFRED LERNER HALL; A Misfit on Campus | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/sports/the-boating-report-us-based-challenge-is-on-blyth-s-horizon.html | THE BOATING REPORT; U.S.-Based Challenge Is on Blyth's Horizon | False | By Herb McCormick | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/classified/paid-notice-deaths-friedman-toby-nevins.html | Paid Notice: Deaths FRIEDMAN, TOBY NEVINS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/l-the-very-best-of-friends-they-ve-been-friends-for-nine-whole-years-394823.html | The Very Best of Friends; They've Been Friends For Nine Whole Years | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/business/investing-with-gordon-grender-gamerica-capital-fund.html | INVESTING WITH: Gordon Grender; GAMerica Capital Fund | False | By Carole Gould | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/in-a-sign-of-the-times-comfort-food-is-coming-to-the-fore.html | In a Sign of the Times, Comfort Food Is Coming to the Fore | False | By Richard Jay Scholem | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-cityscapes-when-the-charisma-of-the-city-steals-the-limelight.html | HOLIDAY FILMS: CITYSCAPES; When the Charisma of the City Steals the Limelight | False | By Graham Fuller | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/the-best-who-s-asking.html | The Best? Who's Asking | False | By Brian Zittel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-sporting-life-the-purity-of-sport-caught-in-a-fight-in-las-vegas.html | HOLIDAY FILMS: SPORTING LIFE; The Purity of Sport, Caught in a Fight in Las Vegas | False | By Allen Barra | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/movies/holiday-films-it-s-over-but-the-the-end-is-still-nowhere-in-sight.html | HOLIDAY FILMS; It's Over, but the 'The End' Is Still Nowhere In Sight | False | By Franz Lidz and Steve Rushin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/where-to-reserve-thanksgiving-meal.html | Where to Reserve Thanksgiving Meal | False | By M. H. Reed | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/helpers-unpaid-but-highly-rewarded.html | Helpers, Unpaid but Highly Rewarded | False | By Stewart Ain | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/an-agency-comes-into-trenton-and-it-s-an-award-winning-move.html | An Agency Comes Into Trenton, And It's an Award-Winning Move | False | By Iver Peterson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/from-wine-clubs-choices-to-quaff-and-to-keep.html | From Wine Clubs, Choices to Quaff and to Keep | False | By John L. Foy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/magazine/endpaper-in-the-closet.html | Endpaper; In the Closet | False | By Penelope Green | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/nyregion/l-friends-indeed-stories-heart-one-safe-prediction-friday-nights-are-forever-379476.html | Friends, Indeed: Stories From the Heart; One Safe Prediction: Friday Nights Are Forever | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-14 | 1999-11-14 | https://www.nytimes.com/1999/11/14/weekinreview/the-world-a-land-where-death-is-a-fact-of-life.html | THE WORLD; A Land Where Death Is a Fact of Life | False | By Larry Rohter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/sports-of-the-times-colts-young-stars-play-catch-in-public.html | Sports of The Times; Colts' Young Stars Play Catch in Public | False | By George Vecsey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/world/with-a-turkish-town-in-agony-fellow-citizens-rush-to-help.html | With a Turkish Town in Agony, Fellow Citizens Rush to Help | False | By Stephen Kinzer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/on-college-football-3-teams-could-face-hokies-for-the-title.html | ON COLLEGE FOOTBALL; 3 Teams Could Face Hokies for the Title | False | By Joe Drape | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/hockey-rangers-downfall-endangers-muckler.html | HOCKEY; Rangers' Downfall Endangers Muckler | False | By Jason Diamos | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/quotation-of-the-day-443638.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-memorials-bernstein-howard-a.html | Paid Notice: Memorials BERNSTEIN, HOWARD A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/l-kristallnacht-s-tragedy-424676.html | Kristallnacht's Tragedy | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-kraft-eve-f.html | Paid Notice: Deaths KRAFT, EVE F. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/auto-racing-jarrett-adds-third-winston-cup-to-family-trophy-case.html | AUTO RACING; Jarrett Adds Third Winston Cup to Family Trophy Case | False | By Charlie Nobles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/business-digest-441236.html | BUSINESS DIGEST | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-sykes-dorothy-millang.html | Paid Notice: Deaths SYKES, DOROTHY MILLANG | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/media-newcomer-is-making-inroads-in-toronto.html | MEDIA; Newcomer Is Making Inroads in Toronto | False | By Timothy Pritchard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-levine-leonard-lenny.html | Paid Notice: Deaths LEVINE, LEONARD (LENNY) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-berkun-judith-g.html | Paid Notice: Deaths BERKUN, JUDITH G. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/theater/after-insult-and-agony-david-hare-fires-back.html | After 'Insult' And 'Agony,' David Hare Fires Back | False | By Robin Pogrebin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/IHT-musashimaru-suffers-surprise-loss.html | Musashimaru Suffers Surprise Loss | False | By Velisarios Kattoulas, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/rabbi-jeshaia-schnitzer-81-melded-religion-and-psychology.html | Rabbi Jeshaia Schnitzer, 81; Melded Religion and Psychology | False | By Eric Pace | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/l-reflecting-on-a-writer-s-life-and-a-balanced-life-424650.html | Reflecting on a Writer's Life, and a Balanced Life | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/the-media-business-advertising-addenda-accounts-448230.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/old-timers-day-meets-political-fund-raiser-at-bradley-garden-party.html | Old-Timers Day Meets Political Fund-Raiser at Bradley Garden Party | False | By James Dao | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/IHT-1924gangster-funeral-in-our-pags100-75-and-50-years-ago.html | 1924:Gangster Funeral : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/e-commerce-report-letters-santa-are-no-longer-necessary-wish-lists-complete-with.html | E-Commerce Report; Letters to Santa are no longer necessary. Wish lists, complete with sizes, can be posted on the Web. | False | By Bob Tedeschi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/world/un-reports-greek-and-turkish-sides-on-cyprus-agree-to-talks.html | U.N. Reports Greek and Turkish Sides on Cyprus Agree to Talks | False | By Barbara Crossette | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/a-microsoft-remedy-antitrust-experts-offer-prescriptions.html | A Microsoft Remedy: Antitrust Experts Offer Prescriptions | False | By Joel Brinkley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-abramson-esther.html | Paid Notice: Deaths ABRAMSON, ESTHER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/patents-reversible-sterilization-for-women-monitor-for-hand-washing-call-waiting.html | Patents; Reversible sterilization for women; a monitor for hand washing; call waiting for computer users. | False | By Sabra Chartrand | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-goldstein-sydney.html | Paid Notice: Deaths GOLDSTEIN, SYDNEY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/the-media-business-advertising-addenda-pro-bono-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pro Bono Accounts | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/on-pro-basketball-riley-has-the-heat-off-and-running.html | ON PRO BASKETBALL; Riley Has the Heat Off and Running | False | By Mike Wise | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/the-media-business-advertising-addenda-people-448257.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/for-three-interns-fatigue-and-healing-at-top-speed.html | For Three Interns, Fatigue And Healing at Top Speed | False | By N. R. Kleinfield | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/green-as-in-gop.html | Green, as in G.O.P. | False | By Robert T. Stafford | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-marquette-william.html | Paid Notice: Deaths MARQUETTE, WILLIAM | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/us/new-debate-on-submarine-duty-for-women.html | New Debate on Submarine Duty for Women | False | By Steven Lee Myers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-press-mildred.html | Paid Notice: Deaths PRESS, MILDRED | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/l-label-altered-foods-419788.html | Label Altered Foods | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/compressed-data-a-debit-card-for-students-with-oversight-for-parents.html | Compressed Data; A Debit Card for Students, With Oversight for Parents | False | By Barbara Whitaker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/world/us-china-accord-appears-to-be-near.html | U.S.-China Accord Appears to Be Near | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/world/signs-of-landmark-accord-in-us-china-trade-talks.html | Signs of Landmark Accord In U.S.-China Trade Talks | False | By Erik Eckholm | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/compressed-data-hand-held-wireless-data-gets-a-flat-rate-test.html | Compressed Data; Hand-Held Wireless Data Gets a Flat-Rate Test | False | By John Markoff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/debt-offerings-are-planned-for-this-week.html | Debt Offerings Are Planned For This Week | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-zuss-michael-e.html | Paid Notice: Deaths ZUSS, MICHAEL E. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/us/scandal-rocks-a-conservative-campus.html | Scandal Rocks a Conservative Campus | False | By Robyn Meredith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/us/book-lets-bush-explain-his-life-and-his-politics.html | Book Lets Bush Explain His Life and His Politics | False | By Frank Bruni | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/worldbusiness/IHT-burmas-debt-is-pushing-economy-to-the-brink.html | Burma's Debt Is Pushing Economy to the Brink, the World Bank Warns | False | By Thomas Crampton, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/l-in-the-car-drive-don-t-phone-447560.html | In the Car, Drive, Don't Phone | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-timberlake-shelby-v-jr.html | Paid Notice: Deaths TIMBERLAKE, SHELBY V. JR. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/world/in-russian-campaign-candidates-crowd-the-low-road.html | In Russian Campaign, Candidates Crowd the Low Road | False | By Michael R. Gordon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/l-disabled-passengers-424706.html | Disabled Passengers | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/IHT-protesters-occupy-iht-offices.html | Protesters Occupy IHT Offices | False | By Nick Stout, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-popkin-george-md.html | Paid Notice: Deaths POPKIN, GEORGE, M.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/central-banker-an-inflation-foe-resigns-in-israel.html | Central Banker, An Inflation Foe, Resigns in Israel | False | By William A. Orme Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/c-correction-rikers-crackdown-449148.html | "Correction: Rikers Crackdown" | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/why-trade-will-win.html | Why Trade Will Win | False | By Gordon G. Chang | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/us/public-lives-single-minded-crusader-who-is-blocking-dues-to-un.html | PUBLIC LIVES; Single-Minded Crusader Who Is Blocking Dues to U.N. | False | By Philip Shenon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/granddaddy-of-computer-trade-shows-is-remaking-its-global-gigs.html | Granddaddy of Computer Trade Shows Is Remaking Its Global Gigs | False | By Laurie J. Flynn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-glick-jacob.html | Paid Notice: Deaths GLICK, JACOB | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/IHT-labour-leaders-move-to-stop-top-candidate-in-london-because-of-extremist.html | Labour Leaders Move to Stop Top Candidate In London Because of Extremist Reputation : A 'Loony-Left' Mayor? | False | By Tom Buerkle, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/fair-use-of-databases.html | Fair Use of Databases | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/l-in-the-car-drive-don-t-phone-447579.html | In the Car, Drive, Don't Phone | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/l-seattle-a-city-of-opportunity-424854.html | Seattle, a City Of Opportunity | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/IHT-seouls-missile-work-worries-us-as-talks-open.html | Seoul's Missile Work Worries U.S. as Talks Open | False | By Don Kirk, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/arts/two-cities-two-leaps-faith-columbus-pins-its-dreams-jazzy-new-science-center.html | Two Cities, Two Leaps of Faith; Columbus Pins Its Dreams on a Jazzy New Science Center | False | By Bruce Weber | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/us/robert-c-belloni-80-judge-who-upheld-indian-fishing-rights.html | Robert C. Belloni, 80, Judge Who Upheld Indian Fishing Rights | False | By Eric Pace | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/the-media-business-advertising-addenda-lord-group-names-a-new-president.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Lord Group Names A New President | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/pro-basketball-kittles-s-status-still-up-in-the-air.html | PRO BASKETBALL; Kittles's Status Still Up in the Air | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/us/washington-moves-to-deter-millennial-terrorist-attacks.html | Washington Moves to Deter Millennial Terrorist Attacks | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-vanderbilt-alfred-gwynne.html | Paid Notice: Deaths VANDERBILT, ALFRED GWYNNE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/boxing-lewis-wins-bout-but-ibf-refuses-to-give-him-belt.html | BOXING; Lewis Wins Bout, But I.B.F. Refuses To Give Him Belt | False | By Timothy W. Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/IHT-q-a-amien-rais-assembly-leader-agony-for-jakartatactics-on-aceh.html | Q & A / Amien Rais, Assembly Leader : Agony for Jakarta:Tactics on Aceh | False | By Thomas Fuller, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/arts/city-opera-review-park-bench-habitues-play-out-life-in-song.html | CITY OPERA REVIEW; Park Bench Habitues Play Out Life in Song | False | By Bernard Holland | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/donald-mills-last-of-the-singing-mills-brothers-dies-at-84.html | Donald Mills, Last of the Singing Mills Brothers, Dies at 84 | False | By Anthony Ramirez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/l-nostalgic-medicine-424668.html | Nostalgic Medicine | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-kulchycky-walter.html | Paid Notice: Deaths KULCHYCKY, WALTER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/books/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/transactions-448680.html | TRANSACTIONS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/us/egyptair-voice-recorder-offers-no-evidence-of-crime.html | EgyptAir Voice Recorder Offers No Evidence of Crime | False | By Matthew L. Wald and David Johnston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/vertical-transistor-holds-promise-for-computing-advance.html | Vertical Transistor Holds Promise for Computing Advance | False | By John Markoff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/books/books-of-the-times-devoted-to-a-father-who-happened-to-be-galileo.html | BOOKS OF THE TIMES; Devoted to a Father Who Happened to Be Galileo | False | By Christopher Lehmann-Haupt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-gee-timothy-s-md.html | Paid Notice: Deaths GEE, TIMOTHY S, M.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/l-how-to-judge-a-leader-447846.html | How to Judge a Leader | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/editorial-observer-the-vegas-take-on-architecture.html | Editorial Observer; The Vegas Take on Architecture | False | By Verlyn Klinkenborg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/pro-basketball-uninspired-knicks-let-the-heat-set-the-pace.html | PRO BASKETBALL; Uninspired Knicks Let The Heat Set The Pace | False | By Selena Roberts | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/sports-of-the-times-thrills-inside-ring-muck-outside-it.html | Sports of The Times; Thrills Inside Ring Muck Outside It | False | By William C. Rhoden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/IHT-1949chinese-defection-in-our-pages100-75-and-50-years-ago.html | 1949:Chinese Defection : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/c-corrections-448281.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/IHT-1899corrupt-monopoly-in-our-pages100-75-and-50-years-ago.html | 1899:Corrupt Monopoly : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-johnson-walter-r.html | Paid Notice: Deaths JOHNSON, WALTER R. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/arts/music-review-neglected-donizetti-opera-makes-a-case-for-itself.html | MUSIC REVIEW; Neglected Donizetti Opera Makes a Case for Itself | False | By Anthony Tommasini | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/world/london-journal-they-re-at-it-again-barbs-fly-across-the-channel.html | London Journal; They're at It Again: Barbs Fly Across the Channel | False | By Sarah Lyall | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL; Monday Morning Quarterback | False | By Joe Drape | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/world/border-backup-leaves-miles-of-aid-waiting-idly-outside-kosovo.html | Border Backup Leaves Miles of Aid Waiting Idly Outside Kosovo | False | By Carlotta Gall | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/arts/critic-s-notebook-ornery-in-the-court-judge-judy-rules.html | CRITIC'S NOTEBOOK; Ornery in the Court: Judge Judy Rules | False | By Walter Goodman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-kriser-anne-n.html | Paid Notice: Deaths KRISER, ANNE N. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/political-memo-mayor-s-harsh-style-despite-critics-no-plans-to-change.html | Political Memo; Mayor's Harsh Style: Despite Critics, No Plans to Change | False | By Dan Barry | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-herrmann-alfred-e-jr-jay.html | Paid Notice: Deaths HERRMANN, ALFRED E. JR. "JAY." | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/equity-offerings-that-are-scheduled-for-this-week.html | Equity Offerings That Are Scheduled For This Week | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/mall-accused-of-racism-in-a-wrongful-death-trial-in-buffalo.html | Mall Accused of Racism in a Wrongful Death Trial in Buffalo | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/us/deal-is-reached-on-dues-owed-un-breaking-impasse.html | DEAL IS REACHED ON DUES OWED U.N., BREAKING IMPASSE | False | By Eric Schmitt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/in-america-the-merciful-mayor.html | In America; The Merciful Mayor? | False | By Bob Herbert | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/world/daniel-margolies-89-lawyer-and-a-nuremberg-prosecutor.html | Daniel Margolies, 89, Lawyer And a Nuremberg Prosecutor | False | By William H. Honan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/c-corrections-448290.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/tennis-chase-championships-will-show-a-new-look.html | TENNIS; Chase Championships Will Show a New Look | False | By Robin Finn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/IHT-its-right-to-tell-the-burma-regime-what-its-doing-wrong.html | It's Right to Tell the Burma Regime What It's Doing Wrong | False | By David I. Steinberg, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/us/if-it-s-monday-this-must-be-turkey.html | If It's Monday, This Must Be Turkey | False | By Marc Lacey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/pro-football-jets-lucas-thrives-on-pressure-situations.html | PRO FOOTBALL; Jets' Lucas Thrives on Pressure Situations | False | By Gerald Eskenazi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/l-in-the-car-drive-don-t-phone-447587.html | In the Car, Drive, Don't Phone | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/l-israel-forfeits-its-place-424803.html | Israel Forfeits Its Place | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/IHT-gaining-respect-for-womens-basketball-star-faces-spains-pros.html | Gaining Respect for Women's Basketball, Star Faces Spain's Pros : Stealing a Minute of Fame From Men | False | By Frank Lawlor, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/biggest-coke-bottler-to-discuss-its-pricing-in-call-today.html | Biggest Coke Bottler to Discuss Its Pricing in Call Today | False | By Constance L. Hays | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/IHT-referendum-or-war-a-quandary-for-indonesia-rebel-leaders-in-aceh-vow-to.html | Referendum or War??A Quandary for Indonesia : Rebel Leaders in Aceh Vow to Fight On | False | By Thomas Fuller, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-parl-charles-v.html | Paid Notice: Deaths PARL, CHARLES V. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/on-pro-football-giants-offense-is-a-collection-not-a-unit.html | ON PRO FOOTBALL; Giants' Offense Is a Collection, Not a Unit | False | By Thomas George | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/metropolitan-diary-442011.html | Metropolitan Diary | False | By Enid Nemy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/world/election-takes-macedonia-another-step-toward-democracy.html | Election Takes Macedonia Another Step Toward Democracy | False | By Carlotta Gall | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-memorials-greene-patricia-e.html | Paid Notice: Memorials GREENE, PATRICIA E. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-davis-donald-a-md.html | Paid Notice: Deaths DAVIS, DONALD A., M.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/IHT-england-beats-scotland-20-in-euro-playoff.html | England Beats Scotland, 2-0, in Euro Playoff | False | By Peter Berlin, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/l-timerman-on-israel-425117.html | Timerman on Israel | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/dividend-meetings-439690.html | Dividend Meetings | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/the-big-city-a-town-without-pity-look-again.html | The Big City; A Town Without Pity? Look Again | False | By John Tierney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/the-media-business-advertising-addenda-shifts-continue-at-conde-nast.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Shifts Continue At Conde Nast | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-abrams-lillian-ruth.html | Paid Notice: Deaths ABRAMS, LILLIAN RUTH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-lemkau-janet-l.html | Paid Notice: Deaths LEMKAU, JANET L. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-ribellino-robert-m.html | Paid Notice: Deaths RIBELLINO, ROBERT M. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-dunn-acheson-marilyn-phd.html | Paid Notice: Deaths DUNN ACHESON, MARILYN, PH.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-freed-wuhl-rose.html | Paid Notice: Deaths FREED WUHL, ROSE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/l-killing-is-not-pro-life-424919.html | Killing Is Not Pro-Life | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/IHT-seouls-secret-missile-research-worries-us-as-talks-open.html | Seoul's Secret Missile Research Worries U.S. as Talks Open | False | By Don Kirk, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/world/japanese-only-policy-takes-body-blow-in-court.html | 'Japanese Only' Policy Takes Body Blow in Court | False | By Howard W. French | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/world/a-un-watchdog-exits-to-applause.html | A U.N. Watchdog Exits to Applause | False | By Barbara Crossette | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/arts/revisions-labels-change-carrying-different-emotional-baggage.html | REVISIONS; Labels Change, Carrying Different Emotional Baggage | False | By Margo Jefferson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/pro-football-with-smith-leading-the-charge-bills-defense-pummels-dolphins.html | PRO FOOTBALL; With Smith Leading the Charge, Bills' Defense Pummels Dolphins | False | By Mike Freeman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-long-william-gorsline.html | Paid Notice: Deaths LONG, WILLIAM GORSLINE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/arts/dance-review-collages-move-inventively-change-their-stripes-surprising-ways.html | DANCE REVIEW; Collages Move and Inventively Change Their Stripes in Surprising Ways | False | By Jack Anderson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/l-help-for-mentally-ill-424692.html | Help for Mentally Ill | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/eric-neisser-law-school-dean-and-civil-liberties-advocate-52.html | Eric Neisser, Law School Dean And Civil Liberties Advocate, 52 | False | By Nick Ravo | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/us/shaking-hands-and-looking-for-checks-in-them.html | Shaking Hands, and Looking for Checks in Them | False | By Joel Brinkley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-beres-robert-a.html | Paid Notice: Deaths BERES, ROBERT A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/technology-fixing-year-2000-computer-problems-may-be-as-simple-as-counting-to-16.html | TECHNOLOGY; Fixing Year 2000 Computer Problems May Be as Simple as Counting to 16 | False | By Barnaby J. Feder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/net-investors-wary-about-trade-talks-with-china.html | Net Investors Wary About Trade Talks With China | False | By Mark Landler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/pro-football-giants-pretenders-not-contenders.html | PRO FOOTBALL; Giants: Pretenders, Not Contenders | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/arts/bridge-some-leave-the-tournaments-to-search-for-fun-and-profit.html | BRIDGE; Some Leave the Tournaments To Search for Fun and Profit | False | By Alan Truscott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/economic-calendar.html | Economic Calendar | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/arts/max-hunter-ozark-folklorist-of-tunes-and-tales-dies-at-78.html | Max Hunter, Ozark Folklorist Of Tunes and Tales, Dies at 78 | False | By David Stout | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/arts/alberto-bolet-94-orchestra-musical-director.html | Alberto Bolet, 94, Orchestra Musical Director | False | By Eric Pace | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/essay-red-army-revenge.html | Essay; Red Army Revenge | False | By William Safire | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-beaty-john-thurston-md.html | Paid Notice: Deaths BEATY, JOHN THURSTON, M.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/arts/jack-hooke-83-manager-of-pop-musicians.html | Jack Hooke, 83, Manager of Pop Musicians | False | By Joan Nassivera | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/l-to-get-a-surplus-425150.html | To Get a Surplus | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/media-talk-setback-for-a-web-site-in-copyright-case.html | Media Talk; Setback for a Web Site in Copyright Case | False | By Christian Berthelsen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-berkowitz-bess.html | Paid Notice: Deaths BERKOWITZ, BESS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/technology-lobbyist-turns-to-internet-to-influence-policy-makers.html | TECHNOLOGY; Lobbyist Turns to Internet To Influence Policy Makers | False | By Rebecca Fairley Raney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/us/t-a-garrett-jr-51-urban-affairs-expert.html | T. A. Garrett Jr., 51, Urban Affairs Expert | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-legacy-margaret-m-king-nee-lane.html | Paid Notice: Deaths LEGACY, MARGARET M. KING (NEE LANE) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/arts/in-kansas-city-few-trains-but-new-life-in-the-station.html | In Kansas City, Few Trains, but New Life in the Station | False | By Shirley Christian | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/police-officers-again-guard-city-hall-from-officials.html | Police Officers Again Guard City Hall From Officials | False | By David M. Herszenhorn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/metro-news-briefs-new-jersey-father-held-in-death-of-brain-injured-son.html | METRO NEWS BRIEFS: NEW JERSEY; Father Held in Death Of Brain-Injured Son | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/media-business-advertising-three-giant-advertising-agencies-take-actions.html | THE MEDIA BUSINESS: ADVERTISING; Three giant advertising agencies take actions to accommodate their growth in the global market. | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-barbara-albert-lawrence.html | Paid Notice: Deaths BARBARA, ALBERT LAWRENCE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/l-how-to-judge-a-leader-447854.html | How to Judge a Leader | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/arts/pop-review-a-cuban-at-91-links-memories-to-song.html | POP REVIEW; A Cuban, at 91, Links Memories to Song | False | By Jon Pareles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-mansell-edmona-lyman.html | Paid Notice: Deaths MANSELL, EDMONA LYMAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/media-talk-damage-control-at-the-los-angeles-times.html | Media Talk; Damage Control at The Los Angeles Times | False | By Felicity Barringer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/golf-after-a-playoff-pak-and-webb-savor-different-victories.html | GOLF; After a Playoff, Pak and Webb Savor Different Victories | False | By Clifton Brown | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/metro-news-briefs-new-york-5-stabbed-and-2-shot-at-three-nightclubs.html | METRO NEWS BRIEFS: NEW YORK; 5 Stabbed and 2 Shot At Three Nightclubs | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-brandwen-helen.html | Paid Notice: Deaths BRANDWEN, HELEN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/women-s-basketball-with-the-spotlight-burning-bright-rutgers-fizzles-its-season.html | WOMEN'S BASKETBALL; With the Spotlight Burning Bright, Rutgers Fizzles in Its Season Opener | False | By Frank Litsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/c-corrections-448303.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/us/republicans-fear-a-loss-of-ground-in-congress-races.html | REPUBLICANS FEAR A LOSS OF GROUND IN CONGRESS RACES | False | By Richard L. Berke | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/media-living-crazy-life-urban-paper-miami-herald-copes-with-bilingualism-staff.html | MEDIA: Living the Crazy Life Of an Urban Paper; Miami Herald Copes With Bilingualism, Staff Desertions and an Energized Rival | False | By Felicity Barringer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/opinion/the-governor-in-overdrive.html | The Governor in Overdrive | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-frankel-stanley-a.html | Paid Notice: Deaths FRANKEL, STANLEY A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/news-summary-447650.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-miller-betty-e.html | Paid Notice: Deaths MILLER, BETTY E. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-boojamra-john-l-phd.html | Paid Notice: Deaths BOOJAMRA, JOHN L., PH.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/news/seouls-secret-missile-research-worries-us-as-talks-open.html | Seoul's Secret Missile Research Worries U.S. as Talks Open | False | By Don Kirk, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/pfizer-polling-shareholders-on-bid-for-warner-lambert.html | Pfizer Polling Shareholders On Bid for Warner-Lambert | False | By Laura M. Holson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-memorials-krakauer-edwin-g.html | Paid Notice: Memorials KRAKAUER, EDWIN G. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/soccer-us-women-go-indoors-to-keep-a-dream-alive.html | SOCCER; U.S. Women Go Indoors To Keep a Dream Alive | False | By James C. McKinley Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/vodafone-bids-106-billion-for-mannesmann-and-is-rebuffed.html | Vodafone Bids $106 Billion for Mannesmann and Is Rebuffed | False | By Andrew Ross Sorkin With Alan Cowell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/inside-449032.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-kushins-clara.html | Paid Notice: Deaths KUSHINS, CLARA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/cabdrivers-punished-too-quickly-in-crackdown-lawyers-say.html | Cabdrivers Punished Too Quickly in Crackdown, Lawyers Say | False | By Kit R. Roane | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/us/tight-labor-supply-creates-jobs-for-the-mentally-disabled.html | Tight Labor Supply Creates Jobs for the Mentally Disabled | False | By Dirk Johnson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-memorials-nettleton-jim.html | Paid Notice: Memorials NETTLETON, JIM | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/c-corrections-448273.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/world/chechnya-challenge-war-threatens-us-strategic-goals.html | Chechnya Challenge: War Threatens U.S. Strategic Goals | False | By Jane Perlez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/business/compressed-data-ticketmaster-tries-to-stir-the-passions-of-eventgoers.html | Compressed Data; Ticketmaster Tries to Stir The Passions of Eventgoers | False | By Bob Tedeschi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/nyregion/reality-catches-up-utopian-legacy-new-jersey-oasis-debates-high-taxes-suburban.html | Reality Catches Up to a Utopian Legacy; A New Jersey Oasis Debates High Taxes and Suburban Growth | False | By Robert Hanley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/sports/pro-football-extra-points-ruling-leaves-giants-empty.html | PRO FOOTBALL; EXTRA POINTS; Ruling Leaves Giants Empty | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-15 | 1999-11-15 | https://www.nytimes.com/1999/11/15/classified/paid-notice-deaths-sheppard-william-freeman.html | Paid Notice: Deaths SHEPPARD, WILLIAM FREEMAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-ortiz-rita-a.html | Paid Notice: Deaths ORTIZ, RITA A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/basketball-fraschilla-brooklyn-guy-takes-on-albuquerque.html | BASKETBALL; Fraschilla, Brooklyn Guy, Takes On Albuquerque | False | By Grace Lichtenstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/IHT-lights-off-america-letters-to-the-editor.html | Lights Off, America : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/basketball-sprewell-hits-the-road-with-his-slump-in-tow.html | BASKETBALL; Sprewell Hits the Road With His Slump in Tow | False | By Mike Wise | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/for-voters-the-60-s-never-died.html | For Voters, the 60's Never Died | False | By Sean Wilentz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/l-game-shows-thrive-on-new-greed-455113.html | Game Shows Thrive on New' Greed | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/world/health-care-for-south-africa-s-poor-imperiled-by-lack-of-funds.html | Health Care for South Africa's Poor Imperiled by Lack of Funds | False | By Rachel L. Swarns | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-leserowitz-nathaniel.html | Paid Notice: Deaths LESEROWITZ, NATHANIEL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/health/vital-signs-nutrition-craving-kale-a-study-explains-why.html | VITAL SIGNS: NUTRITION; Craving Kale? A Study Explains Why | False | By John O'Neil | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/science/historians-revisit-slaughter-on-the-plains.html | Historians Revisit Slaughter on the Plains | False | By Jim Robbins | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/arts/music-review-sweetness-and-drama-in-a-parade-of-opera-stars.html | MUSIC REVIEW; Sweetness and Drama in a Parade of Opera Stars | False | By Bernard Holland | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/books/jackal-s-day-has-passed-forsyth-tails-the-phantom.html | Jackal's Day Has Passed: Forsyth Tails The Phantom | False | By Alan Cowell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/hartford-stadium-plan-rankles-nearby-town.html | Hartford Stadium Plan Rankles Nearby Town | False | By Jack Cavanaugh | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/IHT-time-for-humanitarians-to-get-business-involved.html | Time for Humanitarians to Get Business Involved | False | By Cornelio Sommaruga, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-neulander-harold-r.html | Paid Notice: Deaths NEULANDER, HAROLD R. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/science/l-ignoring-tribal-lore-462160.html | Ignoring Tribal Lore | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/style/front-row.html | Front Row | False | By Ginia Bellafante | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/us/republicans-in-congress-ease-impasse-over-budget.html | Republicans in Congress Ease Impasse Over Budget | False | By Tim Weiner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/world/northern-ireland-talks-get-push-forward.html | Northern Ireland Talks Get Push Forward | False | By Warren Hoge | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/nyc-didn-t-win-a-lottery-time-to-sue.html | NYC; Didn't Win A Lottery? Time to Sue | False | By Clyde Haberman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/us/ex-nurse-sentenced-to-360-years-in-killings.html | Ex-Nurse Sentenced to 360 Years in Killings | False | By Bill Dedman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/news-summary-461954.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/gates-advocates-competition-but-he-has-his-doubters.html | Gates Advocates Competition, but He Has His Doubters | False | By Lisa Guernsey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/worldbusiness/IHT-microsoft-chief-puts-the-emphasis-on-the-internet.html | Microsoft Chief Puts the Emphasis on the Internet at Comdex : Gates Unveils Web 'Companion' | False | By Mitchell Martin, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/many-steps-to-go-before-china-can-become-a-full-member.html | Many Steps to Go Before China Can Become a Full Member | False | By Elizabeth Olson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/eve-kraft-73-tennis-coach-and-author.html | Eve Kraft, 73, Tennis Coach And Author | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/l-russia-is-wrong-on-chechnya-462314.html | Russia Is Wrong on Chechnya | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/chinese-stocks-surge-9-on-the-hong-kong-market.html | Chinese Stocks Surge 9% On the Hong Kong Market | False | By Mark Landler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/IHT-bulgarias-progress-letters-to-the-editor.html | Bulgaria's Progress : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/metro-news-briefs-new-jersey-authorities-seek-identity-of-body-found-in-woods.html | METRO NEWS BRIEFS: NEW JERSEY; Authorities Seek Identity Of Body Found in Woods | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/transactions-463868.html | TRANSACTIONS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-paiton-h-kenneth-col.html | Paid Notice: Deaths PAITON, H. KENNETH, COL. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/IHT-gucci-buys-house-of-ysl-for-1-billion-90792499093.html | Gucci Buys House of YSL for $1 Billion | False | By Suzy Menkes, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/c-corrections-462594.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/basketball-nets-show-some-life-but-it-s-a-dream.html | BASKETBALL; Nets Show Some Life, But It's A Dream | False | By Chris Broussard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-brummer-ella-bache.html | Paid Notice: Deaths BRUMMER, ELLA BACHE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/us/national-news-briefs-outside-report-criticizes-missile-defense-system.html | National News Briefs; Outside Report Criticizes Missile Defense System | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/IHT-danger-seen-to-business-and-investment-southeast-asians-fear-a-breakup.html | Danger Seen to Business and Investment : Southeast Asians Fear A Breakup of Indonesia | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-schwantner-marlene.html | Paid Notice: Deaths SCHWANTNER, MARLENE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/city-s-teachers-perform-poorly-on-state-exams.html | City's Teachers Perform Poorly On State Exams | False | By Abby Goodnough | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-toby-jacob-allen.html | Paid Notice: Deaths TOBY, JACOB ALLEN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-gee-timothy-s-dr.html | Paid Notice: Deaths GEE, TIMOTHY S., DR. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/world-business-briefing-middle-east-search-for-israeli-central-banker.html | WORLD BUSINESS BRIEFING: MIDDLE EAST; SEARCH FOR ISRAELI CENTRAL BANKER | False | By William A. Orme Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-hidary-mary.html | Paid Notice: Deaths HIDARY, MARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/hazard-tests-urged-at-school-rifle-ranges.html | Hazard Tests Urged at School Rifle Ranges | False | By John T. McQuiston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/company-news-southern-union-to-acquire-providence-energy.html | COMPANY NEWS; SOUTHERN UNION TO ACQUIRE PROVIDENCE ENERGY | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/world-business-briefing-africa-hostile-bank-bid.html | WORLD BUSINESS BRIEFING: AFRICA; HOSTILE BANK BID | False | By Henri E. Cauvin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/us/trump-and-his-portfolio-tour-miami.html | Trump and His Portfolio Tour Miami | False | By Rick Bragg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/health/when-nice-girls-didn-t.html | When Nice Girls Didn't | False | By Nina Siegal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/IHT-burma-hints-it-can-work-with-the-world-bank.html | Burma Hints It Can Work With the World Bank | False | By Thomas Crampton, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/business-digest-462810.html | BUSINESS DIGEST | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/giants-look-to-stir-offense-and-petitgout-may-sit-out.html | Giants Look to Stir Offense, And Petitgout May Sit Out | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/science/l-ode-to-lonesome-george-462209.html | Ode to Lonesome George | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/international-business-mannesmann-sues-goldman-in-phone-war.html | INTERNATIONAL BUSINESS; Mannesmann Sues Goldman In Phone War | False | By Andrew Ross Sorkin and Alan Cowell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/world/more-on-the-accord.html | MORE ON THE ACCORD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-hillman-george.html | Paid Notice: Deaths HILLMAN, GEORGE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/sport/sport-of-the-times-the-adults-are-missing-this-time.html | Sport of The Times; The Adults Are Missing This Time | False | By Harvey Araton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/IHT-1899badterms-policy-in-our-pages100-75-and-50-years-ago.html | 1899:Bad-Terms Policy : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/health/an-eye-on-the-heart-for-a-better-workout.html | An Eye on the Heart for a Better Workout | False | By Liz Neporent | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-frankel-stanley-arthur.html | Paid Notice: Deaths FRANKEL, STANLEY ARTHUR | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/mccall-criticizes-state-push-from-medicaid-to-h.m.o.s.html | McCall Criticizes State Push From Medicaid to H.M.O.'s | False | By Raymond Hernandez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/soccer-notebook-matthaus-may-delay-his-arrival.html | SOCCER: NOTEBOOK; Matthaus May Delay His Arrival | False | By Alex Yannis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/us/budget-talks-gain.html | Budget Talks Gain | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/health/essay-smoke-two-after-dinner-and-call-me-in-the-morning.html | ESSAY; Smoke Two After Dinner and Call Me in the Morning | False | By Abigail Zuger, M.d. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/c-corrections-462659.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/health/vital-signs-in-the-lab-treadmill-regimen-yields-smarter-mice.html | VITAL SIGNS: IN THE LAB; Treadmill Regimen Yields Smarter Mice | False | By John O'Neil | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-wineburgh-joel-t.html | Paid Notice: Deaths WINEBURGH, JOEL T. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/tennis-pierce-gets-a-workout-schett-romps.html | TENNIS; Pierce Gets A Workout; Schett Romps | False | By Robin Finn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-kapner-irving.html | Paid Notice: Deaths KAPNER, IRVING | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/public-lives-behind-every-great-tree-or-some-is-a-man.html | PUBLIC LIVES; Behind Every Great Tree, or Some, Is a Man | False | By Jan Hoffman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/science/scientist-at-work-richard-l-garwin-physicist-and-rebel-is-bruised-not-beaten.html | SCIENTIST AT WORK: RICHARD L. GARWIN; Physicist And Rebel Is Bruised, Not Beaten | False | By William J. Broad | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-weinstein-doris-nee-edelman.html | Paid Notice: Deaths WEINSTEIN, DORIS (NEE EDELMAN) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/IHT-gucci-buys-house-of-ysl-for-1-billion.html | Gucci Buys House of YSL for $1 Billion | False | By Suzy Menkes and Alan Friedman, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/state-sues-ge-over-pollution-in-the-hudson.html | State Sues G.E. Over Pollution In the Hudson | False | By Richard Perez-Pena | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/world/the-trade-deal-the-chinese-joy-worry-and-indifference-in-streets-of-beijing.html | THE TRADE DEAL: THE CHINESE; Joy, Worry and Indifference in Streets of Beijing | False | By Elisabeth Rosenthal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-berkowitz-bess.html | Paid Notice: Deaths BERKOWITZ, BESS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/arts/music-review-poetry-as-the-setting-for-meditations-on-a-child-s-death.html | MUSIC REVIEW; Poetry as the Setting for Meditations on a Child's Death | False | By Allan Kozinn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/international-business-german-company-standing-firm-against-vodafone.html | INTERNATIONAL BUSINESS; German Company Standing Firm Against Vodafone | False | By Edmund L Andrews | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/quotation-of-the-day-458848.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/world/new-sanctions-incite-attacks-by-afghans-at-un-sites.html | New Sanctions Incite Attacks By Afghans At U.N. Sites | False | By Barbara Crossette | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/science/q-a-452912.html | Q & A | False | By C. Claiborne Ray | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/world-business-briefing-asia-mobile-company-sells-stake.html | WORLD BUSINESS BRIEFING: ASIA; MOBILE COMPANY SELLS STAKE | False | By Samuel Len | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/worldbusiness/IHT-thinking-ahead-commentary-eu-should-maintain.html | Thinking Ahead / Commentary : EU Should Maintain Overture to East | False | By Reginald Dale, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-memorials-santino-richard.html | Paid Notice: Memorials SANTINO, RICHARD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-katz-seymour.html | Paid Notice: Deaths KATZ, SEYMOUR | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/style/IHT-sydney-pollack-a-master-of-the-unexpected.html | Sydney Pollack, a Master of the Unexpected | False | By Katherine Knorr, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/former-agent-s-new-clients-companies-seeking-web-sites.html | Former Agent's New Clients: Companies Seeking Web Sites | False | By Constance L. Hays | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/o-connor-sends-bishops-an-implied-farewell.html | O'Connor Sends Bishops an Implied Farewell | False | By Diana Jean Schemo | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/baseball-johnson-beats-hampton-to-win-cy-young-award.html | BASEBALL; Johnson Beats Hampton to Win Cy Young Award | False | By Judy Battista | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/22-democrats-in-the-assembly-endorse-corzine-s-senate-bid.html | 22 Democrats in the Assembly Endorse Corzine's Senate Bid | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-vanderbilt-alfred-gwynne.html | Paid Notice: Deaths VANDERBILT, ALFRED GWYNNE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/world/the-trade-deal-the-strategy-a-deal-that-america-just-couldn-t-refuse.html | THE TRADE DEAL: THE STRATEGY; A Deal That America Just Couldn't Refuse | False | By David E. Sanger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/science/a-therapist-for-fido-462195.html | A Therapist for Fido | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/l-not-a-real-flat-tax-454710.html | Not a Real Flat Tax | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/arts/arts-coverage-falls-behind-a-cultural-boom-study-says.html | Arts Coverage Falls Behind A Cultural Boom, Study Says | False | By Felicity Barringer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/world/on-visit-clinton-nudges-turkey-on-rights.html | On Visit, Clinton Nudges Turkey on Rights | False | By Marc Lacey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/world/the-trade-deal-woman-charlene-barshefsky-making-career-digging-china.html | THE TRADE DEAL: Woman in the News -- Charlene Barshefsky; Making a Career of Digging to China | False | By David E. Sanger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-steffen-natalie-nee-ducas.html | Paid Notice: Deaths STEFFEN, NATALIE (NEE DUCAS) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/us/employees-from-microsoft-give-gore-an-icy-reception.html | Employees From Microsoft Give Gore an Icy Reception | False | By Katharine Q. Seelye | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-malino-john.html | Paid Notice: Deaths MALINO, JOHN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/IHT-havana-summit-may-not-give-castro-the-prestige-boost-he-wanted-latin.html | Havana Summit May Not Give Castro the Prestige Boost He Wanted : Latin Leaders Meet Cuban Dissidents | False | By Brian Knowlton, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/the-media-business-advertising-addenda-two-companies-in-consolidations.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Two Companies In Consolidations | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/after-med-school-the-a-b-c-s-of-insurance.html | After Med School, the A B C's of Insurance | False | By N. R. Kleinfield | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/style/helmut-newton-s-new-book-with-its-own-coffee-table.html | Helmut Newton's New Book, With Its Own Coffee Table | False | By Cathy Horyn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/l-women-on-submarines-454400.html | Women on Submarines | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/us/john-paul-stapp-89-is-dead-the-fastest-man-on-earth.html | John Paul Stapp, 89, Is Dead; 'The Fastest Man on Earth' | False | By Douglas Martin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-hantman-catherine-t.html | Paid Notice: Deaths HANTMAN, CATHERINE T. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-greenberg-fanne.html | Paid Notice: Deaths GREENBERG, FANNE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/l-russia-is-wrong-on-chechnya-462330.html | Russia Is Wrong on Chechnya | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/suit-says-ins-undercut-honduran-aid-effort.html | Suit Says I.N.S. Undercut Honduran Aid Effort | False | By Susan Sachs | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/theater/theater-review-heirlooms-as-a-playing-field-for-sibling-rivalry.html | THEATER REVIEW; Heirlooms as a Playing Field for Sibling Rivalry | False | By Ben Brantley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/head-of-fox-tv-studio-gets-new-network-post.html | Head of Fox TV Studio Gets New Network Post | False | By Bill Carter | 2000-01-24 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/opening-china-s-markets.html | Opening China's Markets | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/l-mrs-clinton-failed-as-mrs-arafat-criticized-israel-454133.html | Mrs. Clinton Failed as Mrs. Arafat Criticized Israel | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/worldbusiness/IHT-possible-shift-comes-after-economic-policy-is.html | Possible Shift Comes After Economic Policy Is Condemned : Burma Hints at World Bank Ties | False | By Thomas Crampton, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/science/l-drugs-in-pregnancy-462217.html | Drugs in Pregnancy | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/boxing-the-ibf-will-give-its-heavyweight-title-belt-to-lewis.html | BOXING; The I.B.F. Will Give Its Heavyweight Title Belt to Lewis | False | By Timothy W. Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-hess-clyde-g-jr.html | Paid Notice: Deaths HESS, CLYDE G. JR. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/arts/arts-abroad-american-dares-film-islam-s-story-making-pbs-series-iran-us-crew.html | ARTS ABROAD: An American Dares to Film Islam's Story; Making a PBS Series in Iran, a U.S. Crew Breaches the 'Wall of Distrust' | False | By John F. Burns | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/baseball-notebook-orioles-want-cone-to-ask-first.html | BASEBALL: NOTEBOOK; Orioles Want Cone to Ask First | False | By Buster Olney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/l-rebel-flag-symbol-of-shame-464007.html | Rebel Flag Symbol of Shame | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/the-media-business-borders-names-a-new-chief-from-outside-book-industry.html | THE MEDIA BUSINESS; Borders Names a New Chief From Outside Book Industry | False | By Doreen Carvajal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-gerber-jane-o.html | Paid Notice: Deaths GERBER, JANE O. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-kreines-james-r.html | Paid Notice: Deaths KREINES, JAMES R. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/worldbusiness/IHT-vodafone-bid-for-mannesmann-reflects-soaring.html | Vodafone Bid for Mannesmann Reflects Soaring Industry Valuations : High Stakes in a Mobile Phone War | False | By Tom Buerkle, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/world/germany-adds-555-million-to-offer-in-nazi-slave-cases.html | Germany Adds $555 Million To Offer in Nazi Slave Cases | False | By Roger Cohen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/IHT-1924profane-dances-in-our-pages100-75-and-50-years-ago.html | 1924:'Profane' Dances : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/health/personal-health-simple-adjustments-for-a-fit-pregnancy.html | PERSONAL HEALTH; Simple Adjustments for a Fit Pregnancy | False | By Jane E. Brody | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/baseball-notebook-olerud-has-the-upper-hand.html | BASEBALL: NOTEBOOK; Olerud Has the Upper Hand | False | By Judy Battista | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-stein-robert-m.html | Paid Notice: Deaths STEIN, ROBERT M. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/IHT-1949pinup-art-in-our-pages100-75-and-50-years-ago.html | 1949:Pin-Up Art : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/IHT-taipei-wants-washington-to-take-its-side-against-beijing.html | Taipei Wants Washington to Take Its Side Against Beijing | False | By Richard Halloran, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/health/vital-signs-behavior-when-patrons-have-a-few-too-many.html | VITAL SIGNS: BEHAVIOR; When Patrons Have a Few Too Many | False | By John O'Neil | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/the-mayor-and-the-first-amendment.html | The Mayor and the First Amendment | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/l-giuliani-s-compassion-462446.html | Giuliani's 'Compassion' | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/books/books-of-the-times-reasonable-concerns-in-an-age-of-angels-and-aliens.html | BOOKS OF THE TIMES; Reasonable Concerns in an Age of Angels and Aliens | False | By Michiko Kakutani | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-pace-harry-r-md.html | Paid Notice: Deaths PACE, HARRY R., M.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/many-winners-and-some-losers-in-trade-accord-with-china.html | Many Winners and Some Losers in Trade Accord With China | False | By Louis Uchitelle | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/world/trade-deal-overview-us-reaches-accord-open-china-economy-worldwide-market.html | THE TRADE DEAL: THE OVERVIEW; U.S. REACHES AN ACCORD TO OPEN CHINA ECONOMY AS WORLDWIDE MARKET | False | By Erik Eckholm With David E. Sanger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/on-pro-football-ghost-of-parcells-hovers-over-patriots.html | ON PRO FOOTBALL; Ghost of Parcells Hovers Over Patriots | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/pro-football-notebook-49ers-suspend-phillips-and-plan-to-waive-him.html | PRO FOOTBALL; NOTEBOOK; 49ers Suspend Phillips and Plan to Waive Him | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/arts/ranjabati-sircar-36-indian-choreographer.html | Ranjabati Sircar, 36, Indian Choreographer | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/world/trade-deal-politics-agreement-presents-split-for-republicans-presidential-race.html | THE TRADE DEAL: THE POLITICS; Agreement Presents a Split for Republicans in Presidential Race | False | By John M. Broder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/IHT-court-postpones-trial-of-anwar-indefinitely.html | Court Postpones Trial Of Anwar Indefinitely | False | By Thomas Fuller, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/us/united-states-may-yet-lose-its-vote-in-un-general-assembly.html | United States May Yet Lose Its Vote in U.N. General Assembly | False | By Christopher S. Wren | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/l-rebel-flag-symbol-of-shame-463990.html | Rebel Flag: Symbol of Shame | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/us/supreme-court-roundup-justices-hear-case-student-led-prayers-school-games.html | Supreme Court Roundup; Justices to Hear Case on Student-Led Prayers at School Games | False | By Linda Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/us/first-direct-observation-of-an-extrasolar-planet.html | First Direct Observation Of an Extrasolar Planet | False | By John Noble Wilford | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-cohen-murray.html | Paid Notice: Deaths COHEN, MURRAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/l-giuliani-s-compassion-462438.html | Giuliani's 'Compassion' | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/world/trade-deal-beijing-reformers-comeback-new-power-against-opponents-open-markets.html | THE TRADE DEAL: BEIJING; Reformers' Comeback: New Power Against Opponents of Open Markets | False | By Seth Faison | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/c-corrections-462667.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-spatz-leo.html | Paid Notice: Deaths SPATZ, LEO | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/theater/opera-review-semistaged-works-are-fully-realized.html | OPERA REVIEW; Semistaged Works Are Fully Realized | False | By James R. Oestreich | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-memorials-meringoff-leo.html | Paid Notice: Memorials MERINGOFF, LEO | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/international-business-gucci-purchases-control-of-yves-saint-laurent.html | INTERNATIONAL BUSINESS; Gucci Purchases Control Of Yves Saint Laurent | False | By John Tagliabue | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/l-batons-and-business-454141.html | Batons and Business | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/coca-cola-bottler-discusses-its-price-increase.html | Coca-Cola Bottler Discusses Its Price Increase | False | By Constance L. Hays | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/uphill-fight-build-schools-suburbs-opposition-often-just-strong-need.html | An Uphill Fight to Build Schools; In Suburbs, Opposition Is Often Just as Strong as Need | False | By Lisa W. Foderaro | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/world/vastogirardi-journal-blissful-bachelorhood-and-the-shrinking-village.html | Vastogirardi Journal; Blissful Bachelorhood and the Shrinking Village | False | By Alessandra Stanley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/arts/dance-in-review-breaking-the-mold-despite-tattered-apparel.html | DANCE IN REVIEW; Breaking the Mold Despite Tattered Apparel | False | By Jack Anderson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/l-anger-in-preschoolers-454079.html | Anger in Preschoolers | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/new-battles-erupt-in-atm-fee-war-as-banks-retaliate.html | New Battles Erupt In A.T.M. Fee War As Banks Retaliate | False | By Andrew Pollack | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/us/bradley-wins-endorsement-of-a-clinton-labor-secretary.html | Bradley Wins Endorsement Of a Clinton Labor Secretary | False | By James Dao | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/judges-reinstate-conviction-in-extortion-of-bill-cosby.html | Judges Reinstate Conviction In Extortion of Bill Cosby | False | By Benjamin Weiser | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/science/study-bids-good-riddance-to-high-heels.html | Study Bids Good Riddance to High Heels | False | By Julie Walsh | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/us/hubble-telescope-shut-down-because-of-faulty-gyroscope.html | Hubble Telescope Shut Down Because of Faulty Gyroscope | False | By Warren E. Leary | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/public-interests-a-knick-reborn.html | Public Interests; A Knick Reborn | False | By Gail Collins | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-kriser-anne-n.html | Paid Notice: Deaths KRISER, ANNE N. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/health/a-sex-guide-for-girls-minus-homilies.html | A Sex Guide for Girls, Minus Homilies | False | By Natalie Angier | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/hockey-an-irritated-muckler-tries-to-keep-balance-on-tightrope.html | HOCKEY; An Irritated Muckler Tries to Keep Balance on Tightrope | False | By Steve Popper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/mrs-clinton-s-missteps.html | Mrs. Clinton's Missteps | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/l-getting-a-cab-to-queens-454060.html | Getting a Cab to Queens | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-saltzman-dorothy-debbie.html | Paid Notice: Deaths SALTZMAN, DOROTHY (DEBBIE) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/science/forecast-tomorrow-showers-of-meteors.html | Forecast Tomorrow: Showers Of Meteors | False | By Henry Fountain | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/health/osteopathy-proves-effective-for-back-pain.html | Osteopathy Proves Effective for Back Pain | False | By Alisha Berger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/smoke-filled-albany.html | Smoke-Filled Albany | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/science/tapping-into-the-vibrations-of-the-cosmos.html | Tapping Into the Vibrations of the Cosmos | False | By Malcolm W. Browne | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/health/vital-signs-at-risk-in-heated-heroin-a-dangerous-dragon.html | VITAL SIGNS: AT RISK; In Heated Heroin, a Dangerous Dragon | False | By John O'Neil | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/squeegee-man-testifies-at-trial-of-officer-who-shot-him.html | Squeegee Man Testifies at Trial of Officer Who Shot Him | False | By Jayson Blair | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/union-leaders-seek-unconditional-salary-raises.html | Union Leaders Seek Unconditional Salary Raises | False | By Steven Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/spheres-influence-grow-washington-once-enclave-few-old-hands-lobbying-corporate.html | Spheres of Influence Grow in Washington; Once the Enclave of a Few Old Hands, Lobbying Is Corporate and Fast-Merging | False | By Neil A. Lewis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-beres-robert-a.html | Paid Notice: Deaths BERES, ROBERT A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/us-to-permanently-close-troubled-reactor-at-brookhaven.html | U.S. to Permanently Close Troubled Reactor at Brookhaven | False | By Michael Cooper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-linnick-charles.html | Paid Notice: Deaths LINNICK, CHARLES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-masten-john-e.html | Paid Notice: Deaths MASTEN, JOHN E. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/style/IHT-paris-show-takes-an-international-approach-fashion-photography-ready.html | Paris Show Takes an International Approach : Fashion Photography:Ready for a Close-Up | False | By Suzy Menkes, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/c-corrections-462632.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/border-war-over-city-s-garbage-heats-up.html | Border War Over City's Garbage Heats Up | False | By Alan Feuer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/science/l-unsanitary-doctors-462179.html | Unsanitary Doctors | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-freed-wuhl-rose.html | Paid Notice: Deaths FREED WUHL, ROSE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/baseball-notebook-rhodes-draws-interest.html | BASEBALL: NOTEBOOK; Rhodes Draws Interest | False | By Buster Olney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-mcdonald-elfriede.html | Paid Notice: Deaths MCDONALD, ELFRIEDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/us/deal-on-un-dues-breaks-an-impasse-and-draws-critics.html | DEAL ON U.N. DUES BREAKS AN IMPASSE AND DRAWS CRITICS | False | By Eric Schmitt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-memorials-paradny-robert-md.html | Paid Notice: Memorials PARADNY, ROBERT, M.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/the-media-business-advertising-addenda-hoover-and-amana-change-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hoover and Amana Change Agencies | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-graham-david-tredway.html | Paid Notice: Deaths GRAHAM, DAVID TREDWAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/us/six-men-accused-of-plot-against-castro-go-on-trial.html | Six Men Accused of Plot Against Castro Go on Trial | False | By Tim Golden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-ryan-catherine-muller-pat.html | Paid Notice: Deaths RYAN, CATHERINE MULLER (PAT) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-parker-emanuel-m.html | Paid Notice: Deaths PARKER, EMANUEL M. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-sheppard-william-freeman.html | Paid Notice: Deaths SHEPPARD, WILLIAM FREEMAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/science/recorded-music-gets-dose-of-reality.html | Recorded Music Gets Dose of Reality | False | By James Glanz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/inside-463450.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/company-briefs-462977.html | COMPANY BRIEFS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/company-news-charming-shoppes-buys-women-s-apparel-retailer.html | COMPANY NEWS; CHARMING SHOPPES BUYS WOMEN'S APPAREL RETAILER | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/IHT-meanwhile-the-soybean-connection.html | Meanwhile, the Soybean Connection | False | By Lester R. Brown, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/council-seeks-to-ban-atm-fees-for-noncustomers.html | Council Seeks to Ban A.T.M. Fees for Noncustomers | False | By David M. Herszenhorn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/health/vital-signs-update-cardiologists-share-the-latest-wisdom.html | VITAL SIGNS: UPDATE; Cardiologists Share the Latest Wisdom | False | By John O'Neil | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-memorials-gross-dr-ezekiel.html | Paid Notice: Memorials GROSS, DR. EZEKIEL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/c-corrections-462624.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/the-markets-market-place-drug-maker-discloses-data-about-a-pact-with-pfizer.html | THE MARKETS: Market Place; Drug Maker Discloses Data About a Pact With Pfizer | False | By David J. Morrow | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/science/in-quest-to-cure-rare-diseases-some-get-left-out.html | In Quest to Cure Rare Diseases, Some Get Left Out | False | By Denise Grady | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/us/fbi-may-be-asked-to-take-over-case-of-egyptair-crash.html | F.B.I. MAY BE ASKED TO TAKE OVER CASE OF EGYPTAIR CRASH | False | By Matthew L. Wald and David Johnston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/baseball-notebook-yankees-want-griffey-or-beltre-in-pinstripes.html | BASEBALL: NOTEBOOK; Yankees Want Griffey Or Beltre in Pinstripes | False | By Buster Olney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/serfs-of-the-service-economy.html | Serfs of the Service Economy | False | By Bruce Raynor | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/style/IHT-celebrating-the-art-of-ads.html | Celebrating the Art of Ads | False | By Suzy Menkes, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/c-corrections-462640.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/worldbusiness/IHT-hot-productssmall-cheap-and-simple.html | Hot Products:Small, Cheap and Simple | False | By Lauren Klein, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/nyregion/c-corrections-462578.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/science/l-unsanitary-doctors-462187.html | Unsanitary Doctors | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/style/IHT-an-appreciation-of-richard-martin-at-the-met.html | An Appreciation of Richard Martin at the Met | False | By Suzy Menkes, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/world-business-briefing-asia-foreign-stock-listings-considered.html | WORLD BUSINESS BRIEFING: ASIA; FOREIGN STOCK LISTINGS CONSIDERED | False | By Samuel Len | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/world/un-details-its-failure-to-stop-95-bosnia-massacre.html | U.N. Details Its Failure to Stop '95 Bosnia Massacre | False | By Barbara Crossette | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/tv-sports-a-crossover-dribble-by-espn-s-roberts.html | TV SPORTS; A Crossover Dribble By ESPN's Roberts | False | By Richard Sandomir | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/world/trade-deal-prospects-white-house-business-groups-push-congress-china-pact.html | THE TRADE DEAL: THE PROSPECTS; White House and Business Groups To Push Congress on China Pact | False | By Richard W. Stevenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/business/media-business-advertising-when-dot-coms-want-build-up-their-images-they-hitch.html | THE MEDIA BUSINESS: ADVERTISING; When dot-coms want to build up their images, they hitch their Web sites to a star. | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/l-suffragists-site-454419.html | Suffragists' Site | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/opinion/l-discrimination-in-japan-454656.html | Discrimination in Japan | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/sports/pro-football-jets-and-lucas-outrun-and-outwit-patriots.html | PRO FOOTBALL; Jets and Lucas Outrun and Outwit Patriots | False | By Mike Freeman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/classified/paid-notice-deaths-berkun-judith-g.html | Paid Notice: Deaths BERKUN, JUDITH G. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-16 | 1999-11-16 | https://www.nytimes.com/1999/11/16/arts/dance-in-review-tempestuous-goings-on-mysteriously-scripted.html | DANCE IN REVIEW; Tempestuous Goings-On, Mysteriously Scripted | False | By Jack Anderson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/pro-football-a-patchwork-secondary-is-still-a-giants-weak-spot.html | PRO FOOTBALL; A Patchwork Secondary Is Still a Giants Weak Spot | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/test-kitchen-behind-every-successful-pie-stands-the-right-pan.html | TEST KITCHEN; Behind Every Successful Pie Stands the Right Pan | False | By Amanda Hesser | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-parker-virginia.html | Paid Notice: Deaths PARKER, VIRGINIA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/us/forbes-to-file-complaint-over-group-s-critical-ads.html | Forbes to File Complaint Over Group's Critical Ads | False | By Leslie Wayne | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/lean-budget-bloated-government.html | Lean Budget, Bloated Government | False | By Jonathan Rauch | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/us/thinning-sea-ice-stokes-debate-on-climate.html | Thinning Sea Ice Stokes Debate on Climate | False | By William K. Stevens | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-pace-harry-md.html | Paid Notice: Deaths PACE, HARRY, M.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-memorials-star-leon-d-md.html | Paid Notice: Memorials STAR, LEON D., M.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/calendar.html | CALENDAR | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-corvington-serge.html | Paid Notice: Deaths CORVINGTON, SERGE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/company-briefs-480479.html | COMPANY BRIEFS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/IHT-turning-a-pagebeijing-signs-for-open-trade.html | Turning a Page?Beijing Signs for Open Trade | False | By Philip Bowring, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/new-rallying-cry-on-campus-stockholder-power.html | New Rallying Cry on Campus: Stockholder Power! | False | By Jacques Steinberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/us/indian-college-for-the-arts-is-facing-loss-of-us-money.html | Indian College For the Arts Is Facing Loss of U.S. Money | False | By Michael Janofsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/corrections-481130.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/officer-is-found-dead-of-a-gunshot-wound.html | Officer Is Found Dead of a Gunshot Wound | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/tennis-in-retirement-graf-honored-with-ceremony.html | TENNIS; In Retirement, Graf Honored With Ceremony | False | By Robin Finn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/arts/art-review-safe-among-seamless-shadows.html | ART REVIEW; Safe Among Seamless Shadows | False | By Roberta Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/temptation-a-goo-free-pecan-pie-stripped-down-to-its-crisp-essentials.html | TEMPTATION; A Goo-Free Pecan Pie, Stripped Down to Its Crisp Essentials | False | By Elaine Louie | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-memorials-legacy-margaret-king.html | Paid Notice: Memorials LEGACY, MARGARET (KING) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/world/georgia-trying-anxiously-to-stay-out-of-chechen-war.html | Georgia Trying Anxiously to Stay Out of Chechen War | False | By Michael R. Gordon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/the-bidding-for-qualified-teachers.html | The Bidding for Qualified Teachers | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-weinstein-doris-nee-edelman.html | Paid Notice: Deaths WEINSTEIN, DORIS (NEE EDELMAN) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/l-bradley-s-nba-470163.html | Bradley's N.B.A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/theater/theater-review-the-fishamajig-sandwich-and-other-secrets.html | THEATER REVIEW; The Fishamajig Sandwich and Other Secrets | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-masten-john-e.html | Paid Notice: Deaths MASTEN, JOHN E. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/on-pro-football-at-3-6-the-jets-create-havoc.html | ON PRO FOOTBALL; At 3-6, The Jets Create Havoc | False | By Thomas George | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/auction-sets-records-for-18-contemporary-artists.html | Auction Sets Records for 18 Contemporary Artists | False | By Carol Vogel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/police-seek-connecticut-student-after-car-is-found-in-queens.html | Police Seek Connecticut Student After Car Is Found in Queens | False | By Juan Forero | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/worldbusiness/IHT-bloomberg-joins-in-on-ihts-review.html | Bloomberg Joins In On IHT's 'Review' | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/pro-basketball-the-return-of-ewing-may-not-be-too-far-off.html | PRO BASKETBALL; The Return of Ewing May Not Be Too Far Off | False | By Selena Roberts | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/pfizer-increases-its-effort-to-win-warner-lambert-bid.html | Pfizer Increases Its Effort To Win Warner-Lambert Bid | False | By David J. Morrow | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/movies/orson-welles-gives-them-the-willies.html | Orson Welles Gives Them the Willies | False | By Bernard Weinraub | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/world/pakistan-s-big-defaulters-are-unfazed-by-deadline-to-pay-debts.html | Pakistan's Big Defaulters Are Unfazed by Deadline to Pay Debts | False | By Barry Bearak | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/the-chef.html | THE CHEF | False | By Patrick O'Connell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/us/men-in-cockpit-had-solid-experience.html | Men in Cockpit Had Solid Experience | False | By Douglas Jehl | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/arts/frank-macshane-dies-at-72-expert-on-raymond-chandler.html | Frank MacShane Dies at 72; Expert on Raymond Chandler | False | By William H. Honan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/world/bosnia-is-peaceful-now-but-will-it-stay-that-way.html | Bosnia Is Peaceful Now but Will It Stay That Way? | False | By Craig R. Whitney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-meade-reverend-garvey-g.html | Paid Notice: Deaths MEADE, REVEREND GARVEY G. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/us/a-hollywood-agent-who-rose-and-fell-fast-is-found-dead.html | A Hollywood Agent Who Rose And Fell Fast Is Found Dead | False | By Bernard Weinraub | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/IHT-1924kissing-continues-in-our-pages100-75-and-50-years-ago.html | 1924Kissing Continues : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-macshane-frank-sutherland.html | Paid Notice: Deaths MACSHANE, FRANK SUTHERLAND | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/style/IHT-max-neuhauss-sound-works-listen-to-surroundings-been-there-heard.html | Max Neuhaus's 'Sound Works' Listen to Surroundings : Been There, Heard That | False | By Mike Zwerin, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-gaffigan-michael-a.html | Paid Notice: Deaths GAFFIGAN, MICHAEL A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/restaurants-a-funny-things-happening-in-chelsea.html | RESTAURANTS; A Funny Thing's Happening in Chelsea | False | By William Grimes | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/l-racial-labels-in-a-new-century-480266.html | Racial Labels In A New Century | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/us/lessons-high-school-students-learn-about-freedom-of-the-press.html | LESSONS; High School Students Learn About Freedom of the Press | False | By Jodi Wilgoren | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/l-in-trade-pact-with-china-human-rights-loses-470538.html | In Trade Pact With China, Human Rights Loses | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-parker-emanuel-m.html | Paid Notice: Deaths PARKER, EMANUEL M. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/bushs-military-service-was-real.html | Bush's Military Service Was Real | False | By Winston Groom | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-memorials-weinsier-joan-b.html | Paid Notice: Memorials WEINSIER, JOAN B. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-ortiz-rita-a.html | Paid Notice: Deaths ORTIZ, RITA A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-traum-edith-k.html | Paid Notice: Deaths TRAUM, EDITH K. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/when-the-slate-needs-cleaning-generosity-does-the-job.html | When the Slate Needs Cleaning, Generosity Does the Job | False | By Frank Bruni | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-delafield-margaret-gade.html | Paid Notice: Deaths DELAFIELD, MARGARET GADE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/plus-tv-sports-lewis-holyfield-bout-pay-per-view-purchases-fall-short.html | PLUS: TV SPORTS -- LEWIS-HOLYFIELD BOUT; Pay-Per-View Purchases Fall Short | False | By Richard Sandomir | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/jobs/my-job-leading-acting-and-choosing.html | MY JOB; Leading, Acting and Choosing | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/is-silence-golden-givers-like-it-more-than-getters.html | Is Silence Golden? Givers Like It More than Getters | False | By Patricia O'Toole | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/c-corrections-481149.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/heated-debate-on-restructuring-middle-school-in-riverdale.html | Heated Debate on Restructuring Middle School in Riverdale | False | By Abby Goodnough | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/for-the-children-of-harlem-many-different-kinds-of-help.html | For the Children of Harlem, Many Different Kinds of Help | False | By Somini Sengupta | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/new-american-traditions-in-a-berkeley-kitchen-a-celebration-of-simplicity.html | New American Traditions; In a Berkeley Kitchen, A Celebration of Simplicity | False | By R. W. Apple Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/a-new-push-to-bring-scouting-where-scouts-never-went-before.html | A New Push to Bring Scouting Where Scouts Never Went Before | False | By Jane Furse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/books/books-of-the-times-off-to-the-far-north-in-a-boat-that-s-all-wrong.html | BOOKS OF THE TIMES; Off to the Far North in a Boat That's 'All Wrong' | False | By Richard Bernstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/world/a-higher-profile-for-the-dissidents-in-cuba.html | A Higher Profile for the Dissidents in Cuba | False | By David Gonzalez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/a-costly-deal-on-un-dues.html | A Costly Deal on U.N. Dues | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/l-women-and-peace-471062.html | Women and Peace | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-munson-nicholas-nvvf.html | Paid Notice: Deaths MUNSON, NICHOLAS, NVVF | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/top-jump-shooter-who-also-leads-in-making-assists.html | Top Jump-Shooter Who Also Leads In Making Assists | False | By Selena Roberts | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/IHT-world-soccer-cancer-of-hooliganism-spreads-ever-wider.html | World Soccer : Cancer of Hooliganism Spreads Ever Wider | False | By Rob Hughes, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-weinstein-barry-donald.html | Paid Notice: Deaths WEINSTEIN, BARRY DONALD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/us/michigan-boy-who-killed-at-11-is-convicted-of-murder-as-adult.html | Michigan Boy Who Killed at 11 Is Convicted of Murder as Adult | False | By Keith Bradsher | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/3-big-airlines-join-others-on-priceline.html | 3 Big Airlines Join Others On Priceline | False | By Jane L. Levere | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/walking-a-tightrope-from-grant-to-grant-to-grant.html | Walking a Tightrope From Grant to Grant to Grant | False | By Anne Adams Lang | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/business-digest-477885.html | BUSINESS DIGEST | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/arts/music-review-an-orchestral-chopin-is-given-a-new-hearing.html | MUSIC REVIEW; An Orchestral Chopin Is Given a New Hearing | False | By Anthony Tommasini | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/international-business-growth-in-japan-is-expected-to-lift-world-rate-in-2000.html | INTERNATIONAL BUSINESS; Growth in Japan Is Expected To Lift World Rate in 2000 | False | By John Tagliabue | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/arts/television-review-a-battered-wife-runs-away-and-the-detective-follows.html | TELEVISION REVIEW; A Battered Wife Runs Away, And the Detective Follows | False | By Ron Wertheimer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/mixing-wariness-and-joy-interns-become-residents.html | Mixing Wariness and Joy, Interns Become Residents | False | By N. R. Kleinfield | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/sullivan-cromwell-names-new-chairman.html | Sullivan & Cromwell Names New Chairman | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/management-the-boss-outside-the-comfort-zone.html | MANAGEMENT: THE BOSS; Outside the Comfort Zone | False | By A. Barey Rand Written With David Leonhardt. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/world/trade-deal-american-worker-union-leaders-sensing-betrayal-will-try-block.html | THE TRADE DEAL: THE AMERICAN WORKER; Union Leaders, Sensing Betrayal, Will Try to Block Agreement in Congress | False | By Steven Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/prosecutors-say-tapes-prove-former-gop-leader-s-guilt.html | Prosecutors Say Tapes Prove Former G.O.P. Leader's Guilt | False | By John T. McQuiston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-staehling-dorothy-r-nee-schneider-dolly.html | Paid Notice: Deaths STAEHLING, DOROTHY R. (NEE SCHNEIDER) "DOLLY" | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/plus-baseball-minnesota-steinbach-retires-after-13-seasons.html | PLUS: BASEBALL -- MINNESOTA; Steinbach Retires After 13 Seasons | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/business-travel-delta-shuttle-sets-formal-opening-its-renovated-marine-air.html | Business Travel; The Delta Shuttle sets the formal opening of its renovated Marine Air Terminal tomorrow. | False | By Edwin McDowell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/news/vodafone-gets-political-in-its-bid-for-mannesmann.html | Vodafone Gets Political in Its Bid for Mannesmann | False | By Tom Buerkle, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/text-of-decision-by-monetary-committee.html | Text of Decision by Monetary Committee | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/us/crew-member-suspected-of-crashing-jet.html | Crew Member Suspected of Crashing Jet | False | By David Johnston and Matthew L. Wald | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/IHT-turkey-shaken-up-turns-out-to-be-a-turkey-thrust-forward.html | Turkey Shaken Up Turns Out to Be a Turkey Thrust Forward | False | By Ajay Chhibber, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/world-business-briefing-asia-warning-about-daewoo-delay.html | WORLD BUSINESS BRIEFING: ASIA; WARNING ABOUT DAEWOO DELAY | False | By Samuel Len | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/woman-on-midtown-street-is-hit-by-man-with-a-brick.html | Woman on Midtown Street Is Hit by Man With a Brick | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Edward Wyatt, Anemona Hartocollis and Jacques Steinberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/volunteers-log-on-help-out.html | Volunteers Log On, Help Out | False | By Janice Maloney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/pro-basketball-nets-change-the-lineup-but-the-losing-stays-the-same.html | PRO BASKETBALL; Nets Change the Lineup, but the Losing Stays the Same | False | By Steve Popper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/us/bradley-adviser-is-linked-to-tobacco-ads.html | Bradley Adviser Is Linked to Tobacco Ads | False | By Richard L. Berke and James Dao | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/world-business-briefing-europe-accounts.html | WORLD BUSINESS BRIEFING: EUROPE; Accounts | False | By Patricia Winters Lauro | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/us/general-is-demoted-2-ranks-and-made-to-retire-in-sex-case.html | General Is Demoted 2 Ranks And Made to Retire in Sex Case | False | By Elizabeth Becker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/maybe-pigs-do-fly-this-chop-isn-t-pork.html | Maybe Pigs Do Fly: This Chop Isn't Pork | False | By Marian Burros | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/us/austin-conner-shofner-83-led-escape-at-pow-camp.html | Austin Conner Shofner, 83; Led Escape at P.O.W. Camp | False | By Wolfgang Saxon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/editorial-observer-when-does-a-mistake-mutate-into-a-gaffe.html | Editorial Observer; When Does a Mistake Mutate Into a Gaffe? | False | By Eleanor Randolph | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/turning-baby-internet-moguls-into-big-givers.html | Turning Baby Internet Moguls Into Big Givers | False | By Patricia Leigh Brown | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/style/IHT-four-nightsinspired-anarchy.html | 'Four Nights':Inspired Anarchy | False | By Sheridan Morley, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/taxi-surveillance-cameras-are-auditioned-for-bigger-role.html | Taxi Surveillance Cameras Are Auditioned for Bigger Role | False | By Thomas J. Lueck | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/13-on-staten-island-accused-in-internet-sales-of-illicit-drugs.html | 13 on Staten Island Accused In Internet Sales of Illicit Drugs | False | By Jayson Blair | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/management-ideas-into-action-the-sage-of-value-and-service.html | MANAGEMENT: IDEAS INTO ACTION; The Sage of Value and Service | False | By Fred Andrews | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/international-business-vodafone-contemplates-2-tier-assault.html | INTERNATIONAL BUSINESS; Vodafone Contemplates 2-Tier Assault | False | By Alan Cowell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/world-business-briefing-europe-bid-for-aerospace-company.html | WORLD BUSINESS BRIEFING: EUROPE; BID FOR AEROSPACE COMPANY | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/l-share-the-plenty-480495.html | Share the Plenty | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-memorials-roney-serena-nee-berger.html | Paid Notice: Memorials RONEY, SERENA. (NEE BERGER) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/political-memo-for-all-but-candidates-pressure-to-declare.html | Political Memo; For All-but-Candidates, Pressure to Declare | False | By Adam Nagourney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/l-is-liberalism-really-back-480177.html | Is Liberalism Really Back? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/us/criminal-trial-under-way-in-1996-valujet-592-crash.html | Criminal Trial Under Way In 1996 ValuJet 592 Crash | False | By Rick Bragg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/hockey-taylor-leads-rangers-on-ice-and-in-locker-room.html | HOCKEY; Taylor Leads Rangers on Ice and in Locker Room | False | By Jason Diamos | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-hochberg-max.html | Paid Notice: Deaths HOCHBERG, MAX | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/the-markets-market-place-rates-may-rise-but-this-bull-is-hanging-on.html | THE MARKETS: Market Place; Rates May Rise, but This Bull Is Hanging On | False | By Gretchen Morgenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/thing-a-highway-near-you-probably-needs-help.html | THING; A Highway Near You Probably Needs Help | False | By Hubert B. Herring | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/tennis-event-loses-star-serena-williams-withdraws.html | TENNIS; Event Loses Star: Serena Williams Withdraws | False | By Robin Finn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/new-rules-lift-the-lid-on-nonprofit-pay.html | New Rules Lift the Lid on Nonprofit Pay | False | By Stephen Labaton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/IHT-1899churchill-taken-in-our-pages100-75-and-50-years-ago.html | 1899:Churchill Taken : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/women-s-basketball-connecticut-huskies-receive-a-commitment.html | WOMEN'S BASKETBALL: CONNECTICUT; Huskies Receive A Commitment | False | By Jack Cavanaugh | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/metro-news-briefs-new-jersey-state-senate-confirms-casino-control-nominee.html | METRO NEWS BRIEFS: NEW JERSEY; State Senate Confirms Casino Control Nominee | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/us/congress-and-treasury-agree-on-minor-tax-breaks.html | Congress and Treasury Agree on Minor Tax Breaks | False | By David E. Rosenbaum | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/pro-basketball-some-wwf-some-nba-sprewell-vs-warriors.html | PRO BASKETBALL; Some W.W.F., Some N.B.A.: Sprewell vs. Warriors | False | By Selena Roberts | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/kosovo-diary-update-war-and-recovery.html | Kosovo Diary Update: War and Recovery | False | By Robert Turner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/worldbusiness/IHT-end-of-asia-crisis-brings-forecast-of-3-increase.html | End of Asia Crisis Brings Forecast of 3% Increase in Global Economy : OECD Turns Bullish on Growth | False | By Alan Friedman, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/l-pokemon-isn-t-benign-474533.html | Pokemon Isn't Benign | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Joe Brescia | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/us/austin-journal-a-thrifty-rally-for-a-rich-campaign.html | Austin Journal; A Thrifty Rally for a Rich Campaign | False | By Jim Yardley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/us/jackson-arrested-in-protest-over-expulsions-of-students.html | Jackson Arrested in Protest Over Expulsions of Students | False | By Dirk Johnson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/l-share-the-table-not-the-food-480509.html | Share the Table, Not the Food | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-soltz-stanley.html | Paid Notice: Deaths SOLTZ, STANLEY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/metro-news-briefs-new-jersey-federal-appeals-panel-backs-reverse-bias-suit.html | METRO NEWS BRIEFS: NEW JERSEY; Federal Appeals Panel Backs Reverse-Bias Suit | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-mendelsohn-lore-hiller.html | Paid Notice: Deaths MENDELSOHN, LORE (HILLER) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/us-and-state-officials-weigh-microsoft-remedies.html | U.S. and State Officials Weigh Microsoft Remedies | False | By Joel Brinkley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/world-business-briefing-world-trade-export-subsidies-criticized.html | WORLD BUSINESS BRIEFING: WORLD TRADE; EXPORT SUBSIDIES CRITICIZED | False | By Elizabeth Olson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/world/pledges-by-ulster-rivals-break-the-deadlock-at-talks.html | Pledges by Ulster Rivals Break the Deadlock at Talks | False | By Warren Hoge | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/short-term-rates-are-raised-by-fed-a-quarter-point.html | SHORT-TERM RATES ARE RAISED BY FED A QUARTER-POINT | False | By Richard W. Stevenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/jobs/desktop-discount-shopping-the-newest-perquisite.html | Desktop Discount Shopping, The Newest Perquisite | False | By David Leonhardt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/two-accused-of-siphoning-pba-money.html | Two Accused Of Siphoning P.B.A. Money | False | By Ronald Smothers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/arts/arts-abroad-a-home-for-the-baroness-s-art-yes-next-to-the-baron-s.html | ARTS ABROAD; A Home for the Baroness's Art? Yes, Next to the Baron's | False | By Alan Riding | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/answers-from-a-veteran-foundation-watcher.html | Answers From a Veteran Foundation Watcher | False | By Karen Arenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/us/us-says-an-officer-offered-to-be-a-guard-for-drug-sales.html | U.S. Says an Officer Offered to Be a Guard for Drug Sales | False | By Benjamin Weiser | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/liberties-living-la-vida-trumpa.html | Liberties; Living la Vida Trumpa | False | By Maureen Dowd | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/l-pentagon-on-kosovo-471011.html | Pentagon on Kosovo | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/style/IHT-centennial-production-of-carmelites-in-paris-other-face-of-poulenc.html | Centennial Production Of 'Carmelites' in Paris : Other Face Of Poulenc | False | By David Stevens, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/3-women-in-the-men-s-club-wield-money-and-influence.html | 3 Women in the Men's Club Wield Money and Influence | False | By Karen Stabiner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/plus-soccer-mls-schmid-named-coach-of-the-year.html | PLUS SOCCER -- M.L.S.; Schmid Named Coach of the Year | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/l-the-leopard-s-share-480525.html | The Leopard's Share | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/IHT-vodafone-gets-political-in-its-bid-for-mannesmann.html | Vodafone Gets Political in Its Bid for Mannesmann | False | By Tom Buerkle, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/hewlett-s-retiring-chairman-plans-to-join-a-winemaker.html | Hewlett's Retiring Chairman Plans to Join a Winemaker | False | By Lawrence M. Fisher | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-neigus-esther.html | Paid Notice: Deaths NEIGUS, ESTHER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/us/congress-and-the-president-on-cusp-of-budget-accord.html | Congress and the President On Cusp of Budget Accord | False | By Tim Weiner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/pro-basketball-with-surge-in-2nd-half-knicks-stop-their-slide.html | PRO BASKETBALL; With Surge In 2nd Half, Knicks Stop Their Slide | False | By Selena Roberts | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/to-go-for-a-happier-holiday.html | TO GO; For a Happier Holiday | False | By Eric Asimov | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/worldbusiness/IHT-wests-financial-giants-could-be-big-winners-in.html | West's Financial Giants Could Be Big Winners in Trade Pact : China's Banks Face Reckoning | False | By Philip Segal, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/doing-good-or-doing-well-it-s-starting-to-get-blurry.html | Doing Good or Doing Well: It's Starting to Get Blurry | False | By David Cay Johnston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/movies/film-review-rock-n-roll-and-prejudice-in-ever-misty-baltimore.html | FILM REVIEW; Rock 'n' Roll and Prejudice In Ever Misty Baltimore | False | By Stephen Holden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-sheppard-william-freeman.html | Paid Notice: Deaths SHEPPARD, WILLIAM FREEMAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/how-much-the-affluent-give-state-by-state.html | How Much the Affluent Give, State by State | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/genentech-agrees-to-settle-patent-dispute.html | Genentech Agrees to Settle Patent Dispute | False | By Barnaby J. Feder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-wolfe-robert-e.html | Paid Notice: Deaths WOLFE, ROBERT E. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/public-lives-no-civil-war-but-a-brotherly-indifference.html | PUBLIC LIVES; No Civil War, but a Brotherly Indifference | False | By Joyce Wadler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/grassroots-lending-a-hand-to-black-farmers-in-the-deep-south.html | GRASSROOTS; Lending a Hand to Black Farmers in the Deep South | False | By Nina Siegal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/metro-news-briefs-new-york-security-guard-dies-during-school-incident.html | METRO NEWS BRIEFS: NEW YORK; Security Guard Dies During School Incident | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/giuliani-at-fund-raiser-but-not-conservative-party-s.html | Giuliani at Fund-Raiser, but Not Conservative Party's | False | By David M. Herszenhorn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-smith-harry-j-jr.html | Paid Notice: Deaths SMITH, HARRY J. JR. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/us/dr-king-s-widow-testifies-in-a-civil-trial.html | Dr. King's Widow Testifies in a Civil Trial | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/the-minimalist-the-appetite-waits-for-no-bird.html | THE MINIMALIST; The Appetite Waits For No Bird | False | By Mark Bittman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/arts/jazz-review-tribute-to-harry-smith-musicologist-and-muse.html | JAZZ REVIEW; Tribute to Harry Smith, Musicologist and Muse | False | By Ben Ratliff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/us/some-crashes-classified-as-deliberate.html | Some Crashes Classified as Deliberate | False | By Laurence Zuckerman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/angry-press-debate-at-hofstra-over-ad-doubting-holocaust.html | Angry Press Debate at Hofstra Over Ad Doubting Holocaust | False | By Katherine E. Finkelstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-memorials-baker-jack.html | Paid Notice: Memorials BAKER, JACK | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/world/45000-more-wartime-accounts-found-by-panel-in-swiss-banks.html | 45,000 More Wartime Accounts Found by Panel in Swiss Banks | False | By Elizabeth Olson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/world-business-briefing-europe-honors.html | WORLD BUSINESS BRIEFING: EUROPE; Honors | False | By Patricia Winters Lauro | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-seider-julia-l.html | Paid Notice: Deaths SEIDER, JULIA L. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/world/the-trade-deal-the-drama-at-the-last-hour-down-to-the-last-trick-and-it-worked.html | THE TRADE DEAL; THE DRAMA; At the Last Hour, Down to the Last Trick, and It Worked | False | By David E. Sanger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/city-told-to-give-homeless-aids-patients-immediate-shelter.html | City Told to Give Homeless AIDS Patients Immediate Shelter | False | By Tina Kelley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-malino-john.html | Paid Notice: Deaths MALINO, JOHN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/quotation-of-the-day-475157.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/tastings-a-touch-of-the-lips-and-voila-a-prince.html | TASTINGS; A Touch of the Lips And, Voila, a Prince | False | By Eric Asimov | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/25-and-under-where-the-space-is-small-but-the-taste-is-big.html | $25 AND UNDER; Where the Space Is Small but the Taste Is Big | False | By Eric Asimov | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/arts/pop-review-seething-muttering-and-moaning-that-s-a-good-day.html | POP REVIEW; Seething, Muttering and Moaning: That's a Good Day | False | By Jon Pareles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/marching-smartly-to-their-own-drummer.html | Marching Smartly to Their Own Drummer | False | By Julie Connelly | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/getting-on-the-sweet-side-of-sprouts.html | Getting on the Sweet Side of Sprouts | False | By Amanda Hesser | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/inside-monday-night-football-truck-booth-look-abc-s-no-2-program.html | Inside 'Monday Night Football'; From the Truck to the Booth, a Look at ABC's No. 2 Program | False | By Richard Sandomir | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/arts/jean-potts-88-author-of-prize-winning-mystery.html | Jean Potts, 88, Author of Prize-Winning Mystery | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/media-business-advertising-study-mccann-erickson-finds-that-many-consumers.html | THE MEDIA BUSINESS: ADVERTISING; A study by McCann-Erickson finds that many consumers bristle at millennium hype. | False | By Patricia Winters Lauro | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-zamcheck-norman-md.html | Paid Notice: Deaths ZAMCHECK, NORMAN, M.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/arts/music-review-bringing-two-different-worlds-together.html | MUSIC REVIEW; Bringing Two Different Worlds Together | False | By Bernard Holland | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/c-corrections-481165.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/world/the-trade-deal-the-paradoxes-riding-winds-of-reform-yet-mired-in-orthodoxy.html | THE TRADE DEAL; THE PARADOXES; Riding Winds of Reform, Yet Mired in Orthodoxy | False | By Elisabeth Rosenthal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/l-outdated-flight-data-471704.html | Outdated Flight Data | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/a-billion-reasons-to-be-on-board.html | A Billion Reasons to Be on Board | False | By Judith H. Dobrzynski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/company-news-epiphany-agrees-to-acquire-rightpoint.html | COMPANY NEWS; E.PIPHANY AGREES TO ACQUIRE RIGHTPOINT | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-weinstock-joseph.html | Paid Notice: Deaths WEINSTOCK, JOSEPH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/news-summary-477893.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/world/mexican-pollsters-challenge-size-of-turnout-in-the-primary.html | Mexican Pollsters Challenge Size of Turnout in the Primary | False | By Sam Dillon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/baseball-yankees-make-rhodes-an-offer.html | BASEBALL; Yankees Make Rhodes an Offer | False | By Buster Olney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/l-the-lords-depart-and-a-tradition-ends-471224.html | The Lords Depart, and a Tradition Ends | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/grass-roots-a-dream-of-a-place-for-sharing-and-celebration.html | GRASS ROOTS; A Dream of a Place for Sharing and Celebration | False | By Nina Siegal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/us/gore-announces-an-environmental-initiative.html | Gore Announces an Environmental Initiative | False | By Katharine Q. Seelye | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/l-is-liberalism-really-back-480207.html | Is Liberalism Really Back? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/arts/tv-notes.html | TV NOTES | False | By Bill Carter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/world/the-trade-deal-buddha-s-children-china-reassures-un-chief-on-banned-group.html | THE TRADE DEAL: BUDDHA'S CHILDREN; China Reassures U.N. Chief on Banned Group | False | By Erik Eckholm | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/IHT-risk-of-surprise-europe-attack-would-be-cut-deal-is-near-on-accord-for.html | Risk of Surprise Europe Attack Would Be Cut : Deal Is Near On Accord For Conventional Arms | False | By Joseph Fitchett, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/closing-of-brookhaven-reactor-dismays-scientists-pleases-environmentalists.html | Closing of Brookhaven Reactor Dismays Scientists, Pleases Environmentalists | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/world-business-briefing-americas-america-online-in-brazil.html | WORLD BUSINESS BRIEFING: AMERICAS; AMERICA ONLINE IN BRAZIL | False | By Simon Romero | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/college-football-small-college-report-walland-s-performance-draws-praise-at-yale.html | COLLEGE FOOTBALL: SMALL COLLEGE REPORT; Walland's Performance Draws Praise at Yale | False | By Ron Dicker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/inside-479284.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/special-today-giving.html | SPECIAL TODAY; Giving | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-cooperman-irving.html | Paid Notice: Deaths COOPERMAN, IRVING | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/the-gospel-according-to-tony-help-first-preach-later.html | The Gospel According to Tony: Help First, Preach Later | False | By Winifred Gallagher | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/l-racial-labels-in-a-new-century-480274.html | Racial Labels In A New Century | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/sports-of-the-times-sometimes-character-pays-off.html | Sports of The Times; Sometimes Character Pays Off | False | By George Vecsey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/foreign-affairs-next-it-s-e-ducation.html | Foreign Affairs; Next, It's E-ducation | False | By Thomas L. Friedman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-vanderbilt-alfred-gwynne.html | Paid Notice: Deaths VANDERBILT, ALFRED GWYNNE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/company-news-warnaco-to-buy-authentic-fitness-for-426.1-million.html | COMPANY NEWS; WARNACO TO BUY AUTHENTIC FITNESS FOR $426.1 MILLION | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/military-trappings-short-status-merchant-marine-academy-sense-being-slighted.html | Military Trappings, Short on Status; At Merchant Marine Academy, a Sense of Being Slighted | False | By Randal C. Archibold | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/auto-racing-reaching-a-goal-by-staying-put.html | AUTO RACING; Reaching a Goal by Staying Put | False | By Charlie Nobles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/l-dangerous-duty-at-sea-470155.html | Dangerous Duty at Sea | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/IHT-1949china-unaccepted-in-our-pages100-75-and-50-years-ago.html | 1949:China Unaccepted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/c-corrections-481181.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/as-e-giving-sites-spring-up-some-say-it-s-donor-beware.html | As E-Giving Sites Spring Up, Some Say It's Donor Beware | False | By Reed Abelson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/plans-dropped-in-congress-for-expanding-milk-cartel.html | Plans Dropped in Congress For Expanding Milk Cartel | False | By Richard Perez-Pena | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/c-corrections-481173.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/IHT-finding-russian-money-letters-to-the-editor.html | Finding Russian Money : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/l-share-a-forkful-of-knuckle-480517.html | Share a Forkful of Knuckle | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/world/china-denies-it-bought-israeli-radar.html | China Denies It Bought Israeli Radar | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/us/cruise-ship-officer-faces-charges-in-dumping-case.html | Cruise Ship Officer Faces Charges in Dumping Case | False | By Douglas Frantz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/dining/wine-talk-for-an-american-holiday-anything-goes.html | WINE TALK; For an American Holiday, Anything Goes | False | By Frank J. Prial | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-deal-charles-m.html | Paid Notice: Deaths DEAL, CHARLES M. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/metro-business-fannie-mae-unveils-plan-for-new-jersey.html | Metro Business; Fannie Mae Unveils Plan for New Jersey | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/message-i-care-more-than-they-do.html | Message: I Care (More Than They Do) | False | By Sara Miles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/IHT-edward-saids-memoirsgood-as-far-as-they-go.html | Edward Said's Memoirs:Good as Far as They Go | False | By Mohammad Tarbush, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/movies/film-review-at-42-a-point-of-reckoning-for-children-of-1964.html | FILM REVIEW; At 42, a Point Of Reckoning For Children Of 1964 | False | By Janet Maslin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/baseball-martinez-wins-al-cy-young-unanimously.html | BASEBALL; Martinez Wins A.L. Cy Young Unanimously | False | By Buster Olney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-mihic-dorothy-mary.html | Paid Notice: Deaths MIHIC, DOROTHY MARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/our-towns-newcomer-gets-attention-in-newark.html | Our Towns; Newcomer Gets Attention In Newark | False | By Matthew Purdy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/world/in-turkey-clinton-offers-quake-relief-and-comfort.html | In Turkey, Clinton Offers Quake Relief And Comfort | False | By Marc Lacey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/classified/paid-notice-deaths-podesta-frederick-j.html | Paid Notice: Deaths PODESTA, FREDERICK J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/international-business-as-industries-consolidate-new-hazards-for-advisers.html | INTERNATIONAL BUSINESS; As Industries Consolidate, New Hazards For Advisers | False | By Laura M. Holson and Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/new-boss-for-school-guards-same-problems.html | New Boss for School Guards, Same Problems | False | By Lynette Holloway | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/the-media-business-advertising-addenda-pittsburgh-agency-chooses-an-executive.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Pittsburgh Agency Chooses an Executive | False | By Patricia Winters Lauro | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/commercial-real-estate-long-sought-pathmark-coming-to-plaza-in-queens.html | Commercial Real Estate; Long-Sought Pathmark Coming to Plaza in Queens | False | By Alan S. Oser | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/l-is-liberalism-really-back-480193.html | Is Liberalism Really Back? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/in-a-new-land-support-from-knowing-sources.html | In a New Land, Support From Knowing Sources | False | By Linda Ocasio | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/suny-raises-its-salary-limit-for-a-chancellor-to-350000.html | SUNY Raises Its Salary Limit For a Chancellor To $350,000 | False | By Karen W. Arenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/giorgio-hofmann-91-owner-and-breeder-of-star-racehorses.html | Giorgio Hofmann, 91, Owner And Breeder of Star Racehorses | False | By Lena Williams | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/jobs/trends-executive-women-at-the-top-still-a-very-lonely-club.html | TRENDS; Executive Women at the Top: Still a Very Lonely Club | False | By Alisa Tang | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/gun-lobby-helps-states-train-young-hunters.html | Gun Lobby Helps States Train Young Hunters | False | By Andrew C. Revkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/working-the-charity-circuit-keeps-this-chef-s-plate-full.html | Working the Charity Circuit Keeps This Chef's Plate Full | False | By Regina Schrambling | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/nyregion/c-corrections-481157.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/IHT-parents-are-all-wet-letters-to-the-editor.html | Parents Are All Wet : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/opinion/l-latin-american-ties-470325.html | Latin American Ties | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/world/forging-links-in-cuba.html | Forging Links in Cuba | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/gay-and-lesbian-charities-look-to-life-beyond-aids.html | Gay and Lesbian Charities Look to Life Beyond AIDS | False | By Bernard Stamler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/giving/always-divine-now-garbage-has-made-her-a-saint.html | Always Divine, Now Garbage Has Made Her a Saint | False | By Jonathan Mandell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/world/the-trade-deal-news-analysis-trade-path-is-not-clear.html | THE TRADE DEAL; NEWS ANALYSIS; Trade Path Is Not Clear | False | By Joseph Kahn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/baseball-mets-notebook-owners-supportive-valentine-believes.html | BASEBALL: METS NOTEBOOK; Owners Supportive, Valentine Believes | False | By Judy Battista | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/sports/pro-football-parcells-in-praise-of-lucas-says-he-gave-a-good-effort.html | PRO FOOTBALL; Parcells, in Praise of Lucas, Says He Gave a Good Effort | False | By Frank Litsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-17 | 1999-11-17 | https://www.nytimes.com/1999/11/17/business/world-business-briefing-asia-bank-bali-taken-over.html | WORLD BUSINESS BRIEFING: ASIA; BANK BALI TAKEN OVER | False | By Wayne Arnold | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/world/pakistan-s-boss-realist-not-diplomat.html | Pakistan's Boss: Realist, Not Diplomat | False | By Barry Bearak | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/news-watch-techie-sneakers-that-measure-a-child-s-personal-best.html | NEWS WATCH; Techie Sneakers That Measure A Child's Personal Best | False | By Lisa Guernsey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/the-media-business-advertising-addenda-top-executives-leaving-3-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Top Executives Leaving 3 Agencies | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/consumer-groups-seek-ethics-inquiry-on-rubin-s-new-job.html | Consumer Groups Seek Ethics Inquiry on Rubin's New Job | False | By Joseph Kahn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/reviews-software-exploring-worlds-on-cd-rom-s-502758.html | REVIEWS/SOFTWARE; Exploring Worlds on CD-ROM'S | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/baseball-45-homers-.319-110-rbi-add-up-to-mvp-for-jones.html | BASEBALL; 45 Homers, .319, 110 R.B.I. Add Up to M.V.P. for Jones | False | By Judy Battista | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/us/political-briefing-more-encouragement-for-mccain-s-race.html | Political Briefing; More Encouragement For McCain's Race | False | By B. Drummond Ayres Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/world-business-briefing-asia-derivative-executive-arrested.html | WORLD BUSINESS BRIEFING: ASIA; DERIVATIVE EXECUTIVE ARRESTED | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/international-business-ntt-plans-to-cut-21000-jobs-in-effort-to-be-more-nimble.html | INTERNATIONAL BUSINESS; N.T.T. Plans to Cut 21,000 Jobs in Effort to Be More Nimble | False | By Stephanie Strom | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/reviews-software-exploring-worlds-on-cd-rom-s-502642.html | REVIEWS/SOFTWARE; Exploring Worlds on CD-ROM'S | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/world-business-briefing-asia-s-p-upgrades-hyundai-motor.html | WORLD BUSINESS BRIEFING: ASIA; S.& P. UPGRADES HYUNDAI MOTOR | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/world/huge-march-in-athens-protests-visit-by-clinton.html | Huge March In Athens Protests Visit By Clinton | False | By Alessandra Stanley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/reviews-software-exploring-worlds-on-cd-rom-s-502715.html | REVIEWS/SOFTWARE; Exploring Worlds on CD-ROM'S | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/so-easy-to-buy-such-a-struggle-to-return.html | So Easy to Buy, Such a Struggle to Return | False | By Catherine Greenman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/crew-postpones-saying-whether-he-will-stay-as-chancellor.html | Crew Postpones Saying Whether He Will Stay as Chancellor | False | By Abby Goodnough | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/connecticut-to-sue-coal-fired-power-plants-in-five-states.html | Connecticut to Sue Coal-Fired Power Plants in Five States | False | By Paul Zielbauer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-zamcheck-norman.html | Paid Notice: Deaths ZAMCHECK, NORMAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/ad-executive-cites-her-race-in-airport-search.html | Ad Executive Cites Her Race in Airport Search | False | By Winnie Hu | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-rothstein-dorothy.html | Paid Notice: Deaths ROTHSTEIN, DOROTHY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/news-watch-and-the-band-plays-on-a-big-stretch-for-mp3.html | NEWS WATCH; And the Band Plays On: A Big Stretch for MP3 | False | By Roy Furchgott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-reimer-j-squier.html | Paid Notice: Deaths REIMER, J. SQUIER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/transactions-502960.html | TRANSACTIONS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/us/al-gore-as-news-breaker-not-news-maker.html | Al Gore as News Breaker, Not News Maker | False | By Kevin Sack | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/us/scientists-link-a-single-gene-to-longer-life-in-mice.html | Scientists Link a Single Gene to Longer Life in Mice | False | By Nicholas Wade | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/l-promise-of-irish-peace-490563.html | Promise of Irish Peace | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/currents-graphic-design-a-very-present-palette.html | CURRENTS: GRAPHIC DESIGN; A Very Present Palette | False | By Timothy Jack Ward | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/reviews-software-exploring-worlds-on-cd-rom-s-466310.html | REVIEWS/SOFTWARE; Exploring Worlds on CD-ROM's | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/reviews-software-exploring-worlds-on-cd-rom-s-502693.html | REVIEWS/SOFTWARE; Exploring Worlds on CD-ROM's | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/at-home-with-steven-burns-a-few-clues-in-brooklyn.html | AT HOME WITH -- STEVEN BURNS; A Few Clues in Brooklyn | False | By Julie V. Iovine | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/pro-football-for-jets-offensive-line-a-whirl-of-inexperience.html | PRO FOOTBALL; For Jets' Offensive Line, A Whirl of Inexperience | False | By Gerald Eskenazi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-lewis-edith.html | Paid Notice: Deaths LEWIS, EDITH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/turf-up-a-river-begging-for-paint.html | TURF; Up a River, Begging for Paint | False | By Tracie Rozhon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/l-what-to-ask-the-doctor-502537.html | What to Ask the Doctor | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-vernon-john-t.html | Paid Notice: Deaths VERNON, JOHN T. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/metro-news-briefs-new-jersey-state-police-modify-application-process.html | METRO NEWS BRIEFS: NEW JERSEY; State Police Modify Application Process | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/IHT-us-sanctions-letters-to-the-editor.html | U.S. Sanctions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/suit-accusing-shopping-mall-of-racism-over-bus-policy-settled.html | Suit Accusing Shopping Mall of Racism Over Bus Policy Settled | False | By David W. Chen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/cooper-union-picks-physicist-as-first-black-president.html | Cooper Union Picks Physicist as First Black President | False | By Lynette Holloway | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/news-summary-500216.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/reviews-software-exploring-worlds-on-cd-rom-s-482137.html | REVIEWS/SOFTWARE; Exploring Worlds on CD-ROM's | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/irs-workers-face-more-investigations-by-treasury-agents.html | I.R.S. Workers Face More Investigations By Treasury Agents | False | By David Cay Johnston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/calendar-sights-and-sales-and-exhibits-galore.html | CALENDAR; Sights and Sales, And Exhibits Galore | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/as-northern-ireland-waits.html | As Northern Ireland Waits | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/books/arts-in-america-each-voyage-of-discovery-is-one-for-the-books.html | ARTS IN AMERICA; Each Voyage of Discovery Is One for the Books | False | By Sam Howe Verhovek | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With G.s. Bourdain | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/two-candidates-backed-by-torricelli-gain-new-judicial-posts.html | Two Candidates Backed by Torricelli Gain New Judicial Posts | False | By Ronald Smothers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/mcdonald-s-shifts-payouts-to-one-a-year.html | McDonald's Shifts Payouts To One a Year | False | By Floyd Norris | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-weinstein-doris.html | Paid Notice: Deaths WEINSTEIN, DORIS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/l-2000-2001-2025-491250.html | 2000, 2001, 2025 . . . | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/commodities-oil-prices-reach-highest-level-3-years-some-industrial-metals-also.html | COMMODITIES; Oil Prices Reach Highest Level in 3 Years; Some Industrial Metals Also Gain | False | By Jonathan Fuerbringer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/star-witness-falters-in-trial-of-former-republican-leader.html | Star Witness Falters in Trial of Former Republican Leader | False | By John T. McQuiston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/vodafone-s-board-to-debate-an-offer.html | Vodafone's Board To Debate an Offer | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/police-officials-ask-panel-not-to-cite-officers-for-lying.html | Police Officials Ask Panel Not to Cite Officers for Lying | False | By Kevin Flynn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-fleming-sister-elizabeth-maria.html | Paid Notice: Deaths FLEMING, SISTER ELIZABETH MARIA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/news-watch-the-same-old-old-faithful-with-a-newfangled-twist.html | NEWS WATCH; The Same Old Old Faithful, With a Newfangled Twist | False | By Mindy Sink | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/international-business-german-court-overturns-pornography-ruling-against.html | INTERNATIONAL BUSINESS; German Court Overturns Pornography Ruling Against Compuserve | False | By Edmund L. Andrews | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/news-watch-entrusting-medical-data-to-an-internet-site.html | NEWS WATCH; Entrusting Medical Data To an Internet Site | False | By Michel Marriott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-spatz-leo.html | Paid Notice: Deaths SPATZ, LEO | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/pro-basketball-carlesimo-insists-he-holds-no-grudge.html | PRO BASKETBALL; Carlesimo Insists He Holds No Grudge | False | By Mike Wise | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/need-for-computer-experts-is-making-recruiters-frantic.html | Need for Computer Experts Is Making Recruiters Frantic | False | By Matt Richtel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/reviews-software-exploring-worlds-on-cd-rom-s-502634.html | REVIEWS/SOFTWARE; Exploring Worlds on CD-ROM's | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-sanders-milton-l.html | Paid Notice: Deaths SANDERS, MILTON L. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-barbanel-hilda.html | Paid Notice: Deaths BARBANEL, HILDA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/currents-plates-round-pea-meet-square-dish.html | CURRENTS; PLATES; Round Pea, Meet Square-dish | False | By Timothy Jack Ward | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/world/caught-between-eras-china-s-factory-workers.html | Caught Between Eras: China's Factory Workers | False | By Erik Eckholm | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/works-on-asia-win-top-book-awards.html | Works on Asia Win Top Book Awards | False | By Dinitia Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/for-an-eames-the-legacy-is-child-s-play.html | For an Eames, the Legacy Is Child's Play | False | By Tom Vanderbilt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/us/crash-egyptair-statement-arabic-speakers-dispute-inquiry-s-interpretation-pilot.html | THE CRASH OF EGYPTAIR: THE STATEMENT; Arabic Speakers Dispute Inquiry's Interpretation of Pilot's Words | False | By Christopher S. Wren | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/christmas-hanukkah-and-kwanzaa-the-virtual-traditions.html | Christmas, Hanukkah and Kwanzaa: the Virtual Traditions | False | By Shelly Freierman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/c-corrections-500780.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/pro-football-a-changing-of-the-guard-for-giants-rosenthal-for-petitgout.html | PRO FOOTBALL; A Changing of the Guard for Giants: Rosenthal for Petitgout | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/bt-alex-brown-agrees-to-pay-15.3-million-in-bond-case.html | BT Alex. Brown Agrees to Pay $15.3 Million in Bond Case | False | By David Barboza | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-leserowitz-nathaniel.html | Paid Notice: Deaths LESEROWITZ, NATHANIEL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/arts/classical-music-review-music-renaissance-notation-oxford-born-ensemble.html | Classical Music in Review; Music in Renaissance Notation From an Oxford-Born Ensemble | False | By Allan Kozinn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/us/congress-agrees-with-white-house-on-spending-cuts.html | CONGRESS AGREES WITH WHITE HOUSE ON SPENDING CUTS | False | By Tim Weiner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/newark-tries-new-runway-to-decrease-flight-delays.html | Newark Tries New Runway To Decrease Flight Delays | False | By Ronald Smothers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/us/national-news-briefs-michigan-u-to-name-school-for-gerald-ford.html | National News Briefs; Michigan U. to Name School for Gerald Ford | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/reviews-software-exploring-worlds-on-cd-rom-s-502685.html | REVIEWS/SOFTWARE; Exploring Worlds on CD-ROM's | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/the-media-business-advertising-addenda-knightridder.com-selects-an-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; KnightRidder.com Selects an Agency | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/philip-morris-gifts-to-albany-legislators-put-focus-on-ethics.html | Philip Morris Gifts to Albany Legislators Put Focus on Ethics | False | By Clifford J. Levy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/us/national-news-briefs-alcohol-found-to-reduce-stroke-risk-significantly.html | National News Briefs; Alcohol Found to Reduce Stroke Risk Significantly | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-bass-beatrice.html | Paid Notice: Deaths BASS, BEATRICE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/1-what-to-ask-the-doctor-502529.html | What to Ask the Doctor | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/teacher-whose-field-trips-are-an-art-is-honored.html | Teacher Whose Field Trips Are an Art Is Honored | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/1-harassment-in-kosovo-489786.html | Harassment in Kosovo | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-hochberg-max.html | Paid Notice: Deaths HOCHBERG, MAX | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/girl-scouts-settle-bias-claim-of-girl-with-hiv.html | Girl Scouts Settle Bias Claim of Girl With H.I.V. | False | By Lynda Richardson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/world/pope-will-plunge-into-a-bramble-bush-the-mideast-in-march.html | Pope Will Plunge Into a Bramble Bush (the Mideast) in March | False | By Alessandra Stanley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/us/thalidomide-found-to-slow-a-bone-cancer.html | Thalidomide Found to Slow a Bone Cancer | False | By Sheryl Gay Stolberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/arts/bridge-defying-a-bidding-bugbear-makes-the-opponents-pay.html | BRIDGE; Defying a Bidding Bugbear Makes the Opponents Pay | False | By Alan Truscott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/chain-will-sell-3-jewish-funeral-homes-to-lessen-control.html | Chain Will Sell 3 Jewish Funeral Homes to Lessen Control | False | By Alan Feuer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/the-markets-bonds-treasury-prices-fall-again-on-renewed-inflation-fears.html | THE MARKETS: BONDS; Treasury Prices Fall Again on Renewed Inflation Fears | False | By Robert Hurtado | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-levine-rose-forstadt.html | Paid Notice: Deaths LEVINE, ROSE FORSTADT | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/world-business-briefing-europe-internet-stock-soars.html | WORLD BUSINESS BRIEFING: EUROPE; INTERNET STOCK SOARS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/markets-market-place-us-investors-salivate-over-chinese-stocks-pact-s-wake.html | THE MARKETS: Market Place; U.S. Investors Salivate Over Chinese Stocks In Pact's Wake | False | By Floyd Norris | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/design-notebook-house-museums-get-pushy.html | DESIGN NOTEBOOK; House Museums Get Pushy | False | By William L. Hamilton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/anti-abortion-groups-chafe-at-whitman-as-advocate-in-court.html | Anti-Abortion Groups Chafe at Whitman as Advocate in Court | False | By David M. Halbfinger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/delivering-the-goods-no-simple-solution.html | Delivering the Goods: No Simple Solution | False | By Ian Austen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/senator-hagel-s-deceptive-bill.html | Senator Hagel's Deceptive Bill | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/browser.html | BROWSER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/c-corrections-500739.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/media-business-advertising-bp-amoco-bellsouth-shuffle-their-agency-rosters-tidy.html | THE MEDIA BUSINESS: ADVERTISING; BP Amoco and BellSouth shuffle their agency rosters to tidy up their branding accounts. | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/us/crash-egyptair-overview-egyptians-see-us-rushing-find-reason-for-crash.html | THE CRASH OF EGYPTAIR: THE OVERVIEW; EGYPTIANS SEE U.S. AS RUSHING TO FIND REASON FOR CRASH | False | By Neil A. Lewis and Philip Shenon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/arts/the-pop-life-don-t-worry-yeah-right.html | THE POP LIFE; Don't Worry? Yeah, Right | False | By Neil Strauss | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/niche-sites-offer-chance-to-create-or-personalize-gifts.html | Niche Sites Offer Chance to Create or Personalize Gifts | False | By Lisa Guernsey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-karyo-isaac-andre.html | Paid Notice: Deaths KARYO, ISAAC ANDRE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/learning-from-pokemon.html | Learning From Pokemon | False | By Lynn Darling | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/soccer-mls-is-making-changes.html | SOCCER; M.L.S. Is Making Changes | False | By Alex Yannis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/where-the-wired-consumer-can-give-as-well-as-receive.html | Where the Wired Consumer Can Give as Well as Receive | False | By Catherine Greenman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/arts/pop-review-ruminating-about-love-perfect-and-not-so.html | POP REVIEW; Ruminating About Love, Perfect and Not So | False | By Jon Pareles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/state-of-the-art-how-fast-how-much.html | STATE OF THE ART; How Fast, How Much | False | By Peter H. Lewis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/world/un-hits-snag-in-renewing-oil-for-food-program-for-iraq.html | U.N. Hits Snag in Renewing 'Oil for Food' Program for Iraq | False | By Barbara Crossette | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/IHT-cairo-sends-officials-to-assist-in-interpreting-cockpit-words-egypt.html | Cairo Sends Officials to Assist In Interpreting Cockpit Words : Egypt Angered by Suspicion That a Pilot Caused Crash | False | By Brian Knowlton, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/tools-that-level-the-field-and-ease-the-ride.html | Tools That Level the Field and Ease the Ride | False | By Stephen C. Miller | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/us/the-ad-campaign-bush-depicted-as-safe-on-foreign-policy.html | THE AD CAMPAIGN; Bush Depicted as Safe on Foreign Policy | False | By Frank Bruni | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/a-young-life-ripped-apart-just-as-it-was-coming-together.html | A Young Life Ripped Apart, Just as It Was Coming Together | False | By C. J. Chivers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/IHT-lord-howe-island-palm-supplier-to-the-world.html | Lord Howe Island, Palm Supplier to the World | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/cabby-is-accused-of-trying-to-take-2-women-passengers-captive.html | Cabby Is Accused of Trying to Take 2 Women Passengers Captive | False | By Kevin Flynn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/scandals-and-standard-bearers.html | Scandals and Standard-Bearers | False | By David Brooks | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/plus-baseball-yankees-club-and-cone-play-waiting-game.html | PLUS: BASEBALL -- YANKEES; Club and Cone Play Waiting Game | False | By Buster Olney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/reviews-software-exploring-worlds-on-cd-rom-s-502650.html | REVIEWS/SOFTWARE; Exploring Worlds on CD-ROM's | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/world/czechs-backtrack-10-years-to-the-time-of-their-life.html | Czechs Backtrack 10 Years, to the Time of Their Life | False | By Alison Smale | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/us/army-changing-mission-of-a-training-academy.html | Army Changing Mission Of a Training Academy | False | By Steven Lee Myers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-castorina-maria.html | Paid Notice: Deaths CASTORINA, MARIA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/for-online-shoppers-a-virtual-mall-as-big-as-all-cyberspace.html | For Online Shoppers, a Virtual Mall as Big as All Cyberspace | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/college-basketball-five-who-will-dominate-at-their-positions.html | COLLEGE BASKETBALL; Five Who Will Dominate At Their Positions | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/company-news-lone-star-technologies-to-buy-fintube-assets.html | COMPANY NEWS; LONE STAR TECHNOLOGIES TO BUY FINTUBE ASSETS | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/l-as-new-doctors-enter-a-brave-new-world-502774.html | As New Doctors Enter a Brave New World | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/news-watch-letting-footnotes-generate-a-cybertrail.html | NEWS WATCH; Letting Footnotes Generate a Cybertrail | False | By Katie Hafner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/quick-change-phones-to-match-every-mood.html | Quick-Change Phones To Match Every Mood | False | By Katie Hafner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/hewlett-packard-results-beat-forecasts.html | Hewlett-Packard Results Beat Forecasts | False | By Lawrence M. Fisher | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/us/florida-s-messy-executions-put-the-electric-chair-on-trial.html | Florida's Messy Executions Put the Electric Chair on Trial | False | By Rick Bragg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/us/jupiter-s-atmosphere-raises-questions-on-planet-formation.html | Jupiter's Atmosphere Raises Questions on Planet Formation | False | By James Glanz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/essay-pre-selling-a-speech.html | Essay; Pre-Selling a Speech | False | By William Safire | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/world-business-briefing-asia-japanese-buyout-fund.html | WORLD BUSINESS BRIEFING: ASIA; JAPANESE BUYOUT FUND | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/business-digest-499226.html | BUSINESS DIGEST | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/world/drug-groups-and-un-offices-join-to-develop-malaria-cures.html | Drug Groups and U.N. Offices Join to Develop Malaria Cures | False | By Elizabeth Olson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/germans-used-to-consensus-seem-unfazed-by-phone-wars.html | Germans, Used to Consensus, Seem Unfazed by Phone Wars | False | By Edmund L. Andrews | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/world/benjamin-schwartz-82-dies-expert-on-mao-s-revolution.html | Benjamin Schwartz, 82, Dies; Expert on Mao's Revolution | False | By Fox Butterfield | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/IHT-zero-tolerance-letters-to-the-editor.html | Zero Tolerance : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/reviews-software-exploring-worlds-on-cd-roms-502677.html | REVIEWS/SOFTWARE; Exploring Worlds on CD-ROM's | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/news-watch-new-tv-software-allows-instant-language-translations.html | NEWS WATCH; New TV Software Allows Instant Language Translations | False | By Lisa Guernsey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/IHT-math-nerds-masterpiece.html | Math Nerd's Masterpiece | False | By Mitchell Martin, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/college-basketball-delaware-and-hofstra-looking-up.html | COLLEGE BASKETBALL; Delaware And Hofstra Looking Up | False | By Ron Dicker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/currents-furniture-a-world-of-finds-from-a-hindu-mystic.html | CURRENTS: FURNITURE; A World of Finds From a Hindu Mystic | False | By Timothy Jack Ward | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-larkin-mark-d.html | Paid Notice: Deaths LARKIN, MARK D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/nhl-league-office-new-vice-president-is-from-abc-sports.html | N.H.L.: LEAGUE OFFICE; New Vice President Is From ABC Sports | False | By Richard Sandomir | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/for-parents-and-stores-anxiety-over-hot-toys.html | For Parents and Stores, Anxiety Over Hot Toys | False | By Ian Austen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/jungle-nj-vs-main-street-ny-battle-for-shoppers-malls-emphasize-sense-place.html | Jungle, N.J., vs. Main Street, N.Y.; In Battle for Shoppers, Malls Emphasize Sense of Place | False | By Alan Feuer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/theater/theater-review-the-argentine-heart-part-song-all-tango.html | THEATER REVIEW; The Argentine Heart: Part Song, All Tango | False | By Peter Marks | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/beyond-the-palm-pilot-new-brands-and-features-for-pdas.html | Beyond the Palm Pilot: New Brands and Features for P.D.A.'s | False | By J. D. Biersdorfer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/police-scour-shelters-for-man-who-hit-woman-with-brick.html | Police Scour Shelters for Man Who Hit Woman With Brick | False | By Jayson Blair | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/in-america-cuomo-s-quest.html | In America; Cuomo's Quest | False | By Bob Herbert | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/us/crash-egyptair-relief-pilot-dissecting-man-s-life-understand-his-outlook.html | THE CRASH OF EGYPTAIR: THE RELIEF PILOT; Dissecting a Man's Life to Understand His Outlook | False | By Douglas Jehl | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/l-hillary-clinton-s-trip-490660.html | Hillary Clinton's Trip | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/tennis-williams-and-davenport-need-three-sets-to-gain.html | TENNIS; Williams and Davenport Need Three Sets to Gain | False | By Robin Finn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/c-corrections-500755.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/reviews-software-exploring-worlds-on-cd-rom-s-465097.html | REVIEWS/SOFTWARE; Exploring Worlds on CD-ROM's | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-claymore-sarah-r.html | Paid Notice: Deaths CLAYMORE, SARAH R. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/company-news-pegasus-to-acquire-reservation-systems-provider.html | COMPANY NEWS; PEGASUS TO ACQUIRE RESERVATION SYSTEMS PROVIDER | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/c-corrections-500771.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/public-lives-the-ego-behind-the-ego-in-a-trump-gamble.html | PUBLIC LIVES; The Ego Behind the Ego in a Trump Gamble | False | By Jan Hoffman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/news-watch-an-easy-way-to-expand-a-laptop-s-hard-drive.html | NEWS WATCH; An Easy Way to Expand A Laptop's Hard Drive | False | By Michel Marriott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/world-business-briefing-americas-oil-profits.html | WORLD BUSINESS BRIEFING: AMERICAS; OIL PROFITS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/the-media-business-advertising-addenda-hewlett-packard-plans-campaign.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Hewlett-Packard Plans Campaign | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/l-children-s-emotions-490512.html | Children's Emotions | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/reviews-software-exploring-worlds-on-cd-rom-s-502669.html | REVIEWS/SOFTWARE; Exploring Worlds on CD-ROM's | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/us/thalidomide-helps-some-with-disease.html | Thalidomide Helps Some With Disease | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/world/talks-on-compensating-nazi-era-slaves-turn-to-sour-haggling.html | Talks on Compensating Nazi-Era Slaves Turn to Sour Haggling | False | By Roger Cohen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/pro-basketball-close-is-not-enough-as-the-nets-fall-to-1-7.html | PRO BASKETBALL; Close Is Not Enough as the Nets Fall to 1-7 | False | By Chris Broussard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/IHT-a-historical-call-letters-to-the-editor.html | A Historical Call : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/in-bots-we-trust.html | In Bots We Trust? | False | By Saul Hansell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-malino-john.html | Paid Notice: Deaths MALINO, JOHN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/IHT-improved-services-emerging-in-internet-phone-and-fax-too-now.html | Improved Services Emerging in Internet Phone and Fax, Too : Now Showing E-Mail, the Sequel | False | By Lee Dembart, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/world-business-briefing-europe-british-utility-reorganizes.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH UTILITY REORGANIZES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/sports-photos-on-exhibit.html | Sports Photos On Exhibit | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/IHT-linux-and-creator-come-of-age-at-comdex-show.html | Linux and Creator Come of Age at Comdex Show | False | By Mitchell Martin, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-sokolsky-evelyne-r.html | Paid Notice: Deaths SOKOLSKY, EVELYNE R. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/l-gaffes-galore-490652.html | Gaffes Galore | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/cheap-digital-cameras-abandon-the-ordinary.html | Cheap Digital Cameras Abandon the Ordinary | False | By Tom Vanderbilt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/quotation-of-the-day-495999.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/arts/critic-s-notebook-game-shows-greedy-and-otherwise.html | CRITIC'S NOTEBOOK; Game Shows, Greedy and Otherwise | False | By Caryn James | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-browne-d-stuart.html | Paid Notice: Deaths BROWNE, D. STUART | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/boxing-lewis-looks-for-big-money-which-means-tyson.html | BOXING; Lewis Looks for Big Money, Which Means Tyson | False | By Richard Sandomir | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/a-tax-you-can-handle-490520.html | A Tax You Can Handle | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/will-gift-lists-click.html | Will Gift Lists Click? | False | By Catherine Greenman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/plus-golf-stewart-award-to-be-given-yearly.html | PLUS: GOLF; Stewart Award To Be Given Yearly | False | By Clifton Brown | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/l-as-new-doctors-enter-a-brave-new-world-502766.html | As New Doctors Enter a Brave New World | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/metro-business-company-will-buy-2-lucent-divisions.html | Metro Business; Company Will Buy 2 Lucent Divisions | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/world/us-thinks-iraq-is-rebuilding-ruined-military-installations.html | U.S. Thinks Iraq Is Rebuilding Ruined Military Installations | False | By Steven Lee Myers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/baseball-mets-notebook-japanese-reliever-is-impressive-in-workout-at-shea.html | BASEBALL; METS NOTEBOOK; Japanese Reliever Is Impressive in Workout at Shea | False | By Judy Battista | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/us/witness-says-clinton-friend-had-part-in-teamster-money-scheme.html | Witness Says Clinton Friend Had Part in Teamster Money Scheme | False | By Steven Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/news/linux-and-creator-come-of-age-at-comdex-show.html | Linux and Creator Come of Age at Comdex Show | False | By Mitchell Martin, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/investigating-the-crash-of-egyptair-990.html | Investigating the Crash of EgyptAir 990 | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/college-basketball-it-s-point-counterpoint-in-big-east-conference.html | COLLEGE BASKETBALL; It's Point, Counterpoint In Big East Conference | False | By Joe Drape | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/l-as-new-doctors-enter-a-brave-new-world-502707.html | As New Doctors Enter a Brave New World | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/pro-basketball-can-t-beat-em-so-knicks-use-the-losing-formula.html | PRO BASKETBALL; Can't Beat 'Em, So Knicks Use the Losing Formula | False | By Mike Wise | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/officer-says-squeegee-man-tried-to-grab-gun-in-fight.html | Officer Says Squeegee Man Tried to Grab Gun in Fight | False | By Jayson Blair | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-trembicki-elizabeth-martin.html | Paid Notice: Deaths TREMBICKI, ELIZABETH MARTIN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/l-no-choice-in-chechnya-491330.html | No Choice in Chechnya | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/worldbusiness/IHT-foreign-presence-soars-amid-deregulation-investors.html | Foreign Presence Soars Amid Deregulation : Investors Take to Japan As Barriers Start to Fall | False | By Don Kirk, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/arts/more-records-for-contemporary-art.html | More Records for Contemporary Art | False | By Carol Vogel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/books/books-of-the-times-a-lossless-fractal-algorithm-some-other-time.html | BOOKS OF THE TIMES; A Lossless Fractal Algorithm? Some Other Time | False | By Christopher Lehmann-Haupt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-howard-glenn-w.html | Paid Notice: Deaths HOWARD, GLENN W. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-diller-phoebe.html | Paid Notice: Deaths DILLER, PHOEBE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/IHT-1949unfruitful-siege-in-our-pages100-75-and-50-years-ago.html | 1949:Unfruitful Siege : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/sports-of-the-times-for-smith-the-struggle-continues.html | Sports of The Times; For Smith, The Struggle Continues | False | By William C. Rhoden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/personal-shopper-to-see-and-to-be-seen-sleekly.html | PERSONAL SHOPPER; To See and to Be Seen, Sleekly | False | By Marianne Rohrlich | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/world/when-rain-does-not-fall-in-spain-the-farmers-march-to-protest.html | When Rain Does Not Fall in Spain, the Farmers March to Protest | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/courts-extend-federal-rule-in-yonkers.html | Courts Extend Federal Rule In Yonkers | False | By Anthony Ramirez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-podesta-frederick-j.html | Paid Notice: Deaths PODESTA, FREDERICK J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/company-briefs-501921.html | COMPANY BRIEFS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/currents-volunteering-the-hammer-that-reached-all-the-way-to-honduras.html | CURRENTS: VOLUNTEERING; The Hammer That Reached All the Way to Honduras | False | By Timothy Jack Ward | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/IHT-rockwells-art-letters-to-the-editor.html | Rockwell's Art : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/us/daniel-nathans-71-pioneer-in-dna-research.html | Daniel Nathans, 71, Pioneer in DNA Research | False | By Lawrence K. Altman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/world/reporter-s-notebook-in-turkey-clinton-is-for-the-moment-the-hero-adored.html | Reporter's Notebook; In Turkey, Clinton Is, for the Moment, the Hero Adored | False | By Marc Lacey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/l-why-teachers-migrate-489778.html | Why Teachers Migrate | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/playboy-threatens-suit-over-playdog.com.html | Playboy Threatens Suit Over Playdog.com | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/the-real-you-now-on-view.html | The Real You, Now on View | False | By William L. Hamilton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/l-open-trade-with-cuba-490610.html | Open Trade With Cuba | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/currents-british-design-with-millennialism-breaking-all-over-some-contrarians.html | CURRENTS: BRITISH DESIGN; With Millennialism Breaking Out All Over, Some Contrarians Take a Centenary View | False | By Timothy Jack Ward | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/us/political-briefing-special-vote-offers-few-clues-for-2000.html | Political Briefing; Special Vote Offers Few Clues for 2000 | False | By B. Drummond Ayres Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/the-big-city-a-1911-fire-as-good-tv-bad-history.html | The Big City; A 1911 Fire As Good TV, Bad History | False | By John Tierney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/movies/film-review-spicing-austen-s-1806-with-dashes-of-1999.html | FILM REVIEW; Spicing Austen's 1806 With Dashes of 1999 | False | By Stephen Holden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/l-what-to-ask-the-doctor-502510.html | What to Ask the Doctor | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/world/over-the-summit-2-clouds-chechnya-and-earthquake.html | Over the Summit, 2 Clouds: Chechnya and Earthquake | False | By Stephen Kinzer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/IHT-1899japan-advances-in-our-pages100-75-and-50-years-ago.html | 1899:Japan Advances : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-barbanel-hilda-h.html | Paid Notice: Deaths BARBANEL, HILDA H. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/inflation-still-tame-but-resurging-commodity-costs-bear-watching.html | Inflation Still Tame but Resurging Commodity Costs Bear Watching | False | By Louis Uchitelle | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/hockey-devils-lose-their-top-line-as-they-tie-with-bruins.html | HOCKEY; Devils Lose Their Top Line As They Tie With Bruins | False | By Alex Yannis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/game-theory-games-to-suit-every-platform-and-every-taste.html | GAME THEORY; Games to Suit Every Platform and Every Taste | False | By J. C. Herz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/arts/mabel-king-66-who-played-the-wicked-witch-in-the-wiz.html | Mabel King, 66, Who Played The Wicked Witch in 'The Wiz' | False | By Nick Ravo | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/l-jeopardized-un-status-491799.html | Jeopardized U.N. Status | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/college-basketball-ucla-is-older-wiser-and-on-the-way.html | COLLEGE BASKETBALL; U.C.L.A. IS OLDER, WISER AND ON THE WAY | False | By Joe Drape | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/world/defaulters-are-arrested-in-pakistan.html | Defaulters Are Arrested In Pakistan | False | By Barry Bearak | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/indonesia-s-grocery-revolution-urban-rich-lure-foreign-retailers-spur-recovery.html | Indonesia's Grocery Revolution; Urban Rich Lure Foreign Retailers and Spur a Recovery | False | By Wayne Arnold | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/digital-cameras-improve-as-their-prices-fall.html | Digital Cameras Improve as Their Prices Fall | False | By Peter H. Lewis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/international-business-an-indonesian-banker-on-trial-finds-fame-is-no-friend.html | INTERNATIONAL BUSINESS; An Indonesian Banker, on Trial, Finds Fame Is No Friend | False | By Mark Landler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/us/political-briefing-fight-gets-tougher-on-louisiana-caucus.html | Political Briefing; Fight Gets Tougher On Louisiana Caucus | False | By B. Drummond Ayres Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/metro-news-briefs-new-york-secret-service-shirts-violate-another-law.html | METRO NEWS BRIEFS: NEW YORK; Secret Service Shirts Violate Another Law | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/reviews-software-exploring-worlds-on-cd-roms-502731.html | REVIEWS/SOFTWARE; Exploring Worlds on CD-ROM's | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-memorials-wohl-david-l.html | Paid Notice: Memorials WOHL, DAVID L. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/movies/making-books-page-to-screen-and-back-again.html | MAKING BOOKS; Page to Screen And Back Again | False | By Martin Arnold | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/theater/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/IHT-mayoralty-dispute-sours-unveiling-of-blairs-program.html | Mayoralty Dispute Sours Unveiling of Blair's Program | False | By Tom Buerkle, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/us/bishops-vote-for-stricter-ties-with-us-catholic-colleges.html | Bishops Vote for Stricter Ties With U.S. Catholic Colleges | False | By Gustav Niebuhr | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/l-privacy-was-a-double-loss-502502.html | Privacy Was a Double Loss | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/sports/tennis-sanex-sponsor-for-wta-tour.html | TENNIS; Sanex Sponsor For WTA Tour | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/making-manhattan-an-island-of-calm.html | Making Manhattan An Island of Calm | False | By Alastair Gordon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/IHT-1924fifth-avenue-in-our-pages100-75-and-50-years-ago.html | 1924:Fifth Avenue : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/IHT-at-23-he-dominates-golf-globally-and-is-attracting-players-and-fans.html | At 23, He Dominates Golf Globally And Is Attracting Players and Fans : Tiger Woods Stalks Nicklaus and History | False | By Leonard Shapiro, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/arts/classical-music-in-review-an-athletic-rhythm-a-stranger-to-routine.html | Classical Music in Review; An Athletic Rhythm, A Stranger to Routine | False | By Paul Griffiths | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/us/time-warner-to-end-gifts-of-soft-money.html | Time Warner To End Gifts Of 'Soft Money' | False | By John M. Broder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/inside-501891.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-hecht-paul-p.html | Paid Notice: Deaths HECHT, PAUL P. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/c-corrections-500747.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/arts/classical-music-in-review-of-maidens-like-flowers-and-the-queen-of-terre-haute.html | Classical Music in Review; Of Maidens Like Flowers and the 'Queen of Terre Haute' | False | By Anthony Tommasini | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-kendall-anne-marie.html | Paid Notice: Deaths KENDALL, ANNE MARIE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-wolff-mary.html | Paid Notice: Deaths WOLFF, MARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/classified/paid-notice-deaths-israel-laura-nadler.html | Paid Notice: Deaths ISRAEL, LAURA NADLER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/world/ira-pledges-to-help-disarm-ulster-fighters.html | I.R.A. Pledges To Help Disarm Ulster Fighters | False | By Warren Hoge | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/us/study-finds-knowledge-gap-on-vouchers-and-charter-schools.html | Study Finds Knowledge Gap on Vouchers and Charter Schools | False | By Jacques Steinberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/special-today-batteries-included.html | SPECIAL TODAY; Batteries Included | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/work-for-shelter-enforcement-to-begin-dec-1.html | Work-for-Shelter Enforcement to Begin Dec. 1 | False | By Nina Bernstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/crafts-show-and-sale-of-judaica.html | Crafts Show And Sale Of Judaica | False | By Marianne Rohrlich | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/nyregion/c-corrections-500763.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/currents-kitchens-and-restaurants-food-in-a-custom-setting.html | CURRENTS: KITCHENS AND RESTAURANTS; Food in a Custom Setting | False | By Timothy Jack Ward | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/news-watch.html | NEWS WATCH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/online-shopper-it-s-beginning-to-look-a-lot-like-panic.html | ONLINE SHOPPER; It's Beginning to Look a Lot Like Panic | False | By Michelle Slatalla | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/digital-players-break-new-ground.html | Digital Players Break New Ground | False | By Michel Marriott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/l-as-new-doctors-enter-a-brave-new-world-502740.html | As New Doctors Enter a Brave New World | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/arts/dance-review-a-russian-cinderella-loses-something-in-translation.html | DANCE REVIEW; A Russian 'Cinderella' Loses Something in Translation | False | By Jennifer Dunning | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/technology/news-watch-calendars-made-for-sharing-for-the-online-and-handheld-set.html | NEWS WATCH; Calendars Made for Sharing, For the Online and Handheld Set | False | By Stephen C. Miller | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/the-media-business-advertising-addenda-people-502162.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/opinion/l-as-new-doctors-enter-a-brave-new-world-502723.html | As New Doctors Enter a Brave New World | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/garden/garden-q-a.html | GARDEN Q.&A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-18 | 1999-11-18 | https://www.nytimes.com/1999/11/18/business/the-media-business-leading-media-companies-forming-joint-web-venture.html | THE MEDIA BUSINESS; Leading Media Companies Forming Joint Web Venture | False | By Felicity Barringer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/us/personal-touch-in-budget-fight.html | Personal Touch In Budget Fight | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/us/congress-on-record-course-for-pork-with-alaska-in-a-class-of-its-own.html | Congress on Record Course for 'Pork,' With Alaska in a Class of Its Own | False | By Lizette Alvarez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/style/IHT-movie-guide-godzilla-2000.html | Movie Guide : Godzilla 2000 | False | By Donald Richie, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/c-corrections-519685.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/us/on-budget-everything-in-moderation.html | On Budget, Everything in Moderation | False | By Alison Mitchell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/style/IHT-arts-bull-market.html | Art's Bull Market | False | By Souren Melikian, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/public-lives-a-picture-of-cool-at-the-sotheby-s-rostrum.html | PUBLIC LIVES; A Picture of Cool at the Sotheby's Rostrum | False | By Randy Kennedy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/us/flight-data-said-to-show-rock-steady-plane.html | Flight Data Said to Show 'Rock Steady' Plane | False | By David Johnston and Matthew L. Wald | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/minimum-wages-city-by-city-as-more-local-laws-pass-more-businesses-complain.html | Minimum Wages, City by City; As More Local Laws Pass, More Businesses Complain | False | By Louis Uchitelle | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-feld-philip.html | Paid Notice: Deaths FELD, PHILIP | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/school-board-s-approval-of-300000-for-a-film-angers-east-orange.html | School Board's Approval of $300,000 for a Film Angers East Orange | False | By Ronald Smothers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/art-review-treasures-of-americana-from-quilts-to-portraits.html | ART REVIEW; Treasures of Americana, From Quilts to Portraits | False | By Grace Glueck | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/satellite-tv-compromise-passes-house.html | Satellite TV Compromise Passes House | False | By Lizette Alvarez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-gioseffi-claire.html | Paid Notice: Deaths GIOSEFFI, CLAIRE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-gallagher-thomas-f.html | Paid Notice: Deaths GALLAGHER, THOMAS F. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/c-correction-518158.html | Correction | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/us/2-sides-square-off-on-genetically-altered-food.html | 2 Sides Square Off on Genetically Altered Food | False | By David Barboza | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/city-violated-officers-right-to-free-speech-judges-rule.html | City Violated Officers' Right To Free Speech, Judges Rule | False | By Benjamin Weiser | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/company-news-chesapeake-answers-suitor-with-counteroffer.html | COMPANY NEWS; CHESAPEAKE ANSWERS SUITOR WITH COUNTEROFFER | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/l-japanese-sect-s-appeal-509957.html | Japanese Sect's Appeal | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/lanoue-davenport-77-expert-in-early-music-and-instruments.html | LaNoue Davenport, 77, Expert In Early Music and Instruments | False | By Anthony Tommasini | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/IHT-dont-fail-bosnia-letters-to-the-editor.html | Don't Fail Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-memorials-shaw-carol-henning.html | Paid Notice: Memorials SHAW, CAROL HENNING | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/hockey-rangers-stage-a-ferocious-rally-but-it-s-not-enough.html | HOCKEY; Rangers Stage a Ferocious Rally, but It's Not Enough | False | By Jason Diamos | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/IHT-1949-male-dancers-in-our-pages-100-75-and-50-years-ago.html | 1949:Male Dancers : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/l-catholic-colleges-on-their-terms-518980.html | Catholic Colleges, On Their Terms | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/world/us-mediator-leaves-ulster-with-a-plea-to-save-the-peace-plan.html | U.S. Mediator Leaves Ulster With a Plea to Save the Peace Plan | False | By Warren Hoge | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-leserowitz-nathaniel-e.html | Paid Notice: Deaths LESEROWITZ, NATHANIEL E. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/company-news-cygnus-to-sell-drug-delivery-business-to-ortho-mcneil.html | COMPANY NEWS; CYGNUS TO SELL DRUG DELIVERY BUSINESS TO ORTHO-MCNEIL | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/dangerous-deals-a-special-report-penny-stock-fraud-is-billion-dollar-game.html | DANGEROUS DEALS: A special report.; Penny Stock Fraud Is Billion-Dollar Game | False | The following article is based on reporting by David Barboza, Leslie Eaton and Diana B. Henriques and Was Written By Ms. Eaton. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/metro-business-new-zoning-to-allow-2-towers-is-rejected.html | Metro Business; New Zoning to Allow 2 Towers Is Rejected | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/l-sports-made-a-candidate-510548.html | Sports Made a Candidate | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/world/caracas-journal-hospitals-blighted-by-a-venezuelan-disease-graft.html | Caracas Journal; Hospitals Blighted by a Venezuelan Disease, Graft | False | By Larry Rohter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-heymann-helen-london.html | Paid Notice: Deaths HEYMANN, HELEN LONDON | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/world/summit-in-turkey-the-loans-us-is-reconsidering-money-for-russia.html | SUMMIT IN TURKEY: THE LOANS; U.S. Is Reconsidering Money for Russia | False | By David E. Sanger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/world/where-the-wall-hid-a-tale-of-nazi-barbarism.html | Where the Wall Hid a Tale of Nazi Barbarism | False | By Roger Cohen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/art-review-when-the-body-is-an-art-gallery.html | ART REVIEW; When the Body Is an Art Gallery | False | By Holland Cotter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/film-review-headless-horseman-with-quite-a-head-count.html | FILM REVIEW; Headless Horseman With Quite a Head Count | False | By Janet Maslin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/home-video-they-re-back-in-circulation.html | HOME VIDEO; They're Back In Circulation | False | By Peter M. Nichols | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-webster-frances-brown.html | Paid Notice: Deaths WEBSTER, FRANCES BROWN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/art-in-review-allan-kaprow-and-robert-watts-experiments-in-the-everyday.html | ART IN REVIEW; Allan Kaprow and Robert Watts -- 'Experiments in the Everyday' | False | By Holland Cotter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/album-of-the-week.html | Album of the Week | False | By Jon Pareles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/world-business-briefing-world-trade-japan-challenges-steel-restraints.html | WORLD BUSINESS BRIEFING: WORLD TRADE; JAPAN CHALLENGES STEEL RESTRAINTS | False | By Elizabeth Olson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/l-interpreting-mrs-arafat-510491.html | Interpreting Mrs. Arafat | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/ex-detectives-get-6-months-in-beating-case.html | Ex-Detectives Get 6 Months in Beating Case | False | By Joseph P. Fried | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/l-catholic-colleges-on-their-terms-518964.html | Catholic Colleges, On Their Terms | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/us/mistrustful-of-us-egyptians-are-bitter-about-crash-inquiry.html | Mistrustful of U.S., Egyptians Are Bitter About Crash Inquiry | False | By Douglas Jehl | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/the-media-business-editor-joining-times.html | THE MEDIA BUSINESS; Editor Joining Times | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-ross-james-p.html | Paid Notice: Deaths ROSS, JAMES P. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/pro-basketball-for-reeling-knicks-schedule-is-compounding-their-troubles.html | PRO BASKETBALL; For Reeling Knicks, Schedule Is Compounding Their Troubles | False | By Mike Wise | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/media-business-advertising-deutsch-hopes-reach-young-consumers-better-forming.html | THE MEDIA BUSINESS: ADVERTISING; Deutsch hopes to reach young consumers better by forming a venture with Rush Communications. | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/the-markets-profit-news-and-spinoff-send-hewlett-shares-up-sharply.html | THE MARKETS; Profit News and Spinoff Send Hewlett Shares Up Sharply | False | By Lawrence M. Fisher | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/automobiles/aston-martin-s-mission-to-be-ford-s-ferrari.html | Aston Martin's Mission: To Be Ford's Ferrari | False | By Richard Feast | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/world/summit-in-turkey-the-trade-off-russia-offers-to-bargain-using-iraq-as-its-bait.html | SUMMIT IN TURKEY: THE TRADE-OFF; Russia Offers To Bargain, Using Iraq As Its Bait | False | By Judith Miller | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-oslyn-morris.html | Paid Notice: Deaths OSLYN, MORRIS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/world/equity-case-in-canada-as-redress-for-women.html | Equity Case In Canada As Redress For Women | False | By James Brooke | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-moloney-jay.html | Paid Notice: Deaths MOLONEY, JAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/theater-review.html | THEATER REVIEW | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/company-briefs-518476.html | COMPANY BRIEFS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/nyc-program-lets-2nd-chances-begin-to-grow.html | NYC; Program Lets 2nd Chances Begin to Grow | False | By Clyde Haberman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/pro-football-nfl-matchups-week-11.html | PRO FOOTBALL; N.F.L. MATCHUPS WEEK 11 | False | By Mike Freeman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/bronx-school-will-expand-but-phase-out-poorer-area.html | Bronx School Will Expand But Phase Out Poorer Area | False | By Abby Goodnough | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/a-new-front-in-the-pcb-war.html | A New Front in the PCB War | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-yaffa-louis.html | Paid Notice: Deaths YAFFA, LOUIS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/IHT-1924ancient-ruin-in-our-pages100-75-and-50-years-ago.html | 1924:Ancient Ruin : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/a-60-million-step-forward-in-rebuilding-penn-station.html | A $60 Million Step Forward In Rebuilding Penn Station | False | By Thomas J. Lueck | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/us/suit-on-song-rosa-parks-is-rejected.html | Suit on Song, 'Rosa Parks,' Is Rejected | False | By Keith Bradsher | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-lerner-oscar.html | Paid Notice: Deaths LERNER, OSCAR | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/l-medical-privacy-abused-510521.html | Medical Privacy , Abused | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/inside-518018.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/music-review-using-the-baroque-laments-to-blend-voice-and-violin.html | MUSIC REVIEW; Using the Baroque Laments To Blend Voice and Violin | False | By Paul Griffiths | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/company-news-evercore-partners-makes-offer-for-russ-berrie-stake.html | COMPANY NEWS; EVERCORE PARTNERS MAKES OFFER FOR RUSS BERRIE STAKE | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/art-in-review-rachel-whiteread.html | ART IN REVIEW; Rachel Whiteread | False | By Ken Johnson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-levison-beatrice-m.html | Paid Notice: Deaths LEVISON, BEATRICE M. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/theater/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/house-approves-bill-helping-satellite-tv.html | House Approves Bill Helping Satellite TV | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/c-corrections-519715.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/news/cairo-sends-more-specialists-to-aid-crash-inquiry.html | Cairo Sends More Specialists to Aid Crash Inquiry | False | By Brian Knowlton, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/l-the-opposite-of-a-gaffe-510130.html | The Opposite of a Gaffe | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/in-cabby-bias-debate-rifts-go-beyond-skin-color.html | In Cabby Bias Debate, Rifts Go Beyond Skin Color | False | By Somini Sengupta | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/photography-review-finding-a-camera-and-a-new-career.html | PHOTOGRAPHY REVIEW; Finding a Camera and a New Career | False | By Vicki Goldberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/pro-football-an-injured-testaverde-is-mentor-for-lucas.html | PRO FOOTBALL; An Injured Testaverde Is Mentor For Lucas | False | By Gerald Eskenazi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-vanderputten-herbert-joseph.html | Paid Notice: Deaths VANDERPUTTEN, HERBERT JOSEPH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/new-digital-cameras-poised-to-jolt-world-of-filmmaking.html | New Digital Cameras Poised To Jolt World of Filmmaking | False | By Rick Lyman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/world/cia-papers-show-struggle-to-keep-pace-as-ussr-unraveled.html | C.I.A. Papers Show Struggle to Keep Pace as U.S.S.R. Unraveled | False | By James Risen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-barbanel-hilda-h.html | Paid Notice: Deaths BARBANEL, HILDA H. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/worldbusiness/IHT-in-dresden-a-lesson-in-capitalism.html | In Dresden, a Lesson in Capitalism | False | By Reginald Dale, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/state-censures-judge-for-sexual-harassment.html | State Censures Judge for Sexual Harassment | False | By Katherine E. Finkelstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/man-accused-of-making-62-bomb-threats.html | Man Accused of Making 62 Bomb Threats | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/metro-news-briefs-new-york-first-lawsuit-filed-in-egyptair-crash.html | METRO NEWS BRIEFS: NEW YORK; First Lawsuit Filed In EgyptAir Crash | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-robins-jay-k.html | Paid Notice: Deaths ROBINS, JAY K. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/opera-review-love-alas-not-sorcery-was-her-true-calling.html | OPERA REVIEW; Love, Alas, Not Sorcery, Was Her True Calling | False | By Anthony Tommasini | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/us/bush-rehearsing-for-a-world-stage.html | Bush Rehearsing for a World Stage | False | By Frank Bruni and Eric Schmitt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/hockey-isles-hoping-they-ll-click-on-the-road.html | HOCKEY; Isles Hoping They'll Click On The Road | False | By Jenny Kellner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/the-media-business-advertising-addenda-kia-to-replace-goldberg-moser.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Kia to Replace Goldberg Moser | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/art-in-review-carroll-dunham.html | ART IN REVIEW; Carroll Dunham | False | By Michael Kimmelman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/ex-official-is-charged-with-assault.html | Ex-Official Is Charged With Assault | False | By Winnie Hu | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/IHT-europe-takes-first-steps-to-create-a-natoless-defense-strategy.html | Europe Takes First Steps to Create A NATO-Less Defense Strategy | False | By Frederick Bonnart, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/art-review-a-lifelong-passion-for-the-best.html | ART REVIEW; A Lifelong Passion for the Best | False | By Roberta Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/us/decoding-a-radiation-resistant-bug.html | Decoding a Radiation-Resistant Bug | False | By Nicholas Wade | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/metro-news-briefs-new-york-diallo-s-parents-agree-on-control-of-estate.html | METRO NEWS BRIEFS: NEW YORK; Diallo's Parents Agree On Control of Estate | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/pro-basketball-steinbrenner-is-lurking-as-nets-continue-losing.html | PRO BASKETBALL; Steinbrenner Is Lurking . . . . . . as Nets Continue Losing | False | By Chris Broussard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/worldbusiness/IHT-extelecom-italia-chief-joining-tiscali-in-venture.html | Ex-Telecom Italia Chief Joining Tiscali in Venture : Bernabe to Sell Cell Phones | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/pro-football-ellsworth-s-return-is-around-the-corner.html | PRO FOOTBALL; Ellsworth's Return Is Around the Corner | False | By Steve Popper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/transactions-520144.html | TRANSACTIONS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/business-digest-516929.html | BUSINESS DIGEST | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/IHT-look-out-for-the-nongovernmental-organizations-in-seattle.html | Look Out for the Nongovernmental Organizations in Seattle | False | By Curtis Runyan, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-martin-marguerite-prewer.html | Paid Notice: Deaths MARTIN, MARGUERITE PREWER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/home-depot-to-split-stock.html | Home Depot to Split Stock | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/film-review-winning-a-cause-by-refusing-to-fight.html | FILM REVIEW; Winning a Cause by Refusing to Fight | False | By Anita Gates | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-palestin-seymour-j.html | Paid Notice: Deaths PALESTIN, SEYMOUR J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/IHT-citizens-are-organizing-for-big-change.html | Citizens Are Organizing for Big Change | False | By Ramesh Thakur, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-shaber-david.html | Paid Notice: Deaths SHABER, DAVID | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/critic-s-choice-film-a-student-of-human-complexity.html | CRITIC'S CHOICE/FILM; A Student of Human Complexity | False | By Janet Maslin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-meyer-mary-louise-shadman.html | Paid Notice: Deaths MEYER, MARY, LOUISE SHADMAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/l-children-don-t-have-a-corner-on-pokemon-510432.html | Children Don't Have a Corner on Pokemon | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/international-business-looking-outward-japan-again-considers-a-simpler-yen.html | INTERNATIONAL BUSINESS; Looking Outward, Japan Again Considers a Simpler Yen | False | By Stephanie Strom | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/IHT-cairo-sends-more-specialists-to-aid-crash-inquiry.html | Cairo Sends More Specialists to Aid Crash Inquiry | False | By Brian Knowlton, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/IHT-about-that-l-word-letters-to-the-editor.html | About That L-Word : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/new-television-commercials-for-giuliani-are-directed-at-upstate-cities.html | New Television Commercials for Giuliani Are Directed at Upstate Cities | False | By David M. Herszenhom | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/world-business-briefing-americas-imasco-drugstore-business-sold.html | WORLD BUSINESS BRIEFING: AMERICAS; IMASCO DRUGSTORE BUSINESS SOLD | False | By Timothy Pritchard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/us/an-inquiry-finds-roe-impersonating-caviar.html | An Inquiry Finds Roe Impersonating Caviar | False | By Douglas Frantz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/l-free-trade-and-freedom-510700.html | Free Trade and Freedom | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/worldbusiness/IHT-court-victory-gives-a-boost-to-vodafones-takeover.html | Court Victory Gives a Boost To Vodafone's Takeover Bid | False | By Tom Buerkle, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/company-news-spx-to-sell-best-power-unit-to-invensys.html | COMPANY NEWS; SPX TO SELL BEST POWER UNIT TO INVENSYS | False | By Bridge News | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/baseball-notebook-franco-s-tough-choice-stay-or-go.html | BASEBALL: NOTEBOOK; Franco's Tough Choice: Stay or Go | False | By Judy Battista | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/company-news-siebel-systems-to-acquire-ontarget-for-259-million.html | COMPANY NEWS; SIEBEL SYSTEMS TO ACQUIRE ONTARGET FOR $259 MILLION | False | By Bridge News | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-schapiro-lynn.html | Paid Notice: Deaths SCHAPIRO, LYNN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/c-corrections-519693.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-reimer-j-squier.html | Paid Notice: Deaths REIMER, J. SQUIER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/antiques.html | ANTIQUES | False | By Wendy Moonan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/film-review-in-this-version-of-cyberutopia-show-and-tell-lasts-all-day.html | FILM REVIEW; In This Version of Cyberutopia, Show and Tell Lasts All Day | False | By Stephen Holden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/us/bill-expands-health-benefits-for-disabled-people-who-work.html | Bill Expands Health Benefits for Disabled People Who Work | False | By Robert Pear | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/worldbusiness/IHT-surging-prices-bolster-revenue-but-fuel-subsidies.html | Surging Prices Bolster Revenue but Fuel Subsidies Soar, Too : Oil's Mixed Blessing for Jakarta | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/world-business-briefing-americas-newbridge-to-cut-600-jobs.html | WORLD BUSINESS BRIEFING: AMERICAS; NEWBRIDGE TO CUT 600 JOBS | False | By Timothy Pritchard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-beer-fred-j.html | Paid Notice: Deaths BEER, FRED J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/tennis-venus-williams-leaps-over-net-and-foe.html | TENNIS; Venus Williams Leaps Over Net and Foe | False | By Robin Finn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/plan-to-import-new-viruses-draws-concern.html | Plan to Import New Viruses Draws Concern | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-merson-carl.html | Paid Notice: Deaths MERSON, CARL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/IHT-leftist-pledges-to-adhere-to-party-line-if-elected-london-mayor-labour.html | Leftist Pledges to Adhere to Party Line if Elected London Mayor : Labour Allows Livingstone Candidacy | False | By Tom Buerkle, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/IHT-england-advances-on-21-aggregate-score-beating-an-old-enemy-scots.html | England Advances on 2-1 Aggregate Score : Beating an Old Enemy, Scots Still Lose the War | False | By Peter Berlin, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/l-sweatshops-of-yesterday-509990.html | Sweatshops of Yesterday | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/us/deal-to-revamp-organ-allocation-is-at-risk.html | Deal to Revamp Organ Allocation Is at Risk | False | By Sheryl Gay Stolberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/my-manhattan-cocktails-can-wait-lectures-offer-mental-refreshments.html | MY MANHATTAN; Cocktails Can Wait; Lectures Offer Mental Refreshments | False | By Paula Deitz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/music-review-a-window-into-a-past-of-singing-and-dancing.html | MUSIC REVIEW; A Window Into a Past Of Singing and Dancing | False | By Bernard Holland | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/horst-p-horst-photographer-of-fashionable-dies-at-93.html | Horst P. Horst, Photographer Of Fashionable, Dies at 93 | False | By Cathy Horyn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/world/us-is-reassessing-2-loans-for-russia.html | U.S. Is Reassessing 2 Loans for Russia | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/metro-news-briefs-new-york-city-radio-city-musicians-reach-contract-accord.html | METRO NEWS BRIEFS: NEW YORK; Radio City Musicians Reach Contract Accord | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-israel-laura-nadler.html | Paid Notice: Deaths ISRAEL, LAURA NADLER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-huth-edward-e.html | Paid Notice: Deaths HUTH, EDWARD E. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/college-basketball-a-new-wave-rears-its-challenging-head.html | COLLEGE BASKETBALL; A New Wave Rears Its Challenging Head | False | By Frank Litsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/world/us-suspects-government-of-croatia-in-break-ins.html | U.S. Suspects Government Of Croatia In Break-Ins | False | By Philip Shenon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/l-postman-still-rings-511099.html | Postman Still Rings | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-livigno-phyllis.html | Paid Notice: Deaths LIVIGNO, PHYLLIS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/sports-of-the-times-breaking-the-bonds-of-innocence.html | Sports of The Times; Breaking The Bonds Of Innocence | False | By Harvey Araton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/art-in-review-jan-schoonhoven-sherrie-levine-joost-van-oss.html | ART IN REVIEW; Jan Schoonhoven, Sherrie Levine/Joost van Oss | False | By Roberta Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/books/paul-bowles-elusive-composer-and-author-known-for-sheltering-sky-dies-at-88.html | Paul Bowles, Elusive Composer and Author Known for 'Sheltering Sky,' Dies at 88 | False | By Mel Gussow | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/news-summary-517127.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/russia-would-gain-by-losing-chechnya.html | Russia Would Gain by Losing Chechnya | False | By Zbigniew Brzezinski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/film-review-mourning-self-induced-certainly-becomes-electra.html | FILM REVIEW; Mourning, Self-Induced, Certainly Becomes Electra | False | By Stephen Holden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/world-business-briefing-europe-gucci-buys-shoes.html | WORLD BUSINESS BRIEFING: EUROPE; GUCCI BUYS SHOES | False | By John Tagliabue | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/soccer-reggae-beat-keeps-st-lawrence-winning.html | SOCCER; Reggae Beat Keeps St. Lawrence Winning | False | By Ron Dicker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/theater-review-untangling-genet-s-puzzle-of-power-lost-and-found.html | THEATER REVIEW; Untangling Genet's Puzzle Of Power, Lost and Found | False | By D. J. R. Bruckner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/weekend-warrior-walk-don-t-run-but-do-it-just-as-quickly-as-possible.html | WEEKEND WARRIOR; Walk, Don't Run, but Do It Just as Quickly as Possible | False | By Andrea Kannapell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/l-guns-in-the-hands-of-the-young-518301.html | Guns in the Hands of the Young | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/violent-acts-clouded-judgment.html | Violent Acts, Clouded Judgment | False | By Jennifer Steinhauer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/baseball-notebook-yanks-make-offer-to-rhodes.html | BASEBALL: NOTEBOOK; Yanks Make Offer to Rhodes | False | By Buster Olney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/film-review-a-turkish-transvestite-just-wants-happiness.html | FILM REVIEW; A Turkish Transvestite Just Wants Happiness | False | By Anita Gates | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/quotation-of-the-day-517143.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/1968-redux-new-issues-are-hot-value-stocks-are-not.html | 1968 Redux: New Issues Are Hot, Value Stocks Are Not | False | By Floyd Norris | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-lipfield-irving.html | Paid Notice: Deaths LIPFIELD, IRVING | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-stone-lauson-harvey.html | Paid Notice: Deaths STONE, LAUSON HARVEY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/plus-college-football-harvard-knee-injury-sidelines-top-back.html | PLUS: COLLEGE FOOTBALL -- HARVARD; Knee Injury Sidelines Top Back | False | By Jack Cavanaugh | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-connelly-josephine-c.html | Paid Notice: Deaths CONNELLY, JOSEPHINE C. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/new-video-releases-509205.html | New Video Releases | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/hockey-lemieux-may-be-older-but-he-hasn-t-changed.html | HOCKEY; Lemieux May Be Older But He Hasn't Changed | False | By Joe Lapointe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-aversa-pauline-nee-weinberg.html | Paid Notice: Deaths AVERSA, PAULINE (NEE WEINBERG) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/john-g-malino-60-executive-at-loews.html | John G. Malino, 60; Executive at Loews | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/books/books-of-the-times-the-kinship-of-macabre-and-banal.html | BOOKS OF THE TIMES; The Kinship of Macabre and Banal | False | By Michiko Kakutani | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/c-corrections-519707.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Warren Hoge | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/baseball-rodriguez-catches-support-as-surprise-mvp-pick.html | BASEBALL; Rodriguez Catches Support as Surprise M.V.P. Pick | False | By Buster Olney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/hunt-widens-for-suspect-in-attack-with-brick.html | Hunt Widens For Suspect In Attack With Brick | False | By Juan Forero | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/theater-review-a-spirit-still-true-in-its-fashion.html | THEATER REVIEW; A Spirit Still True (in Its Fashion) | False | By Ben Brantley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-nolan-william-j-jr.html | Paid Notice: Deaths NOLAN, WILLIAM J. JR | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/us/bishops-vote-may-have-modest-effect-on-colleges.html | Bishops' Vote May Have Modest Effect On Colleges | False | By Karen W. Arenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/us/clinton-friend-raises-money-for-gore.html | Clinton Friend Raises Money for Gore | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-weinstein-doris.html | Paid Notice: Deaths WEINSTEIN, DORIS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/film-review-fasten-your-seatbelt-eve-and-you-too-blanche.html | FILM REVIEW; Fasten Your Seatbelt, Eve, And You Too, Blanche | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/health/womenshealth/a-sex-guide-for-girls-minus-homilies.html | A Sex Guide for Girls, Minus Homilies | False | By Natalie Angier | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/world-business-briefing-asia-a-campaign-for-mr-yen.html | WORLD BUSINESS BRIEFING: ASIA; A CAMPAIGN FOR MR. YEN | False | By Stephanie Strom | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/art-in-review-zebedee-jones.html | ART IN REVIEW; Zebedee Jones | False | By Grace Glueck | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/rite-aid-announces-inquiry-by-the-sec-into-accounting.html | Rite Aid Announces Inquiry By the S.E.C. Into Accounting | False | By Kenneth N. Gilpin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/us/quiet-peaceable-man-just-wants-to-hogtie-senate.html | Quiet, Peaceable Man Just Wants to Hogtie Senate | False | By David E. Rosenbaum | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/public-interests-goose-wars.html | Public Interests; Goose Wars | False | By Gail Collins | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/IHT-1899rapid-transit-in-our-pages100-75-and-50-years-ago.html | 1899 Rapid Transit : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/advocate-with-eye-for-next-job-mayoral-ambitions-thrust-green-into-early.html | An Advocate With an Eye for the Next Job; Mayoral Ambitions Thrust Green Into an Early Campaign Sprint | False | By Elisabeth Bumiller | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-hughes-teresa.html | Paid Notice: Deaths HUGHES, TERESA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/food-for-the-future.html | Food for the Future | False | By Gregg Easterbrook | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/us/no-easy-labeling.html | No Easy Labeling | False | By Gustav Niebuhr | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-lenes-sylvia.html | Paid Notice: Deaths LENES, SYLVIA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/college-basketball-the-drive-to-philadelphia.html | COLLEGE BASKETBALL; THE DRIVE TO PHILADELPHIA | False | By Frank Litsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/art-in-review-oliver-boberg.html | ART IN REVIEW; Oliver Boberg | False | By Ken Johnson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/us/tower-of-logs-collapses-at-texas-a-m-killing-11.html | Tower of Logs Collapses at Texas A&M, Killing 11 | False | By Jim Yardley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-rae-gene-g.html | Paid Notice: Deaths RAE, GENE G. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/film-review-submarines-balloons-and-a-guy-named-bond.html | FILM REVIEW; Submarines, Balloons and a Guy Named Bond | False | By Janet Maslin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/mental-refreshments.html | Mental Refreshments | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/chechnya-and-the-west.html | Chechnya and the West | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-memorials-bain-george-h.html | Paid Notice: Memorials BAIN, GEORGE H. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/art-in-review-antoni-milkowski-set-in-steel.html | ART IN REVIEW; Antoni Milkowski -- 'Set in Steel' | False | By Grace Glueck | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-casadesus-gaby.html | Paid Notice: Deaths CASADESUS, GABY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-regina-jocelyn.html | Paid Notice: Deaths REGINA, JOCELYN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/the-media-business-advertising-addenda-grey-replaces-managers-in-brazil.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Replaces Managers in Brazil | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/the-last-clinton-budget.html | The Last Clinton Budget | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-koevary-theodore.html | Paid Notice: Deaths KOEVARY, THEODORE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/tv-weekend-there-s-this-newspaper-man-see-charlie-kane.html | TV WEEKEND; There's This Newspaper Man, See, Charlie Kane . . . | False | By Caryn James | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/us/final-budget-bill-is-passed-by-house-in-bipartisan-vote.html | FINAL BUDGET BILL IS PASSED BY HOUSE IN BIPARTISAN VOTE | False | By Tim Weiner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/brother-s-search-for-twin-revealed-a-20-year-old-killing.html | Brother's Search for Twin Revealed a 20-Year-Old Killing | False | By Alan Feuer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/automobiles/a-legacy-of-pride-more-than-profits.html | A Legacy of Pride More Than Profits | False | By Richard Feast | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/republicans-seek-to-widen-aid-to-elderly-for-medicine.html | Republicans Seek to Widen Aid to Elderly For Medicine | False | By Raymond Hernandez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/sports/college-basketball-cbs-will-pay-6-billion-for-men-s-ncaa-tournament.html | COLLEGE BASKETBALL; CBS Will Pay $6 Billion for Men's N.C.A.A. Tournament | False | By Richard Sandomir | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/pop-review-focusing-on-the-music-not-on-those-playing-it.html | POP REVIEW; Focusing on the Music, Not on Those Playing It | False | By Ben Ratliff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/london-company-to-buy-regal-hotels-in-us.html | London Company to Buy Regal Hotels in U.S. | False | By Edwin McDowell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/spare-times-508454.html | SPARE TIMES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/cabaret-review-autobiographical-medley-from-beatles-to-broadway.html | CABARET REVIEW; Autobiographical Medley, From Beatles to Broadway | False | By Stephen Holden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/art-guide.html | ART GUIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-kaplan-lori.html | Paid Notice: Deaths KAPLAN, LORI | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/us-trade-gap-appears-to-be-stabilizing.html | U.S. Trade Gap Appears to Be Stabilizing | False | By Robert D. Hershey Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-hecht-paul-p.html | Paid Notice: Deaths HECHT, PAUL P. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-memorials-beckerman-larry.html | Paid Notice: Memorials BECKERMAN, LARRY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/eating-out-thanksgiving-tips.html | EATING OUT; Thanksgiving Tips | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/theater-review-facing-a-wartime-memory-that-rivals-the-holocaust.html | THEATER REVIEW; Facing a Wartime Memory That Rivals the Holocaust | False | By Anita Gates | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/boeing-agrees-to-settle-case-charging-bias-in-salaries.html | Boeing Agrees to Settle Case Charging Bias in Salaries | False | By Laurence Zuckerman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/executive-changes-515159.html | EXECUTIVE CHANGES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/us-seeks-trading-accounts-of-murdered-stock-promoter.html | U.S. Seeks Trading Accounts of Murdered Stock Promoter | False | By Leslie Eaton and David Barboza | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/l-bush-s-military-service-510009.html | Bush's Military Service | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/international-business-vodafone-will-sweeten-bid-for-mannesmann.html | INTERNATIONAL BUSINESS; Vodafone Will Sweeten Bid for Mannesmann | False | By Alan Cowell and Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/c-corrections-519677.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/arts/art-in-review-henry-varnum-poor.html | ART IN REVIEW; Henry Varnum Poor | False | By Roberta Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/business/the-media-business-advertising-addenda-alcon-labs-awards-assignment.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Alcon Labs Awards Assignment | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-chamides-eugene.html | Paid Notice: Deaths CHAMIDES, EUGENE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/nyregion/residential-real-estate-new-apartment-tower-in-upper-90-s.html | Residential Real Estate; New Apartment Tower in Upper 90's | False | By Rachelle Garbarine | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/world/summit-in-turkey-the-caspian-accord-caspian-lands-back-a-pipeline-pushed-by-west.html | SUMMIT IN TURKEY: THE CASPIAN ACCORD; Caspian Lands Back a Pipeline Pushed by West | False | By Stephen Kinzer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/l-guns-in-the-hands-of-the-young-518310.html | Guns in the Hands of the Young | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/pop-and-jazz-guide-507377.html | POP AND JAZZ GUIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/world/summit-in-turkey-the-overview-yeltsin-and-west-clash-at-summit-over-chechen-war.html | SUMMIT IN TURKEY: THE OVERVIEW; YELTSIN AND WEST CLASH AT SUMMIT OVER CHECHEN WAR | False | By Michael R. Gordon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-lord-j-couper.html | Paid Notice: Deaths LORD, J. COUPER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/opinion/l-traveling-white-house-509965.html | Traveling White House | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/classified/paid-notice-deaths-larkin-mark-d.html | Paid Notice: Deaths LARKIN, MARK D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/style/IHT-annual-checkupflight-surveys.html | Annual Check-Up:Flight Surveys | False | By Roger Collis, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-19 | 1999-11-19 | https://www.nytimes.com/1999/11/19/movies/film-review-death-despair-and-bad-manners.html | FILM REVIEW; Death, Despair And Bad Manners | False | By Lawrence Van Gelder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/IHT-governing-partys-omnipresence-in-daily-life-could-give-it-an-edge.html | Governing Party's Omnipresence in Daily Life Could Give It an Edge : Malaysia's Well-Oiled Election Machine | False | By Thomas Fuller, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/your-money/IHT-investing-in-nonus-marketsgetting-in-on-a-flourishing-game.html | Investing in Non-U.S. Markets:Getting In on a Flourishing Game | False | By Judith Rehak, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/IHT-1899dueling-views-in-our-pages100-75-and-50-years-ago.html | 1899:Dueling Views : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/l-egyptair-crash-harmful-speculation-535591.html | EgyptAir Crash: Harmful Speculation | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/l-low-wages-are-relative-525103.html | Low Wages Are Relative | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/IHT-1949new-planets-in-our-pages100-75-and-50-years-ago.html | 1949:New Planets : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/tennis-with-ease-davenport-reaches-chase-semifinals.html | TENNIS; With Ease, Davenport Reaches Chase Semifinals | False | By Robin Finn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/us/senate-approves-budget-package-ending-deadlock.html | SENATE APPROVES BUDGET PACKAGE, ENDING DEADLOCK | False | By Tim Weiner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/higher-tolls-being-proposed-for-turnpike-in-new-jersey.html | Higher Tolls Being Proposed For Turnpike In New Jersey | False | By David M. Halbfinger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/us/colorado-out-to-prove-it-s-still-king-of-the-hill.html | Colorado Out to Prove It's Still King of the Hill | False | By Michael Janofsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/sports-of-the-times-the-nets-are-in-dire-need-of-inspiration.html | Sports of The Times; The Nets Are In Dire Need Of Inspiration | False | By William C. Rhoden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/more-cabdrivers-are-cited-in-part-2-of-city-campaign-against-discrimination.html | More Cabdrivers Are Cited in Part 2 of City Campaign Against Discrimination | False | By Somini Sengupta | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/arts/music-review-millennial-meditation-with-a-plea-for-silence.html | MUSIC REVIEW; Millennial Meditation With a Plea For Silence | False | By Allan Kozinn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/classified/paid-notice-deaths-rosner-anna.html | Paid Notice: Deaths ROSNER, ANNA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/us/aggies-shaken-by-accident-cling-to-pride-and-tradition.html | Aggies, Shaken by Accident, Cling to Pride and Tradition | False | By Jim Yardley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/c-corrections-536156.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/news-summary-535176.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/classified/paid-notice-deaths-duffy-michael-j.html | Paid Notice: Deaths DUFFY, MICHAEL J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/basketball-chance-to-face-fraschilla-is-small-consolation-for-st-john-s.html | BASKETBALL; Chance to Face Fraschilla Is Small Consolation for St. John's | False | By Ken Gurnick | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/us/new-data-released-on-side-effects-in-gene-therapy-experiments.html | New Data Released on Side Effects in Gene Therapy Experiments | False | By Sheryl Gay Stolberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/business/caterpillar-shares-battered-after-warning-about-profit.html | Caterpillar Shares Battered After Warning About Profit | False | By David Barboza | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/world/colombia-tries-yet-cocaine-thrives.html | Colombia Tries, Yet Cocaine Thrives | False | By Larry Rohter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/classified/paid-notice-deaths-sanger-elliott-m-jr.html | Paid Notice: Deaths SANGER, ELLIOTT M. JR | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/arts/dance-review-balanchine-by-a-different-disciple.html | DANCE REVIEW; Balanchine by a Different Disciple | False | By Anna Kisselgoff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/us/religion-journal-jews-and-baptists-may-meet-on-evangelism-dispute.html | Religion Journal; Jews and Baptists May Meet on Evangelism Dispute | False | By Gustav Niebuhr | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/us/this-time-forbes-chooses-subtle-over-slashing-in-ads.html | This Time, Forbes Chooses Subtle Over Slashing in Ads | False | By Richard L. Berke | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/business/microsoft-case-gets-us-judge-as-a-mediator.html | Microsoft Case Gets U.S. Judge As a Mediator | False | By Joel Brinkley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/football-giants-notebook-mitchell-s-finest-game-ended-on-a-sour-note.html | FOOTBALL; GIANTS NOTEBOOK; Mitchell's Finest Game Ended on a Sour Note | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/l-if-your-atm-fee-is-too-high-534935.html | If Your A.T.M. Fee Is Too High | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/arts/minos-volanakis-greek-translator-and-director-74.html | Minos Volanakis, Greek Translator and Director, 74 | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/arts/music-review-the-b-minor-mass-in-full-voiced-romantic-style.html | MUSIC REVIEW; The B Minor Mass in Full-Voiced Romantic Style | False | By Allan Kozinn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/track-and-field-steroid-test-is-positive-for-prominent-opponent-of.html | TRACK AND FIELD; Steroid Test Is Positive for Prominent Opponent of Doping | False | By Alan Maimon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/arts/david-shaber-70-screenwriter.html | David Shaber, 70, Screenwriter | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/assailant-prompts-front-page-outrage.html | Assailant Prompts Front Page Outrage | False | By Alan Feuer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/classified/paid-notice-deaths-seeger-rev-peter-j.html | Paid Notice: Deaths SEEGER, REV. PETER J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/ex-student-sues-st-john-s-over-contract-for-nike-gear.html | Ex-Student Sues St. John's Over Contract For Nike Gear | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/your-money/IHT-bargains-in-country-funds-and-webs.html | Bargains in Country Funds and WEBs | False | By Judith Rehak, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/world/summit-in-turkey-a-missile-program-allies-fear-us-project-may-renew-arms-race.html | SUMMIT IN TURKEY: A MISSILE PROGRAM; Allies Fear U.S. Project May Renew Arms Race | False | By Elizabeth Becker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/business/january-hearing-in-drug-merger-fight.html | January Hearing in Drug Merger Fight | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/disclosing-hidden-fats.html | Disclosing Hidden Fats | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/style/IHT-one-mans-passion-for-the-old-masters-first-cries-of-life.html | One Man's Passion For the Old Masters : First Cries Of Life | False | By Roderick Conway Morris, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/classified/paid-notice-deaths-fuhrman-sylvia.html | Paid Notice: Deaths FUHRMAN, SYLVIA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/transactions-536768.html | TRANSACTIONS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/l-a-quagmire-in-kosovo-529400.html | A Quagmire in Kosovo | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/world/tempers-flare-in-un-council-over-stalemate-on-iraq-issue.html | Tempers Flare in U.N. Council Over Stalemate on Iraq Issue | False | By Barbara Crossette | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/the-bishops-and-the-universities.html | The Bishops and the Universities | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/basketball-pirates-start-this-season-without-looking-ahead.html | BASKETBALL; Pirates Start This Season Without Looking Ahead | False | By Steve Popper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/news/as-mannesmann-fights-takeover-construction-company-seeks-bailout.html | As Mannesmann Fights Takeover, Construction Company Seeks Bailout : 'Consensus' In German Business Shaken Up | False | By John Schmid, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/classified/paid-notice-deaths-goldstein-fanny.html | Paid Notice: Deaths GOLDSTEIN, FANNY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/classified/paid-notice-deaths-dorf-edwin-l.html | Paid Notice: Deaths DORF, EDWIN L. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/l-rubin-and-cincinnatus-524956.html | Rubin and Cincinnatus | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/c-corrections-536172.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/basketball-sex-party-allegations-surface.html | BASKETBALL; Sex Party Allegations Surface | False | By Selena Roberts | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/business/world-business-briefing-europe-german-builder-on-brink.html | WORLD BUSINESS BRIEFING: EUROPE; GERMAN BUILDER ON BRINK | False | By Edmund L. Andrews | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/inside-533483.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/world/ousted-leader-in-pakistan-appears-in-public-for-trial.html | Ousted Leader in Pakistan Appears in Public for Trial | False | By Barry Bearak | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/drugs-blamed-for-deaths-of-2-in-motel-room.html | Drugs Blamed for Deaths of 2 in Motel Room | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/classified/paid-notice-deaths-kaplan-samuel.html | Paid Notice: Deaths KAPLAN, SAMUEL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/books/warring-over-goethe-recast-now-as-a-political-villain.html | Warring Over Goethe, Recast Now As a Political Villain | False | By Karl E. Meyer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/books/is-this-the-end-of-the-story-for-books.html | Is This the End of the Story for Books? | False | By Dinitia Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/business/official-curbs-plan-to-investigate-many-in-irs.html | Official Curbs Plan to Investigate Many in I.R.S. | False | By David Cay Johnston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/business/world-business-briefing-americas-bufete-in-talks.html | WORLD BUSINESS BRIEFING: AMERICAS; BUFETE IN TALKS | False | By Sam Dillon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/your-money/IHT-briefcase-uk-supermarkets-hard-times-ahead.html | Briefcase : U.K. Supermarkets:Hard Times Ahead? | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/us/a-gore-daughter-emerges-as-a-leading-adviser.html | A Gore Daughter Emerges as a Leading Adviser | False | By Melinda Henneberger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/business/company-briefs-535265.html | COMPANY BRIEFS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/edmona-mansell-70-alcoholism-counselor.html | Edmona Mansell, 70, Alcoholism Counselor | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/world/summit-turkey-scene-gift-connecting-clinton-shows-skills-babies-diplomats.html | SUMMIT IN TURKEY: THE SCENE; Gift of Connecting Clinton Shows Skills, From Babies to Diplomats | False | By Stephen Kinzer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/far-from-new-york-prayers-for-a-victim-but-no-curses-for-the-city.html | Far From New York, Prayers for a Victim but No Curses for the City | False | By C. J. Chivers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/your-money/IHT-how-nonamericans-can-play.html | How Non-Americans Can Play | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/arts/music-review-a-cellist-with-a-refined-resonant-sound.html | MUSIC REVIEW; A Cellist With a Refined, Resonant Sound | False | By Anthony Tommasini | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/arts/arnolds-sturms-87-composer-and-music-critic.html | Arnolds Sturms, 87, Composer and Music Critic | False | By Anthony Tommasini | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/business/international-business-vodafone-puts-127.7-billion-on-the-table.html | INTERNATIONAL BUSINESS; Vodafone Puts $127.7 Billion On the Table | False | By Alan Cowell and Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/us/ex-teamster-official-guilty-in-campaign-finance-case.html | Ex-Teamster Official Guilty In Campaign Finance Case | False | By Steven Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/your-money/IHT-briefcase-hawaii-real-estate-is-bouncing-back.html | Briefcase : Hawaii Real Estate Is Bouncing Back | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/hockey-rangers-seeking-hot-hand-shuffle-lineup-and-roster.html | HOCKEY; Rangers, Seeking Hot Hand, Shuffle Lineup and Roster | False | By Jason Diamos | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/business/company-news-carrier-to-acquire-electrolux-refrigeration-business.html | COMPANY NEWS; CARRIER TO ACQUIRE ELECTROLUX REFRIGERATION BUSINESS | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/c-corrections-536180.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/us/justices-to-weigh-constitutionality-of-key-element-of-whistle-blower-law.html | Justices to Weigh Constitutionality of Key Element of Whistle-Blower Law | False | By Linda Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/l-save-some-deductions-529222.html | Save Some Deductions | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/snag-in-a-deal-to-end-tenure-for-principals.html | Snag in a Deal To End Tenure For Principals | False | By Abby Goodnough | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/l-egyptair-crash-harmful-speculation-video-and-audio-535605.html | EgyptAir Crash; Harmful Speculation; Video and Audio | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/journal.html | Journal | False | By Frank Rich | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/bridge-us-team-defeats-russians-in-internet-championship.html | BRIDGE; U.S. Team Defeats Russians In Internet Championship | False | By Alan Truscott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/business/international-business-a-cocktail-of-oil-and-politics-us-seeks-to.html | INTERNATIONAL BUSINESS; A Cocktail of Oil and Politics; U.S. Seeks to End Russian Domination of the Caspian | False | By Steve Levine | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/IHT-chinas-inevitable-opening-to-the-global-economy.html | China's Inevitable Opening to the Global Economy | False | By Roy Denman, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/mr-bush-s-foreign-policy.html | Mr. Bush's Foreign Policy | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/IHT-this-peace-accord-failed-to-create-a-multiethnic-bosnia.html | This Peace Accord Failed to Create a Multiethnic Bosnia | False | By Mark Thompson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/business/company-news-calico-buying-connectincom-for-90-million-in-stock.html | COMPANY NEWS; CALICO BUYING CONNECTINC.COM FOR $90 MILLION IN STOCK | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/classified/paid-notice-deaths-tedeschi-john.html | Paid Notice: Deaths TEDESCHI, JOHN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/classified/paid-notice-deaths-stoler-sara-c.html | Paid Notice: Deaths STOLER, SARA C. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/football-jets-need-their-defense-to-stand-up-to-the-bills.html | FOOTBALL; Jets Need Their Defense to Stand Up to the Bills | False | By Gerald Eskenazi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/business/worldbusiness/IHT-sony-touts-datastorage-units.html | Sony Touts Data-Storage Units | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/classified/paid-notice-deaths-lerner-oscar.html | Paid Notice: Deaths LERNER, OSCAR | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/world/summit-turkey-overview-summit-turkey-places-new-limits-europe-s-arms.html | SUMMIT IN TURKEY: THE OVERVIEW; SUMMIT IN TURKEY PLACES NEW LIMITS ON EUROPE'S ARMS | False | By Marc Lacey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Frank Litsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/reno-blocks-release-of-egyptian-jailed-on-secret-evidence.html | Reno Blocks Release of Egyptian Jailed on Secret Evidence | False | By Benjamin Weiser | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/football-all-this-and-football-too.html | FOOTBALL; All This and Football, Too | False | By Joe Drape | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/us/bush-questions-aid-to-moscow-in-a-policy-talk.html | Bush Questions Aid to Moscow In a Policy Talk | False | By R. W. Apple Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/classified/paid-notice-deaths-chapman-alfred-f.html | Paid Notice: Deaths CHAPMAN, ALFRED F. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/eugene-j-bockman-city-archivist-76.html | Eugene J. Bockman, City Archivist, 76 | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/IHT-1924geisha-taxes-in-our-pages100-75-and-50-years-ago.html | 1924/Geisha Taxes : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/l-ad-copy-that-offends-529516.html | Ad Copy That Offends | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/c-corrections-536121.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/business/world-business-briefing-asia-hyundai-deal-with-vivendi.html | WORLD BUSINESS BRIEFING: ASIA; HYUNDAI DEAL WITH VIVENDI | False | By Samuel Len | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/movies/a-tribute-to-pacino.html | A Tribute to Pacino | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/classified/paid-notice-deaths-lord-j-couper.html | Paid Notice: Deaths LORD, J. COUPER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/con-ed-to-pay-2-million-to-rescuers-exposed-to-pcb-s-at-fire.html | Con Ed to Pay $2 Million to Rescuers Exposed to PCB's at Fire | False | By Kevin Flynn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/c-corrections-525502.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/quotation-of-the-day-528943.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/c-corrections-536164.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/world/alfred-hassig-78-target-of-tainted-blood-trial.html | Alfred Hassig, 78; Target of Tainted-Blood Trial | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/us/trade-pacts-must-safeguard-workers-union-chief-says.html | Trade Pacts Must Safeguard Workers, Union Chief Says | False | By Steven Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/world/a-rising-israeli-political-star-threatens-barak-s-majority.html | A Rising Israeli Political Star Threatens Barak's Majority | False | By Deborah Sontag | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/world/summit-turkey-athens-president-s-visit-greece-yields-toast-tumult.html | SUMMIT IN TURKEY: IN ATHENS; President's Visit to Greece Yields a Toast and a Tumult | False | By Marc Lacey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/editorial-observer-the-downside-of-a-social-security-promise.html | Editorial Observer; The Downside of a Social Security Promise | False | By Michael M. Weinstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/business/man-in-the-news-richard-a-posner-wide-ranging-legal-thinker.html | MAN IN THE NEWS: Richard A. Posner; Wide-Ranging Legal Thinker | False | By Neil A. Lewis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/classified/paid-notice-deaths-podufaly-virginia.html | Paid Notice: Deaths PODUFALY, VIRGINIA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/l-game-show-gives-hope-524948.html | Game Show Gives Hope | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/classified/paid-notice-deaths-casadesus-gaby.html | Paid Notice: Deaths CASADESUS, GABY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/arts/gaby-casadesus-pianist-in-duo-dies-at-98.html | Gaby Casadesus, Pianist in Duo, Dies at 98 | False | By Allan Kozinn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/classified/paid-notice-deaths-schaefer-charles-v-jr.html | Paid Notice: Deaths SCHAEFER, CHARLES V. JR | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/IHT-as-mannesmann-fights-takeover-construction-company-seeks-bailout.html | As Mannesmann Fights Takeover, Construction Company Seeks Bailout : 'Consensus' In German Business Shaken Up | False | By John Schmid, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/l-museum-trustees-duty-531065.html | Museum Trustees' Duty | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/colleges-women-s-basketball-defending-champs-open-with-victory.html | COLLEGES: WOMEN'S BASKETBALL; Defending Champs Open With Victory | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/business/an-executive-s-puzzling-death-leaves-riddles-at-magazines.html | An Executive's Puzzling Death Leaves Riddles At Magazines | False | By Alex Kuczynski and Felicity Barringer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/classified/paid-notice-deaths-houlton-william.html | Paid Notice: Deaths HOULTON, WILLIAM | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/in-bronx-a-plan-for-reeling-in-fish-not-cars.html | In Bronx, a Plan for Reeling in Fish, Not Cars | False | By Barbara Stewart | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/your-money/IHT-sec-rule-change-opens-foreign-deals-to-americans-sharing-the.html | SEC Rule Change Opens Foreign Deals to Americans : Sharing the (Global) Wealth | False | By Aline Sullivan, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/in-wake-of-attack-giuliani-cracks-down-on-homeless.html | In Wake of Attack, Giuliani Cracks Down on Homeless | False | By Elisabeth Bumiller | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/classified/paid-notice-deaths-mcgill-madeline-e-nee-fitzgibbon.html | Paid Notice: Deaths MCGILL, MADELINE E. (NEE FITZGIBBON) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/l-russia-and-chechnya-525510.html | Russia and Chechnya | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/business/worldbusiness/IHT-makers-of-printers-trot-out-multipurpose-machines.html | Makers of Printers Trot Out Multipurpose Machines at Computer Show : In Digital Era, Hard Copy Still in Style | False | By Mitchell Martin, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/plan-to-exempt-westchester-from-new-area-code-fails.html | Plan to Exempt Westchester From New Area Code Fails | False | By David W. Chen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/business/business-digest-533130.html | BUSINESS DIGEST | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/c-corrections-536130.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/classified/paid-notice-deaths-biondo-francis-x-phd.html | Paid Notice: Deaths BIONDO, FRANCIS X., PHD. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/world/a-star-turn-for-china-s-cult-buster.html | A Star Turn for China's Cult Buster | False | By Elisabeth Rosenthal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/c-corrections-536148.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/classified/paid-notice-deaths-biondo-frank-x-phd.html | Paid Notice: Deaths BIONDO, FRANK X., PH.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/business/worldbusiness/IHT-takeover-bid-by-vodafone-is-rejected-in-germany.html | Takeover Bid By Vodafone Is Rejected In Germany | False | By Tom Buerkle, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/arts/think-tank-a-saintly-jew-whose-spirituality-rejected-jews.html | THINK TANK; A Saintly Jew Whose Spirituality Rejected Jews | False | By Paul Lewis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/just-the-right-spot-speedy-sidewalk-masseurs-a-new-urban-convenience.html | Just the Right Spot; Speedy Sidewalk Masseurs, a New Urban Convenience | False | By Alan Feuer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/classified/paid-notice-deaths-benjamin-hermina-md.html | Paid Notice: Deaths BENJAMIN, HERMINA, M.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/baseball-rhodes-is-considering-yankees-4-year-contract-offer.html | BASEBALL; Rhodes Is Considering Yankees' 4-Year Contract Offer | False | By Jack Curry | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/arts/hank-messick-journalist-and-author-on-organized-crime.html | Hank Messick, Journalist And Author on Organized Crime | False | By John Harney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/classified/paid-notice-deaths-yellin-roslyn.html | Paid Notice: Deaths YELLIN, ROSLYN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/metro-news-briefs-new-york-stagehands-authorize-strike-against-2-owners.html | METRO NEWS BRIEFS; NEW YORK; Stagehands Authorize Strike Against 2 Owners | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/classified/paid-notice-deaths-weinstein-doris.html | Paid Notice: Deaths WEINSTEIN, DORIS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/basketball-knicks-fall-below-.500-as-outlook-gets-bleak.html | BASKETBALL; Knicks Fall Below .500 as Outlook Gets Bleak | False | By Selena Roberts | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/business/dropping-pursuit-of-merger-ocean-spray-irks-growers.html | Dropping Pursuit of Merger, Ocean Spray Irks Growers | False | By Constance L. Hays | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/classified/paid-notice-deaths-yaffa-louis.html | Paid Notice: Deaths YAFFA, LOUIS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/classified/paid-notice-deaths-bowles-paul.html | Paid Notice: Deaths BOWLES, PAUL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/l-give-interns-a-choice-529532.html | Give Interns a Choice | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/c-corrections-536113.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/us/naomi-bluestone-63-a-writer-who-guided-medical-students.html | Naomi Bluestone, 63, a Writer Who Guided Medical Students | False | By Wolfgang Saxon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/world/havana-journal-game-produces-28-hits-and-political-home-run.html | Havana Journal; Game Produces 28 Hits, And Political Home Run | False | By David Gonzalez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/boxing-grant-golota-may-lead-to-shot-at-title.html | BOXING; Grant-Golota May Lead to Shot at Title | False | By Timothy W. Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/coming-on-sunday-the-mania-of-a-day-trader.html | COMING ON SUNDAY; THE MANIA OF A DAY TRADER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/style/IHT-outraging-the-bourgeoisie-part-ii.html | Outraging the Bourgeoisie, Part II | False | By Souren Melikian, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/business/congressional-agency-faults-a-report-on-hedge-fund-risk.html | Congressional Agency Faults A Report on Hedge-Fund Risk | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/us/army-increases-incentives-for-some-who-enlist.html | Army Increases Incentives for Some Who Enlist | False | By David Stout | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/business/company-news-coca-cola-ordered-to-produce-data-in-lawsuit.html | COMPANY NEWS; COCA-COLA ORDERED TO PRODUCE DATA IN LAWSUIT | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/l-confederate-words-530514.html | Confederate Words | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/us/air-safety-chief-criticizes-colleagues-remarks-on-crash.html | Air Safety Chief Criticizes Colleagues' Remarks on Crash | False | By Matthew L. Wald | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/rebuilding-the-path-to-peace-in-northern-ireland.html | Rebuilding the Path to Peace in Northern Ireland | False | By George J. Mitchell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/woman-hurt-by-thrown-sign-police-say.html | Woman Hurt by Thrown Sign, Police Say | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/arts/alexander-liberman-conde-nast-s-driving-creative-force-is-dead-at-87.html | Alexander Liberman, Conde Nast's Driving Creative Force, Is Dead at 87 | False | By Deirdre Carmody | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/arts/television-review-outstretched-arms-of-the-plainly-happy.html | TELEVISION REVIEW; Outstretched Arms of the Plainly Happy | False | By Anita Gates | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/ethics-panel-head-says-clintons-misstated-ruling.html | Ethics Panel Head Says Clintons Misstated Ruling | False | By Adam Nagourney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/business/world-business-briefing-europe-more-time-for-natwest.html | WORLD BUSINESS BRIEFING: EUROPE; MORE TIME FOR NATWEST | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/nyregion/teacher-in-brooklyn-accused-of-sexually-abusing-an-eighth-grader-at-school.html | Teacher in Brooklyn Accused of Sexually Abusing an Eighth Grader at School | False | By Anemona Hartocollis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/basketball-worse-has-come-to-worst-for-nets-as-they-tie-team-mark-for-futility.html | BASKETBALL; Worse Has Come to Worst for Nets, as They Tie Team Mark for Futility | False | By Chris Broussard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/books/delaware-library-inherits-trove-of-paul-bowles-works.html | Delaware Library Inherits Trove of Paul Bowles Works | False | By Ralph Blumenthal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/opinion/l-if-your-atm-fee-is-too-high-534927.html | If Your A.T.M. Fee Is Too High | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/us/gore-campaign-responds-to-money-crunch.html | Gore Campaign Responds to Money Crunch | False | By John M. Broder With Katharine Q. Seelye | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/classified/paid-notice-deaths-kaplan-lori.html | Paid Notice: Deaths KAPLAN, LORI | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-20 | 1999-11-20 | https://www.nytimes.com/1999/11/20/sports/plus-soccer-mls-kreis-of-dallas-is-selected-mvp.html | PLUS SOCCER -- M.L.S.; Kreis of Dallas is Selected M.V.P. | False | By Alex Yannis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/c-corrections-549738.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/l-mr-b-on-broadway-408921.html | Mr. B. on Broadway | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-bugged-464325.html | Bugged | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/chess-third-women-s-title-is-won-by-a-brooklyn-grandmaster.html | CHESS; Third Women's Title Is Won By a Brooklyn Grandmaster | False | By Robert Byrne | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/miss-schneider-and-mr-horowitz.html | Miss Schneider And Mr. Horowitz | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/books-in-brief-fiction-yo-ho-ho-and-a-case-of-dynamite.html | Books in Brief: Fiction; Yo Ho Ho and a Case of Dynamite | False | By Bruce Barcott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/news-summary-544981.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/realestate/if-you-re-thinking-living-morningside-heights-2-parks-sandwich-town-gown.html | If You're Thinking of Living In/Morningside Heights; 2 Parks Sandwich Town and Gown | False | By Maggie Garb | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/music-hoagy-carmichael-gauge-of-a-nation-s-moods.html | MUSIC; Hoagy Carmichael, Gauge of a Nation-s-Moods | False | By Francis Davis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/who-are-we-are-nuts-and-bolts-no-sunbeams.html | Who Are We? Nuts and Bolts; No Sunbeams | False | By Colin McEnroe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/world/new-obstacle-seen-as-ulster-is-given-date-of-home-rule.html | New Obstacle Seen as Ulster Is Given Date Of Home Rule | False | By Warren Hoge | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/family-wine-tradition.html | Family Wine Tradition | False | By Howard G. Goldberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/the-guide-484598.html | THE GUIDE | False | By Barbara Delatiner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/realestate/1-fraud-free-buildings-449660.html | Fraud-Free Buildings | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/shu-ping-chan-and-jana-mason.html | Shu-Ping Chan and Jana Mason | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/the-guide-484911.html | THE GUIDE | False | By Eleanor Charles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/us/35-of-high-school-seniors-fail-national-civics-test.html | 35% of High School Seniors Fail National Civics Test | False | By Chris Hedges | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/art-architecture-there-can-be-art-in-car-parts-too-take-muffler-men.html | ART/ARCHITECTURE; There Can Be Art In Car Parts, Too: Take Muffler Men | False | By Rita Reif | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/a-watchful-eye-on-the-heavens-inside-or-out.html | A Watchful Eye On the Heavens, Inside or Out | False | By Elsa Brenner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/panmunjom.html | Panmunjom | False | By Pamela Noel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/l-they-re-the-very-best-of-friends-using-a-new-language-to-write-of-old-friends-520047.html | They're the Very Best of Friends; Using a New Language To Write of Old Friends | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-friedberg-adele.html | Paid Notice: Deaths FRIEDBERG, ADELE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/childrens-books-its-a-crumby-job.html | CHILDREN'S BOOKS; It's a Crumby Job | False | By Larry Gelbart | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/realestate/postings-sidewalk-plaques-for-8-fashion-designers-a-walk-of-fame-on-seventh-ave.html | POSTINGS: Sidewalk Plaques for 8 Fashion Designers; A Walk of Fame On Seventh Ave. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/c-correction-504424.html | Correction | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/restaurants-in-holiday-mood.html | Restaurants in Holiday Mood | False | By Patricia Brooks | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-memorials-kleban-francis-j.html | Paid Notice: Memorials KLEBAN, FRANCIS J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-the-best-illustrated-children-s-books-1999.html | CHILDREN'S BOOKS; The Best Illustrated Children's Books 1999 | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/books-in-brief-fiction-410730.html | Books in Brief: Fiction | False | By David L. Ulin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/borscht-belt.html | Borscht Belt | False | By Paul Levy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/l-they-re-the-very-best-of-friends-using-a-new-language-to-write-of-old-friends-484210.html | They're the Very Best of Friends; Using a New Language To Write of Old Friends | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/world/a-consummate-insider-leaps-far-from-moscow.html | A Consummate Insider Leaps Far From Moscow | False | By Celestine Bohlen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/jerseyana-man-against-nature-and-nature-is-winning.html | JERSEYANA; Man Against Nature, And Nature Is Winning | False | By Lisa Suhay | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/house-master.html | House Master | False | By Robin Toner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/art-review-the-quieter-side-of-a-mighty-ancient-culture.html | ART REVIEW; The Quieter Side of a Mighty Ancient Culture | False | By Fred B. Adelson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/childrens-books-books-in-brief.html | CHILDREN'S BOOKS; Books in Brief | False | By Deborah Hautzig | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-brief-retail-renaissance-on-thompson-street.html | IN BRIEF; Retail Renaissance On Thompson Street | False | By Allison Fass | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-williamsburg-bad-bone-formal-brush-bikers-done-up-oil.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Bad to the Bone, Formal to the Brush: Bikers Done Up in Oil | False | By Colin Moynihan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-the-birds-and-the-bunnies.html | CHILDREN'S BOOKS; The Birds and the Bunnies | False | By Colin Harrison | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/childrens-books-gold-standard.html | CHILDREN'S BOOKS; Gold Standard | False | By Gahan Wilson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/riding-the-mo-in-the-lime-green-glow.html | Riding the Mo In the Lime Green Glow | False | By Matthew Klam | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/quotation-of-the-day-546879.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/c-corrections-519650.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/adoption-agency-thwarted-father-s-rights-judge-says.html | Adoption Agency Thwarted Father's Rights, Judge Says | False | By Katherine E. Finkelstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/mephisto-tennessee-waltz.html | Mephisto Tennessee Waltz | False | By Tony Earley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/opinion/l-say-no-to-pokemon-533556.html | Say No to Pokemon | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/realestate/in-denver-nostalgia-in-a-new-50-million-enclave.html | In Denver, Nostalgia in a New $50 Million Enclave | False | By Mindy Sink | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/best-sellers-november-21-1999.html | BEST SELLERS: November 21, 1999 | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/realestate/residential-sales.html | RESIDENTIAL SALES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/opinion/l-geese-and-politics-531863.html | Geese and Politics | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/investing-diary-hold-recommendation-of-a-different-sort.html | INVESTING: DIARY; 'Hold' Recommendation Of a Different Sort | False | By Michelle Leder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/music-a-fascination-with-the-sound-of-silence.html | MUSIC; A Fascination With the Sound of Silence | False | By Lawrence A. Johnson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/l-sharing-lives-sharing-memories-a-history-of-sharing-at-home-and-on-the-road-503223.html | Sharing Lives, Sharing Memories; A History of Sharing, At Home and on the Road | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-new-york-online-pets-from-adoption-to-retirement-home.html | NEIGHBORHOOD REPORT: NEW YORK ONLINE; Pets: From Adoption To Retirement Home | False | By Richard Weir | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-dig-she-must.html | CHILDREN'S BOOKS; Dig She Must | False | By Natalie Angier | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/l-they-are-very-best-friends-often-wonder-why-all-people-can-t-be-like-elyssa-483150.html | They Are the Very Best of Friends; I Often Wonder Why All People Can't Be Like Elyssa | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/l-overbooked-children-aren-t-being-helped-536970.html | Overbooked Children Aren't Being Helped | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/us/political-briefing-the-whats-and-ifs-of-the-electoral-votes.html | POLITICAL BRIEFING; The Whats and Ifs Of the Electoral Votes | False | By B. Drummond Ayres Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/ideas-trends-if-a-poll-falls-in-the-forest-and-no-one-hears-it.html | Ideas & Trends; If a Poll Falls in the Forest and No One Hears It ... | False | By Robin Toner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-benjamin-hermina-md.html | Paid Notice: Deaths BENJAMIN, HERMINA, M.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/police-say-they-know-li-couple-s-killer.html | Police Say They Know L.I. Couple's Killer | False | By Kit R. Roane | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-on-their-own.html | CHILDREN'S BOOKS; On Their Own | False | By Lois Metzger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/museums-that-let-the-senses-expand.html | Museums That Let the Senses Expand | False | By William Zimmer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-dansky-sanford.html | Paid Notice: Deaths DANSKY, SANFORD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/l-get-rodriguez-549797.html | Get Rodriguez | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/ms-sheridan-and-mr-carasso.html | Ms. Sheridan and Mr. Carasso | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-welcome-back.html | CHILDREN'S BOOKS; Welcome Back | False | By Mary Harris Russell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/speeding-toward-the-millennium.html | Speeding Toward the Millennium | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/steady-eye-a-steadier-hand-with-a-gun.html | Steady Eye, a Steadier Hand With a Gun | False | By Richard Weizel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/results-for-suffolk-county-s-fourth-and-eighth-graders.html | Results for Suffolk County's Fourth and Eighth Graders | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/c-corrections-549690.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-drayer-doris-l.html | Paid Notice: Deaths DRAYER, DORIS L. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/new-noteworthy-paperbacks-410934.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/t-magazine/the-american-road-part-ii-through-the-delta-blues-on-my-mind.html | The American Road Part II; Through the Delta, Blues on My Mind | False | By Lewis Nordan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/i-liked-a-pol.html | I Liked a Pol | False | By Michael Lewis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/connecticut-s-corner-of-the-web.html | Connecticut's Corner of the Web | False | By Walter R. Baranger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/opinion/l-for-a-survivor-an-empty-calculus-524398.html | For a Survivor, An Empty Calculus | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/opinion/l-greece-helps-turkey-526398.html | Greece Helps Turkey | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/the-king-and-i.html | The King and I | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/college-basketball-knicks-win-and-sprewell-gloats.html | COLLEGE BASKETBALL; Knicks Win, and Sprewell Gloats | False | By Selena Roberts | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/world/meeting-on-military-ties.html | Meeting on Military Ties | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/catching-the-flu.html | Catching the Flu | False | By David Papineau | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/new-yorkers-co-tropical-treats-at-the-corner-store.html | NEW YORKERS & CO.; Tropical Treats, at the Corner Store | False | By Marcia Biederman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-schulman-jerry.html | Paid Notice: Deaths SCHULMAN, JERRY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/c-e-odegaard-88-expert-on-teaching-health-sciences.html | C. E. Odegaard, 88, Expert on Teaching Health Sciences | False | By Eric Pace | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/plus-horse-racing-aqueduct-a-3-year-old-wins-red-smith-handicap.html | PLUS HORSE RACING -- AQUEDUCT; A 3-Year-Old Wins Red Smith Handicap | False | By Joseph Durso | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/spots-where-champions-call-the-shots.html | Spots Where Champions Call the Shots | False | By Debra West | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/us/congressional-notebook-cow-and-false-alarms-close-session.html | Congressional Notebook; Cow and False Alarms Close Session | False | By Lizette Alvarez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/everywhere.html | Everywhere | False | By Joseph Siano | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/november-14-20-un-takes-some-blame.html | November 14-20; U.N. Takes Some Blame | False | By Barbara Crossette | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/elliott-m-sanger-77-a-wqxr-news-producer.html | Elliott M. Sanger, 77, a WQXR News Producer | False | By Nick Ravo | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/backtalk-khannouchi-s-all-american-performance.html | Backtalk; Khannouchi's All-American Performance | False | By Frank Shorter and George A. Hirsch | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/a-trail-that-doesn-t-take-a-mouse-to-follow.html | A Trail That Doesn't Take a Mouse to Follow | False | By Catherine Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/childrens-books-children-of-the-ink.html | CHILDREN'S BOOKS; Children of the Ink | False | By Teller | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/karen-feldman-ronald-roth.html | Karen Feldman, Ronald Roth | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-books-in-brief-410551.html | CHILDREN'S BOOKS: Books in Brief | False | By Scott Veale | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/galileo-s-universe.html | Galileo's Universe | False | By Dava Sobel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/a-season-for-seedy-hitchhikers.html | A Season For Seedy Hitchhikers | False | By Joan Lee Faust | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/american-movie-classic.html | American Movie Classic | False | By Sarah Kerr | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/tv-sports-nascar-expands-on-its-popularity.html | TV SPORTS; Nascar Expands on Its Popularity | False | By Richard Sandomir | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/november-14-20-us-decides-to-pay-up.html | November 14-20; U.S. Decides to Pay Up | False | By Eric Schmitt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/pro-football-parcells-keeps-jets-cautiously-optimistic.html | PRO FOOTBALL; Parcells Keeps Jets Cautiously Optimistic | False | By Gerald Eskenazi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/pulse-funny-faces.html | PULSE; Funny Faces | False | By Ellen Tien | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-wallach-barbara.html | Paid Notice: Deaths WALLACH, BARBARA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/college-football-walland-quits-sick-bed-to-give-share-of-title-to-yale.html | COLLEGE FOOTBALL; Walland Quits Sick Bed to Give Share of Title to Yale | False | By Jack Cavanaugh | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/c-corrections-519669.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/going-downtown-with-peter-jennings-footloose-where-art-lives.html | GOING DOWNTOWN WITH/PETER JENNINGS; Footloose Where Art Lives | False | By Rick Marin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/l-sharing-lives-sharing-memories-a-young-woman-s-poem-for-all-the-helping-hands-503215.html | Sharing Lives, Sharing Memories; A Young Woman's Poem For All The Helping Hands | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/high-schools-newtown-ends-king-s-controversial-reign.html | HIGH SCHOOLS; Newtown Ends King's Controversial Reign | False | By Ron Dicker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/pick-me-ups-pick-you-ups-soaring.html | Pick-Me-Ups, Pick-You-Ups; Soaring | False | Compiled by Kate Stone Lombardi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/november-14-20-a-notorious-drug-is-back.html | November 14-20; A Notorious Drug Is Back | False | By Sheryl Gay Stolberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/nancy-trespasz-david-blair.html | Nancy Trespasz, David Blair | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/c-correction-479616.html | Correction | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/jersey-september-october-december-please.html | JERSEY; September, October . . . December. Please! | False | By Debra Galant | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/a-fanfani-italy-and-un-leader-dies-at-91.html | A. Fanfani, Italy and U.N. Leader, Dies at 91 | False | By Alessandra Stanley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/l-sharing-lives-sharing-memories-when-school-started-so-did-friendship-503541.html | Sharing Lives, Sharing Memories; When School Started, So Did Friendship | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-gamsa-gertrude.html | Paid Notice: Deaths GAMSA, GERTRUDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/police-have-few-clues-in-brick-attack.html | Police Have Few Clues in Brick Attack | False | By Kit R. Roane | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/ms-anglade-mr-dahlberg.html | Ms. Anglade, Mr. Dahlberg | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-memorials-bain-george-h.html | Paid Notice: Memorials BAIN, GEORGE H. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/district-attorneys-are-providing-mutual-aid-in-death-penalty-cases.html | District Attorneys Are Providing Mutual Aid in Death Penalty Cases | False | By Joseph P. Fried | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-send-in-the-clouds.html | CHILDREN'S BOOKS; Send In the Clouds | False | By Andrew Leonard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/the-short-and-long-of-races-for-county-runners.html | The Short and Long of Races for County Runners | False | By Dan Markowitz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/realestate/in-the-region-new-jersey-hockey-arena-raises-hopes-of-a-livelier-trenton.html | In the Region/New Jersey; Hockey Arena Raises Hopes of a Livelier Trenton | False | By Rachelle Garbarine | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/jersey-footlights-bring-in-da-well-you-know.html | JERSEY FOOTLIGHTS; Bring In da . . . Well, You Know | False | By Matt Muro | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/ideas-trends-silent-majorities-pollings-dirty-secret-no-response.html | Ideas & Trends: Silent Majorities; Polling's 'Dirty Secret': No Response | False | By Don van Natta Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/november-14-20-congress-passes-a-budget.html | November 14-20; Congress Passes a Budget | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/casting-a-cold-eye.html | Casting a Cold Eye | False | By Hermione Lee | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/realestate/your-home-options-in-replacing-wood-floor.html | YOUR HOME; Options In Replacing Wood Floor | False | By Jay Romano | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/movies/film-a-talent-for-characters-you-love-and-or-hate.html | FILM; A Talent for Characters You Love and/or Hate | False | By Jamie Malanowski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/even-cowboys-get-the-blues.html | Even Cowboys Get the Blues | False | By Thomas Mallon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-brief-governor-nominates-two-for-pinelands-commission.html | IN BRIEF; Governor Nominates Two For Pinelands Commission | False | By Karen Demasters | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/nj-vines-a-winning-merlot.html | N.J. VINES; A Winning Merlot | False | By Howard G. Goldberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/opinion/l-putting-children-on-trial-as-adults-549304.html | Putting Children on Trial as Adults | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/l-sampling-and-before-warhol-519812.html | SAMPLING; And Before Warhol . . . | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/police-predict-few-arrests-of-homeless.html | Police Predict Few Arrests Of Homeless | False | By Thomas J. Lueck | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/us/political-briefing-the-persistent-yawns-of-presidential-voters.html | POLITICAL BRIEFING; The Persistent Yawns Of Presidential Voters | False | By B. Drummond Ayres Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/fiji.html | Fiji | False | By Ray Cormier | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/plus-soccer-major-league-soccer-galaxy-and-united-to-battle-in-final.html | PLUS; SOCCER -- MAJOR LEAGUE SOCCER; Galaxy and United To Battle in Final | False | By Alex Yannis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/namesakes-for-better-or-worse.html | Namesakes, for Better or Worse | False | By Neil Genzlinger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/us/massachusetts-campus-tense-after-attacks-on-women.html | Massachusetts Campus Tense After Attacks on Women | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/us/choking-growth-special-report-atlanta-suburban-comforts-thwart-plans-limit.html | CHOKING ON GROWTH: A special report.; In Atlanta, Suburban Comforts Thwart Plans to Limit Sprawl | False | By David Firestone | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/hell-with-the-lid-off.html | Hell With the Lid Off | False | By Zofia Smardz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/land-wealth-power-within-shinnecocks-grasp-tribe-debates-pursuit-territorial.html | Land, Wealth and Power Within Shinnecocks' Grasp; Tribe Debates Pursuit of Territorial Claim | False | By Mary Reinholz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/opinion/mr-clinton-wins-on-riders.html | Mr. Clinton Wins on Riders | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-the-problem-we-all-lived-with.html | CHILDREN'S BOOKS; The Problem We All Lived With | False | By Patricia J. Williams | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/l-they-are-the-very-best-of-friends-from-day-one-someone-to-count-on-484423.html | They Are the Very Best of Friends; From Day One, Someone to Count On | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/glen-cove-still-suitor-for-foxwoods-ferry.html | Glen Cove Still Suitor for Foxwoods Ferry | False | By Stewart Ain | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-memorials-leavy-edward-t.html | Paid Notice: Memorials LEAVY, EDWARD T. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-parents-blaming-parents-464147.html | Parents Blaming Parents | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/pro-football-giants-defense-looks-to-avenge-embarrassing-loss-to-redskins.html | PRO FOOTBALL; Giants' Defense Looks to Avenge Embarrassing Loss to Redskins | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-books-in-brief-410578.html | CHILDREN'S BOOKS; Books in Brief | False | By Jane Fritsch | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/t-magazine/the-american-road-part-i-eccentric-monuments-and-monumental.html | The American Road Part I; Eccentric Monuments and Monumental Eccentricities in the Southwest | False | By Joseph Skibell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-parents-blaming-parents-464155.html | Parents Blaming Parents | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-pay-on-delivery-464260.html | Pay on Delivery | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/november-14-20-a-campus-accident-kills-11.html | November 14-20; A Campus Accident Kills 11 | False | By Jim Yardley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/theater/theater-mixing-a-cocktail-of-disconnected-partygoers.html | THEATER; Mixing a Cocktail of Disconnected Partygoers | False | By Bob Morris | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/practical-traveler-condo-to-let-checking-it-out.html | PRACTICAL TRAVELER; Condo to Let: Checking It Out | False | By Betsy Wade | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/backtalk-baseball-when-all-else-fails.html | Backtalk; Baseball (When All Else Fails) | False | By Robert Lipsyte | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/critic-s-notebook-after-anatevka-dark-look-at-a-new-land.html | CRITICS NOTEBOOK; After Anatevka: Dark Look at a New Land | False | By Alvin Klein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/music-a-violinist-still-full-of-ideas.html | MUSIC; A Violinist Still Full Of Ideas | False | By Matthias Kriesberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-casadesus-gaby.html | Paid Notice: Deaths CASADESUS, GABY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/benefits-608920.html | BENEFITS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/on-pro-basketball-a-battle-between-two-warriors.html | ON PRO BASKETBALL; A Battle Between Two Warriors | False | By Mike Wise | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/opinion/foreign-affairs-y2k-plus-5.html | Foreign Affairs; Y2K Plus 5 | False | By Thomas L. Friedman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/ready-aim-enter-your-pin.html | Ready. Aim. Enter Your PIN. | False | By Amanda Ripley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/village-here-village-there-but-why-all-angles-dobbs-ferry-s-charms-unfold-its.html | A Village Here, A Village There. But Why?; All Angles, Dobbs Ferry's Charms Unfold in Its Lopsided Vistas | False | By Hubert B. Herring | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/out-of-order-on-the-trail-of-feathered-friends.html | OUT OF ORDER; On the Trail of Feathered Friends | False | By David Bouchier | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/us/airegypt-crash-puts-focus-on-mental-fitness-for-pilots.html | AirEgypt Crash Puts Focus On Mental Fitness for Pilots | False | By Christopher Drew | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-parents-blaming-parents-464139.html | Parents Blaming Parents | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/world/pope-lectures-german-bishops-on-abortion.html | Pope Lectures German Bishops On Abortion | False | By Alessandra Stanley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/for-tourists-the-state-capital-is-a-city-full-of-surprises.html | For Tourists, the State Capital Is a City Full of Surprises | False | By Stacey Stowe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-cook-julius.html | Paid Notice: Deaths COOK, JULIUS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/political-memo-pataki-upstages-a-rival-over-cleanup-of-hudson.html | Political Memo; Pataki Upstages a Rival Over Cleanup of Hudson | False | By Richard Perez-Pena | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/netherlands.html | Netherlands | False | By Joseph Siano | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/the-art-of-museum-shopping-a-note-in-time.html | The Art of Museum Shopping; A Note in Time | False | Compiled by Valerie S. Cruice | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/pulse-rolex-goes-platinum.html | PULSE; Rolex Goes Platinum | False | By Ellen Tien | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/peter-wildeblood-76-writer-who-fought-britain-s-laws-against-homosexuality.html | Peter Wildeblood, 76, Writer Who Fought Britain's Laws Against Homosexuality | False | By William H. Honan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/investing-with-steven-e-folker-fifth-third-quality-growth-fund.html | INVESTING WITH: Steven E. Folker; Fifth Third Quality Growth Fund | False | By Carole Gould | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/not-all-the-county-s-stars-are-hung-from-the-sky.html | Not All the County's Stars Are Hung From the Sky | False | By Elsa Brenner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/the-boating-report-america-true-syndicate-stays-course-in-trials.html | THE BOATING REPORT; America True Syndicate Stays Course in Trials | False | By Herb McCormick | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/the-impresario-with-100-heads.html | The Impresario With 100 Heads | False | By Bob Morris | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/french-diet-secret-if-it-feels-good-eat-it.html | French Diet Secret: If It Feels Good, Eat It | False | By Eric Nagourney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/childrens-books-serenade-to-a-beluga.html | CHILDREN'S BOOKS; Serenade to a Beluga | False | By Bill Ott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/pick-me-ups-pick-you-ups-sipping.html | Pick-Me-Ups, Pick-You-Ups; Sipping | False | Compiled by Kate Stone Lombardi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-the-cable-guys-464368.html | The Cable Guys | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/harlem-morningside-heights-columbia-does-better-its-historic-buildings-critics.html | HARLEM/MORNINGSIDE HEIGHTS; Columbia Does Better by Its Historic Buildings, Critics Say | False | By Nina Siegal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/taking-a-hike-around-new-haven.html | Taking a Hike Around New Haven | False | BY Alix Boyle | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-parents-blaming-parents-464163.html | Parents Blaming Parents | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/college-football-rutgers-saves-its-worst-for-its-finale.html | COLLEGE FOOTBALL; Rutgers Saves Its Worst for Its Finale | False | By Charlie Nobles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-shulman-murray.html | Paid Notice: Deaths SHULMAN, MURRAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/opinion/l-in-information-age-who-owns-data-549347.html | In Information Age, Who Owns Data? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/television-radio-having-important-and-generous-friends-helps.html | TELEVISION/RADIO; Having Important (and Generous) Friends Helps | False | By Valerie Gladstone | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/jerseyana-on-the-road-sign-language-can-be-hard-to-understand.html | JERSEYANA; On the Road, Sign Language Can Be Hard to Understand | False | By Robert Strauss | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/baseball-girardi-bids-adieu-to-yanks.html | BASEBALL; Girardi Bids Adieu To Yanks | False | By Buster Olney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/knights-errant.html | Knights-Errant | False | By Daniel Mendelsohn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-books-in-brief-410560.html | CHILDREN'S BOOKS; Books in Brief | False | By J.d. Biersdorfer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/l-what-s-in-a-name-lots-of-corny-jokes-536997.html | What's in a Name? Lots of Corny Jokes | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/theater/l-off-broadway-the-fire-gone-out-519790.html | OFF BROADWAY; The Fire Gone Out | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/village-where-many-cuisines-combine.html | Village Where Many Cuisines Combine | False | By Claudia Rowe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/i-contain-multitudes.html | I Contain Multitudes | False | By Peter D. Kramer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-hammerman-bernard.html | Paid Notice: Deaths HAMMERMAN, BERNARD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/the-world-triumphant-the-left-asks-what-else-it-is.html | The World; Triumphant, The Left Asks What Else It Is | False | By Roger Cohen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/village-here-village-there-but-why-inventory-brief-history-village-croton-falls.html | A Village Here, a Village There. But Why?; An Inventory, and Brief History, of the Village of Croton Falls | False | By Michael Pollak | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/books-in-brief-nonfiction-410772.html | Books in Brief: Nonfiction | False | By David Murray | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/winter-dreams-new-york-city.html | Winter Dreams; New York City | False | By Barbara Lazear Ascher | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/books-in-brief-nonfiction-a-unifying-art.html | Books in Brief: Nonfiction; A Unifying Art | False | By Carolyn T. Hughes | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/strategies-why-the-market-is-neutral-on-research-spending.html | STRATEGIES; Why the Market Is Neutral On Research Spending | False | By Mark Hulbert | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/l-paranoid-enemies-408905.html | Paranoid Enemies | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/world/in-eastern-europe-a-new-generation-is-shifting-priorities.html | In Eastern Europe, A New Generation Is Shifting Priorities | False | By Donald G. McNeil Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-ehrlich-stanley-l.html | Paid Notice: Deaths EHRLICH, STANLEY L. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/a-man-who-knows-his-stuff-leads-a-quest-for-antiques.html | A Man Who Knows His Stuff Leads a Quest for Antiques | False | By Cynthia Magriel Wetzler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/briefs-dog-is-sold-viagra-on-web-leading-to-fraud-charges.html | BRIEFS; Dog Is Sold Viagra on Web, Leading to Fraud Charges | False | By Lisa Suhay | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/playing-in-the-neighborhood-midtown-ageless-art.html | PLAYING IN THE NEIGHBORHOOD; MIDTOWN; Ageless Art | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/ideas-trends-after-the-baby-boom-for-the-jobless-rate-the-forecast-is-hazy.html | Ideas & Trends: After the Baby Boom; For the Jobless Rate, The Forecast Is Hazy | False | By Richard W. Stevenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/gay-a-politician-and-a-winner.html | Gay, a Politician and a Winner | False | By John Rather | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/boxing-battered-grant-wins-with-late-knockout.html | BOXING; Battered Grant Wins With Late Knockout | False | By Timothy W. Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/l-end-of-story-408930.html | End of Story | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/l-they-re-the-very-best-of-friends-using-a-new-language-to-write-of-old-friends-520055.html | They're the Very Best of Friends; Using a New Language To Write of Old Friends | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/cafe-that-s-like-a-living-room-of-hipsters.html | Cafe That's Like a Living Room of Hipsters | False | By Dan Markowitz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/childrens-books-versecase-scenarios.html | CHILDREN'S BOOKS; Verse-Case Scenarios | False | By Charles Simic | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/c-corrections-520411.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-parents-blaming-parents-464074.html | Parents Blaming Parents | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/art-no-name-no-known-address-but-his-identity-is-in-his-work.html | ART; No Name, No Known Address, but His Identity Is in His Work | False | By Barry Schwabsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/dance-proselytizers-for-a-culture-that-sells-itself.html | DANCE; Proselytizers for a Culture That Sells Itself | False | By Valerie Gladstone | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-bugged-464333.html | Bugged | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-parents-blaming-parents-464082.html | Parents Blaming Parents | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/art-architecture-art-every-which-way-but-straight-ahead.html | ART/ARCHITECTURE; Art Every Which Way but Straight Ahead | False | By Roberta Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/l-norman-rockwell-guilt-free-pleasure-519731.html | NORMAN ROCKWELL; Guilt-Free Pleasure | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/defenders-of-the-faith.html | Defenders of the Faith | False | By Jo Thomas | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/realestate/habitats-west-21st-street-for-twins-and-husbands-the-building-s-the-same.html | Habitats/West 21st Street; For Twins and Husbands, The Building's the Same | False | By Trish Hall | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-harlem-morningside-heights-furniture-store-older-era-swept.html | NEIGHBORHOOD REPORT: HARLEM/MORNINGSIDE HEIGHTS; Furniture Store of Older Era Swept Up in Urban Renewal | False | By Amy Waldman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-person-it-all-comes-down-to-sex.html | IN PERSON; It All Comes Down to Sex | False | By Kristan Schiller | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/spots-where-dogs-are-king.html | Spots Where Dogs Are King | False | By Merri Rosenberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/the-way-we-live-now-11-21-99-the-new-economy-monopoly-money.html | The Way We Live Now: 11-21-99; The New Economy; Monopoly Money | False | By James Gleick | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/november-14-20-movement-toward-peace-in-northern-ireland.html | November 14-20; Movement Toward Peace In Northern Ireland | False | By Warren Hoge | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/berlin-in-search-of-itself.html | Berlin in Search of Itself | False | By Roger Cohen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/ivette-greenblatt-andrew-friedman.html | Ivette Greenblatt, Andrew Friedman | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/hostility-to-cold-callers-shows-the-city-s-vibrancy-535990.html | Hostility to Cold Callers Shows the City's Vibrancy | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/what-s-doing-in-mexico-city.html | WHAT'S DOING IN; Mexico City | False | By Barbara Belejack | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/the-art-of-museum-shopping-deck-osaurus-rex.html | The Art of Museum Shopping; Deck-Osaurus Rex | False | Compiled by Valerie S. Cruice | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/us/political-briefing-the-ups-and-downs-of-presidential-polls.html | POLITICAL BRIEFING; The Ups and Downs Of Presidential Polls | False | By B. Drummond Ayres Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-memorials-brander-thelma-tilly.html | Paid Notice: Memorials BRANDER, THELMA (TILLY) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/basketball-st-john-s-defeats-ex-coach-in-thriller.html | BASKETBALL; St. John's Defeats Ex-Coach In Thriller | False | By Ken Gurnick | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-courtenay-adrian-h-jr.html | Paid Notice: Deaths COURTENAY, ADRIAN H., JR. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/l-they-re-the-very-best-of-friends-using-a-new-language-to-write-of-old-friends-520071.html | They're the Very Best of Friends; Using a New Language To Write of Old Friends | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/ms-mitchell-mr-littleton.html | Ms. Mitchell, Mr. Littleton | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/l-they-re-the-very-best-of-friends-using-a-new-language-to-write-of-old-friends-520063.html | They're the Very Best of Friends; Using a New Language To Write of Old Friends | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/l-hostility-to-cold-callers-shows-the-city-s-vibrancy-535974.html | Hostility to Cold Callers Shows the City's Vibrancy | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/all-aboard-with-extras-station-books-coffee-conversation-oh-yes-trains.html | All Aboard, With Extras; At the Station: Books, Coffee, Conversation -- and, Oh Yes, Trains | False | By Adam Bowles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/books-in-brief-nonfiction-books-from-the-times.html | Books in Brief: Nonfiction; Books From The Times | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/c-corrections-519642.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/l-thomas-kinkade-gulling-the-innocents-519774.html | THOMAS KINKADE; Gulling the Innocents | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/style-over-substance-hey-mickey-auld-lang-syne-already.html | STYLE OVER SUBSTANCE; Hey, Mickey, 'Auld Lang Syne' Already? | False | By Frank Decaro | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-bakewell-anderson-the-rev.html | Paid Notice: Deaths BAKEWELL, ANDERSON, THE REV. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/amy-olsen-stephen-hess.html | Amy Olsen, Stephen Hess | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/rational-explanation.html | Rational Explanation | False | By Richard Restak | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/l-saving-comes-first-536393.html | Saving Comes First | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-new-york-up-close-wild-wild-east-smoke-jumpers-stalk-beetles.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; In Wild, Wild East, Smoke Jumpers Stalk Beetles | False | By Richard Weir | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/the-guide-489824.html | THE GUIDE | False | By Eleanor Charles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/l-they-are-the-very-best-of-friends-a-bus-a-bow-the-beatles-and-a-buddy-483052.html | They Are the Very Best of Friends; A Bus, a Bow, the Beatles and a Buddy | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/q-a-450430.html | Q & A | False | By Suzanne MacNeille | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/hidden-risk-that-science-saw.html | Hidden Risk That Science Saw | False | By Judith Berck | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/world/us-deal-on-caspian-oil-still-faces-problems-with-bottom-line.html | U.S. Deal on Caspian Oil Still Faces Problems With Bottom Line | False | By Jane Perlez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/island-s-mayors-in-unity-travel-to-albany.html | Island's Mayors, in Unity, Travel to Albany | False | By Allan Richter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/november-14-20-build-a-better-mouse-and.html | November 14-20; Build a Better Mouse, and . . . | False | By Nicholas Wade | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/business-point-and-click-interactive-tv-is-poised-for-a-primetime.html | BUSINESS; Point and Click: Interactive TV Is Poised for a Prime-Time Run | False | By Michael Stroud | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/theater/theater-a-london-zoology-of-lions-lears-and-lost-loves.html | THEATER; A London Zoology of Lions, Lears and Lost Loves | False | By Benedict Nightingale | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-parents-blaming-parents-464120.html | Parents Blaming Parents | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/who-needs-philosophy.html | Who Needs Philosophy? | False | By Robert S. Boynton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/h-clay-earles-86-speedway-owner-dies.html | H. Clay Earles, 86, Speedway Owner, Dies | False | By Douglas Martin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/us/senate-inquiry-in-keating-case-tested-mccain.html | Senate Inquiry In Keating Case Tested McCain | False | By Jill Abramson and Alison Mitchell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-brief-state-picks-first-sites-for-open-space-plan.html | IN BRIEF; State Picks First Sites For Open-Space Plan | False | By Steve Strunsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-brief-another-start-up-delay-for-ion-collider.html | IN BRIEF; Another Start-Up Delay For Ion Collider | False | By Valerie Cotsalas | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/theater/theater-for-arthur-miller-a-past-recollected-gives-life-its-form.html | THEATER; For Arthur Miller, A Past Recollected Gives Life Its Form | False | By Vincent Canby | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-day-1.html | CHILDREN'S BOOKS; Day 1 | False | By Heather Vogel Frederick | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/opinion/l-putting-children-on-trial-as-adults-549290.html | Putting Children on Trial as Adults | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/lives-nov-22-1963-the-day-i-died.html | Lives; 'Nov. 22, 1963, the Day I Died' | False | By David Isay | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/using-stone-man-and-nature-reshape-the-landscape.html | Using Stone, Man and Nature Reshape the Landscape | False | By Chris Maynard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/travel-advisory-colorado-canyon-area-is-newest-national-park.html | TRAVEL ADVISORY; Colorado Canyon Area Is Newest National Park | False | By Christopher Hall | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/paris.html | Paris | False | By Alan Riding | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-vondermuhll-rosamond-lombard.html | Paid Notice: Deaths VONDERMUHLL, ROSAMOND LOMBARD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/jersey-footlights-durable-indeed.html | JERSEY FOOTLIGHTS; Durable Indeed | False | By Diane Nottle | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-melcher-frederic-g.html | Paid Notice: Deaths MELCHER, FREDERIC G. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/miss-egan-mr-malara.html | Miss Egan, Mr. Malara | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/in-my-briefcase-michael-d-hausfeld.html | IN MY...BRIEFCASE: MICHAEL D. HAUSFELD | False | By Melody Petersen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/opinion/counting-bodies-in-kosovo.html | Counting Bodies In Kosovo | False | By Michael Ignatieff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/automobiles/if-you-can-scrape-it-there-you-can-scrape-it-anywhere.html | If You Can Scrape It There, You Can Scrape It Anywhere | False | By Cheryl Jensen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/business-north-korea-opens-a-door-but-not-necessarily-its-mind-set.html | BUSINESS; North Korea Opens a Door, but Not Necessarily Its Mind-Set | False | By Calvin Sims | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-books-in-brief-410586.html | CHILDREN'S BOOKS: Books in Brief | False | By Robin Tzannes | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/a-village-here-a-village-there-but-why.html | A Village Here, a Village There. But Why? | False | By Marilyn Wood Hill | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-curiouser-and-curiouser.html | CHILDREN'S BOOKS; Curiouser and Curiouser | False | By Rebecca Pepper Sinkler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-memorials-conheim-sue.html | Paid Notice: Memorials CONHEIM, SUE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/sherry-li-russell-levitt.html | Sherry Li, Russell Levitt | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/investing-funds-watch-paying-the-price-for-avoiding-japan.html | INVESTING: FUNDS WATCH; Paying the Price For Avoiding Japan | False | By Richard Teitelbaum | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/music-a-rock-comedy-without-punch-lines.html | MUSIC; A Rock Comedy Without Punch Lines | False | By Ben Ratliff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-brief-lirr-to-modify-horn-levels-on-diesels.html | IN BRIEF; L.I.R.R. to Modify Horn Levels on Diesels | False | By John Rather | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/replacement-part.html | Replacement Part | False | By Ron Carlson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-ross-donald-j.html | Paid Notice: Deaths ROSS, DONALD J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-a-minority-of-one-464350.html | A Minority of One | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-the-garden-don-t-let-those-sticky-seeds-get-around.html | IN THE GARDEN; Don't Let Those Sticky Seeds Get Around | False | By Joan Lee Faust | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/turn-left-at-cloud-109.html | Turn Left at Cloud 109 | False | By James Fallows | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-vanderbilt-alfred-gwynne.html | Paid Notice: Deaths VANDERBILT, ALFRED GWYNNE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/cuttings-this-week-cut-cannas-start-holiday-paperwhites.html | CUTTINGS: THIS WEEK; Cut Cannas, Start Holiday Paperwhites | False | By Patricia Jonas | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/economic-view-stock-option-bonanzas-vs-stagnant-paychecks.html | ECONOMIC VIEW; Stock Option Bonanzas Vs. Stagnant Paychecks | False | By Louis Uchitelle | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/on-the-street-wrapped-for-the-cold.html | ON THE STREET; Wrapped for the Cold | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/thanks-for-sharing.html | Thanks for Sharing | False | By Ellen Ruppel Shell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/soapbox-the-march-of-progress.html | SOAPBOX; The March of Progress | False | By Jeffrey Rubin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/ruth-kaplan-and-john-goodwin.html | Ruth Kaplan and John Goodwin | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/travel-advisory-boston-show-features-recent-finds-by-heade.html | TRAVEL ADVISORY; Boston Show Features Recent Finds by Heade | False | By Judith H. Dobrzynski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/the-way-we-live-now-11-21-99-the-ethicist-bad-boys-on-the-bus.html | The Way We Live Now: 11-21-99; The Ethicist; Bad Boys On the Bus | False | By Randy Cohen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/college-football-cadets-can-t-catch-cougars.html | COLLEGE FOOTBALL; Cadets Can't Catch Cougars | False | By Sophia Hollander | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/the-right-thing-big-theft-small-theft-is-there-a-difference.html | THE RIGHT THING; Big Theft, Small Theft: Is There a Difference? | False | By Jeffrey L. Seglin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/opinion/l-overkill-on-drug-ads-526720.html | Overkill on Drug Ads | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/winter-dreams-tokyo.html | Winter Dreams; Tokyo | False | By Elizabeth Andoh | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/l-they-are-very-best-friends-standing-her-sister-sister-spirit-483133.html | They Are the Very Best of Friends; Standing by Her, a Sister and a Sister in Spirit | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/us/clinton-signs-bill-giving-more-options-to-students-in-capital.html | Clinton Signs Bill Giving More Options to Students in Capital | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-goldfarb-frieda-nee-oberst.html | Paid Notice: Deaths GOLDFARB, FRIEDA (NEE OBERST) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/travel-advisory-amtrak-and-hertz-expand-rental-sites.html | TRAVEL ADVISORY; Amtrak and Hertz Expand Rental Sites | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/l-when-moses-put-dampers-on-extending-the-rails-519901.html | When Moses Put Dampers On Extending the Rails | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/realestate/the-delicate-matter-of-passing-the-torch.html | The Delicate Matter Of Passing the Torch | False | By David W. Dunlap | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/museums-that-make-the-most-of-their-space-and-settings.html | Museums That Make the Most Of Their Space and Settings | False | By William Zimmer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/the-world-one-giant-step-for-mr-jiang-s-china.html | The World; One Giant Step For Mr. Jiang's China | False | By Erik Eckholm | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/where-folks-in-new-haven-eat-out.html | Where Folks in New Haven Eat Out | False | By Catherine Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-kreines-james.html | Paid Notice: Deaths KREINES, JAMES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/robert-peck-and-kristin-coveny.html | Robert Peck and Kristin Coveny | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/l-they-re-the-very-best-of-friends-using-a-new-language-to-write-of-old-friends-520039.html | They're the Very Best of Friends; Using a New Language To Write of Old Friends | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-pay-on-delivery-464295.html | Pay on Delivery | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-corrections-464040.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/music-composers-for-the-common-man.html | MUSIC; Composers for the Common Man | False | By Anthony Tommasini | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/books-in-brief-fiction-410721.html | Books in Brief: Fiction | False | By Paula Friedman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/food-the-right-stuffing.html | Food; The Right Stuffing | False | By Molly O'Neill | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/a-metropolis-made-great-by-greed-new-york-has-a-credo-but-you-first-isn-t-it.html | A Metropolis Made Great By Greed; New York Has a Credo, But 'You First' Isn't It | False | By Dan Barry | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/c-correction-509817.html | Correction | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/l-norman-rockwell-looking-and-wishing-519723.html | NORMAN ROCKWELL; Looking and Wishing | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/melissa-slotnick-david-fertig.html | Melissa Slotnick, David Fertig | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/travel-advisory-correspondent-s-report-hong-kong-is-hoping-disney-magic-rubs-off.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Hong Kong Is Hoping Disney Magic Rubs Off | False | By Mark Landler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-moonves-sol.html | Paid Notice: Deaths MOONVES, SOL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/aloft-down-under.html | Aloft Down Under | False | By Stephanie Speakman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-levey-sylvan.html | Paid Notice: Deaths LEVEY, SYLVAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/theater/c-corrections-519847.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/theater-a-jazzy-twelfth-night-gets-a-second-chance.html | THEATER; A Jazzy 'Twelfth Night' Gets a Second Chance | False | By Alvin Klein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/the-way-we-live-now-11-21-99-on-language-trope-a-dope.html | The Way We Live Now: 11-21-99; On Language; Trope-a-dope | False | By William Safire | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/l-highway-information-signs-fail-to-communicate-536989.html | Highway Information Signs Fail to Communicate | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-parents-blaming-parents-464180.html | Parents Blaming Parents | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/c-corrections-519839.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/the-nation-thanks-for-sharing-focus-groups-sometimes-emphasize-the-trivial.html | The Nation: Thanks for Sharing; Focus Groups Sometimes Emphasize the Trivial | False | By Richard L. Berke | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-pay-on-delivery-464287.html | Pay on Delivery | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/why-insurers-shrink-from-earthquake-risk.html | Why Insurers Shrink From Earthquake Risk | False | By Joseph B. Treaster | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-east-village-lower-east-side-still-mourning-latino-group.html | NEIGHBORHOOD REPORT: EAST VILLAGE/LOWER EAST SIDE; Still Mourning, Latino Group Loses 2 Treasured Murals | False | By Colin Moynihan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-a-joy-ride-with-ralph-nader-464376.html | A Joy Ride With Ralph Nader | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/business-diary-the-van-allen-belt-s-the-limit-it-seems.html | BUSINESS: DIARY; The Van Allen Belt's The Limit, It Seems | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/deborah-caul-and-matthew-siegel.html | Deborah Caul and Matthew Siegel | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/votes-in-congress-547999.html | Votes in Congress | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/l-farm-zoo-s-neighbors-seeking-compromise-519910.html | Farm-Zoo's Neighbors Seeking Compromise | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/the-world-battle-line-russia-pines-for-a-new-savior-victory.html | The World: Battle Line; Russia Pines for a New Savior: Victory | False | By Michael Wines | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/word-for-word-survivalist-magazines-the-end-is-nigh-better-get-some-videos.html | Word for Word/Survivalist Magazines; The End Is Nigh; Better Get Some Videos | False | By David Wallis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-pay-on-delivery-464228.html | Pay on Delivery | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/pro-basketball-marbury-s-attitude-rubs-some-the-wrong-way.html | PRO BASKETBALL; Marbury's Attitude Rubs Some the Wrong Way | False | By Chris Broussard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-brief-maybe-e-zpass-will-help-on-parkway-starting-dec-1.html | IN BRIEF; Maybe E-ZPass Will Help On Parkway, Starting Dec. 1 | False | By Lisa Suhay | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/databank-november-15-november-19-russia-rides-coattails-of-rising-oil-prices.html | DataBank: NOVEMBER 15-NOVEMBER 19; Russia Rides Coattails of Rising Oil Prices | False | By Mickey Meece | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/village-here-village-there-but-why-hastings-hudson-way-things-were-collide-with.html | A Village Here, a Village There. But Why?; In Hastings-on-Hudson, the Way Things Were Collide With the Way Things Have Come to Be | False | By Jane Gross | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-549 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/personal-business-more-fired-workers-are-suing-for-stock-options.html | PERSONAL BUSINESS; More Fired Workers Are Suing for Stock Options | False | By Sana Siwolop | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/hockey-rangers-dig-deep-to-rally-then-lose.html | HOCKEY; Rangers Dig Deep To Rally, Then Lose | False | By Jason Diamos | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/sports-of-the-times-fassel-nonchalant-at-crossroads.html | Sports of The Times; Fassel Nonchalant at Crossroads | False | By Harvey Araton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-northern-bronx-asian-parents-see-teachers-but-can-t-talk.html | NEIGHBORHOOD REPORT: NORTHERN BRONX; Asian Parents See Teachers But Can't Talk With Them | False | By Edward Wong | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/the-unapologetic-tourist.html | The Unapologetic Tourist | False | By Richard O'Mara | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-brief-yes-traffic-is-bad-here-but-it-could-be-worse.html | IN BRIEF; Yes, Traffic Is Bad Here, But It Could Be Worse | False | By Karen Demasters | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/november-14-20-new-round-in-atm-wars.html | November 14-20; New Round in A.T.M. Wars | False | By Andrew Pollack | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/choice-tables-where-teatime-has-a-parisian-flair.html | CHOICE TABLES; Where Teatime Has a Parisian Flair | False | By Jacqueline Friedrich | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/jobbox-just-imagine.html | JOBBOX; Just Imagine... | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-flatlands-two-choices-for-a-phantom-street-store-or-homes.html | NEIGHBORHOOD REPORT: FLATLANDS; Two Choices for a Phantom Street: Store or Homes | False | By Julian E. Barnes | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/l-setting-hook-on-fishing-story-549789.html | Setting Hook On Fishing Story | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/over-the-top-at-victoria-falls.html | Over the Top at Victoria Falls | False | By Steve Chapple | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/paperback-best-sellers-november-21-1999.html | PAPERBACK BEST SELLERS: November 21, 1999 | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/independent-music-stores-still-thriving.html | Independent Music Stores Still Thriving | False | By Alix Boyle | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/pulse-watches-that-come-fully-loaded.html | PULSE; Watches That Come Fully Loaded | False | By Ellen Tien | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/jazz-clubs-come-and-go-but-there-s-always-a-gig-somewhere.html | Jazz Clubs Come and Go but There's Always a Gig Somewhere | False | By Thomas Staudter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/pro-basketball-notebook-some-old-wisdom-for-young-stars-in-the-nba.html | PRO BASKETBALL: NOTEBOOK; Some Old Wisdom for Young Stars in the N.B.A. | False | By Mike Wise | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-east-village-lower-east-side-long-after-blackout-merchants.html | NEIGHBORHOOD REPORT: EAST VILLAGE/LOWER EAST SIDE; Long After Blackout, Merchants Are Feeling Overlooked and Underpaid | False | By Eric V Copage | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/village-here-village-there-but-why-upscale-simple-lures-larchmont-fine-wine.html | A Village Here, a Village There. But Why?; Upscale and Simple Lures of Larchmont: From Fine Wine and Coffee to a 29 cents Hairnet | False | By Lynne Ames | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-a-minority-of-one-464341.html | A Minority of One | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/l-equal-treatment-549819.html | Equal Treatment | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/marty-markowitz-and-jamie-snow.html | Marty Markowitz and Jamie Snow | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/ancient-towns-by-the-adriatic.html | Ancient Towns By the Adriatic | False | By Irena F. Karafilly | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/l-thomas-kinkade-thumbing-his-nose-519766.html | THOMAS KINKADE; Thumbing His Nose | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/automobiles/bumpers-cave-in-to-the-bump-and-grind.html | Bumpers Cave In to the Bump and Grind | False | By Cheryl Jensen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-chelsea-artwork-near-exxon-station-is-a-global-warning.html | NEIGHBORHOOD REPORT: CHELSEA; Artwork Near Exxon Station Is a Global Warning | False | By Genia Gould | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/the-bad-guy.html | The Bad Guy | False | By Charles King | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/us/underlying-tensions-kept-congress-divided-to-the-end.html | Underlying Tensions Kept Congress Divided to the End | False | By Alison Mitchell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/us/accountant-acts-to-settle-insider-charge-in-stock-case.html | Accountant Acts to Settle Insider Charge In Stock Case | False | By Stephen Labaton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/the-worst-of-times.html | The Worst of Times | False | By Josef Joffe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/books-in-brief-fiction-410756.html | Books in Brief: Fiction | False | By Sandee Brawarsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/t-magazine/winter-dreams-moscow.html | Winter Dreams; Moscow | False | By David Plante | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/us/hollywood-filmmakers-pass-on-the-year-2000-peril.html | Hollywood Filmmakers Pass on the Year 2000 Peril | False | By Andrew Pollack | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-duffy-michael-j-rev.html | Paid Notice: Deaths DUFFY, MICHAEL J., REV. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/chamard-not-your-ordinary-vineyard.html | Chamard, Not Your Ordinary Vineyard | False | By Howard G. Goldberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/pick-me-ups-pick-you-ups-scooting-in-style.html | Pick-Me-Ups, Pick-You-Ups; Scooting in Style | False | Compiled by Kate Stone Lombardi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-robins-harold.html | Paid Notice: Deaths ROBINS, HAROLD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/l-a-runner-s-thanks-549800.html | A Runner's Thanks | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/private-sector-basses-wild.html | PRIVATE SECTOR; Basses Wild! | False | By Jane Wolfe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/opinion/l-schools-make-a-teacher-531715.html | Schools Make a Teacher | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/books-in-brief-nonfiction-410780.html | Books in Brief: Nonfiction | False | By John D. Thomas | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/opinion/l-in-information-age-who-owns-data-549355.html | In Information Age, Who Owns Data? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/professor-sees-a-toy-then-invents-game.html | Professor Sees a Toy, Then Invents Game | False | By Peggy McCarthy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/private-sector-bidding-for-the-auctioneer-is-right-up-their-alley.html | PRIVATE SECTOR; Bidding for the Auctioneer Is Right Up Their Alley | False | By Laura M. Holson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/l-norman-rockwell-a-vote-for-disney-519740.html | NORMAN ROCKWELL; A Vote for Disney | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/barak-addressing-american-jews-stresses-israel-s-yearning-for-peace.html | Barak, Addressing American Jews, Stresses Israel's Yearning for Peace | False | By Diana Jean Schemo | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/theater/off-broadway-the-bus-crowd-519782.html | OFF BROADWAY; The Bus Crowd | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/world/lord-archer-quits-race-in-london-over-scandal.html | Lord Archer Quits Race In London Over Scandal | False | By Warren Hoge | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/carla-stanmyre-john-mcdonald.html | Carla Stanmyre, John McDonald | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/evening-hours.html | EVENING HOURS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/hilary-o-rourke-william-wynperle.html | Hilary O'Rourke, William Wynperle | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-brady-margaret-viggiano.html | Paid Notice: Deaths BRADY, MARGARET VIGGIANO | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/realestate/streetscapes-charles-b-j-snyder-architect-who-taught-a-lesson-in-school-design.html | Streetscapes/Charles B. J. Snyder; Architect Who Taught a Lesson in School Design | False | By Christopher Gray | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/vows-oksana-katsuro-and-douglas-hopkins.html | VOWS; Oksana Katsuro and Douglas Hopkins | False | By Lois Smith Brady | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/us/bradley-is-in-full-control-and-some-friends-fret.html | Bradley Is in Full Control, and Some Friends Fret | False | By James Dao | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/style-the-blues-brothers.html | Style; The Blues Brothers | False | By S.s. Fair | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/us/political-briefing-voters-draw-blanks-on-a-bush-pop-quiz.html | POLITICAL BRIEFING; Voters Draw Blanks On a Bush Pop Quiz | False | By B. Drummond Ayres Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/l-norman-rockwell-pictures-not-art-519758.html | NORMAN ROCKWELL; Pictures, Not Art | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/c-corrections-549720.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-popkin-george-md.html | Paid Notice: Deaths POPKIN, GEORGE, MD. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/l-a-democratic-victory-is-no-blank-check-519898.html | A Democratic Victory Is No Blank Check | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/pulse-a-leather-band-ho-hum.html | PULSE; A Leather Band? Ho-Hum | False | By Ellen Tien | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-sanger-elliott-m-jr.html | Paid Notice: Deaths SANGER, ELLIOTT M. JR. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/long-island-journal-recorder-players-blow-their-own-horn.html | LONG ISLAND JOURNAL; Recorder Players Blow Their Own Horn | False | By Marcelle S. Fischler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/the-way-we-live-now-11-21-99-word-image-comehither.com.html | The Way We Live Now: 11-21-99: Word & Image; Comehither.com | False | By Max Frankel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/november-14-20-air-crash-sets-off-an-ambiguous-probe.html | November 14-20; Air Crash Sets Off An Ambiguous Probe | False | By Matthew L. Wald | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/politics-and-government-tiptoeing-on-the-campaign-trail.html | POLITICS AND GOVERNMENT; Tiptoeing on the Campaign Trail | False | By Laura Mansnerus | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-memorials-todd-michael.html | Paid Notice: Memorials TODD, MICHAEL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/c-corrections-549711.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/long-island-vines-martha-clara-s-debut.html | LONG ISLAND VINES; Martha Clara's Debut | False | By Howard G. Goldberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/hockey-rookie-wing-gives-devils-pep-and-pop.html | HOCKEY; Rookie Wing Gives Devils Pep and Pop | False | By Joe Lapointe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/nj-law-measures-on-executions-and-on-drunken-driving.html | N.J. LAW; Measures on Executions And on Drunken Driving | False | By Wendy Ginsburg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/the-art-of-museum-shopping-in-ruins.html | The Art of Museum Shopping In Ruins | False | Compiled by Valerie S. Cruice | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/suzanne-palitz-and-joel-bauman.html | Suzanne Palitz And Joel Bauman | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/friends.html | Friends? | False | By Sylvia Brownrigg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/movies/film-getting-to-know-the-sights-and-sounds-of-dvd.html | FILM; Getting to Know the Sights and Sounds of DVD | False | By Peter M. Nichols | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/nassau-s-cold-case-squad-picks-up-chase.html | Nassau's Cold Case Squad Picks Up Chase | False | By Stewart Ain | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/baseball-notebook-lopes-s-path-blocked-by-the-usual-excuses.html | BASEBALL; NOTEBOOK; Lopes's Path Blocked By the Usual Excuses | False | By Murray Chass | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/tennis-hingis-dispatches-venus-williams-and-faces-davenport-in-rematch.html | TENNIS; Hingis Dispatches Venus Williams And Faces Davenport in Rematch | False | By Robin Finn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-campbell-rolff-e.html | Paid Notice: Deaths CAMPBELL, ROLFF E. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-brief-episcopal-health-files-for-reorganization.html | IN BRIEF; Episcopal Health Files for Reorganization | False | By John Rather | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/winter-dreams-antarctica.html | Winter Dreams; Antarctica | False | By Rebecca Pepper Sinkler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/ideas-trends-the-hours-that-make-a-student-an-md.html | Ideas & Trends; The Hours That Make a Student an M.D. | False | By Abigail Zuger, M. D. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/preludes-when-banking-gets-personal.html | PRELUDES; When Banking Gets Personal | False | By Abby Ellin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/t-magazine/winter-dreams-austria.html | Winter Dreams; Austria | False | By John Lukacs | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/the-mind-s-eye.html | The Mind's Eye | False | By Henry Kisor | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/dining-out-reassuming-a-first-love-italian-cuisine.html | DINING OUT; Reassuming a First Love: Italian Cuisine | False | By Joanne Starkey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/us/political-briefing-turning-marriage-into-a-political-issue.html | POLITICAL BRIEFING; Turning Marriage Into a Political Issue | False | By B. Drummond Ayres Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-a-joyful-noise.html | CHILDREN'S BOOKS; A Joyful Noise | False | By Cynthia Zarin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/todd-ries-and-stacy-jones.html | Todd Ries and Stacy Jones | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-martin-marguerite-prewer.html | Paid Notice: Deaths MARTIN, MARGUERITE PREWER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/restaurants-palate-and-palette.html | RESTAURANTS; Palate and Palette | False | By Catherine Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/world/clinton-tries-to-subdue-greeks-anger-at-america.html | Clinton Tries To Subdue Greeks' Anger At America | False | By Marc Lacey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/footnotes.html | Footnotes | False | By S.s. Fair2 | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/realestate/commercial-property-connecticut-leases-23-state-s-31-former-caldor-stores-sold.html | Commercial Property/Connecticut; Leases of 23 of State's 31 Former Caldor Stores Sold | False | By Robert A. Hamilton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-tribeca-citypeople-firefighter-s-other-life-cooler-world-art.html | NEIGHBORHOOD REPORT: TRIBECA -- CITYPEOPLE; A Firefighter's Other Life In the Cooler World of Art | False | By Stephen Kosloff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/personal-business-diary-bolstering-your-career-off-the-time-clock.html | PERSONAL BUSINESS: DIARY; Bolstering Your Career, Off the Time Clock | False | By Constance L. Hays | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/byrne-drops-senate-bid-and-endorses-corzine.html | Byrne Drops Senate Bid and Endorses Corzine | False | By Winnie Hu | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/the-extra-v-in-very-vip.html | The Extra 'V' in Very V.I.P. | False | By Douglas Century | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/market-watch-the-mania-of-momentum-and-the-cost-of-trading.html | MARKET WATCH; The Mania of Momentum And the Cost of Trading | False | By Gretchen Morgenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-crotona-park-signs-of-new-season.html | In Crotona Park, Signs of New Season | False | By Douglas Martin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-parents-blaming-parents-464201.html | Parents Blaming Parents | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/first-person-on-a-big-stage-in-a-cozy-bar.html | FIRST PERSON; On a Big Stage in a Cozy Bar | False | By Dina Hampton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/l-they-are-the-very-best-of-friends-two-cousins-who-took-on-the-world-483257.html | They Are the Very Best of Friends; Two Cousins Who Took on the World | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/us/the-ad-campaign-bush-gives-a-message-about-dignity.html | THE AD CAMPAIGN; Bush Gives a Message About Dignity | False | By Frank Bruni | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-books-in-brief-heads-of-joy.html | CHILDREN'S BOOKS; Books in Brief; Heads of Joy | False | By Kermit Frazier | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-fong-shew-t.html | Paid Notice: Deaths FONG, SHEW T. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/cathleen-croke-john-studdiford.html | Cathleen Croke, John Studdiford | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/fyi-521795.html | F.Y.I. | False | By Colin Moynihan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/tv/spotlight-an-imperiled-muse-weaves-her-spell.html | SPOTLIGHT; An Imperiled Muse Weaves Her Spell | False | By Margarett Loke | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/bookend-other-people-s-lives.html | Bookend; Other People's Lives | False | By Ellen Willis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/on-the-map-remembering-the-boys-who-tended-the-mules-on-the-canal.html | ON THE MAP; Remembering the Boys Who Tended the Mules on the Canal | False | By Angela Starita | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-danks-robert-douglas.html | Paid Notice: Deaths DANKS, ROBERT DOUGLAS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/realestate/c-corrections-503592.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/new-jersey-co-it-s-the-well-kept-secret-of-well-informed-dealers.html | NEW JERSEY & CO.; It's the Well-Kept Secret Of Well-Informed Dealers | False | By Anita Dennis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/college-football-seminoles-reign-supreme-in-the-swamp.html | COLLEGE FOOTBALL; Seminoles Reign Supreme in the Swamp | False | By Joe Drape | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-alexander-diane-davenport.html | Paid Notice: Deaths ALEXANDER, DIANE DAVENPORT | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/plus-soccer-germany-matthaus-is-injured-as-bayern-cruises.html | PLUS SOCCER -- GERMANY; Matthaus Is Injured As Bayern Cruises | False | By Agence France-Presse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/november-14-20-general-pays-a-price-for-adultery.html | November 14-20; General Pays a Price For Adultery | False | By Elizabeth Becker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/l-sampling-borrowing-the-blues-519804.html | SAMPLING; Borrowing the Blues | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-memorials-tract-harold-m.html | Paid Notice: Memorials TRACT, HAROLD M. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/investing-reshuffling-the-deck-of-luxury.html | INVESTING; Reshuffling The Deck Of Luxury | False | By John Tagliabue | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/virtual-novel.html | Virtual Novel | False | By Tom Leclair | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/opinion-the-loss-in-brookhavens-reactor.html | OPINION; The Loss in Brookhaven's Reactor | False | By Don Garber | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/november-14-20-history-stumbles-again.html | November 14-20; History Stumbles Again | False | By Hubert B. Herring | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/coast-to-coast-fireworks.html | Coast-to-Coast Fireworks | False | By Martha Stevenson Olson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/home-clinic-an-american-cousin-japanese-saws.html | HOME CLINIC; An American Cousin: Japanese Saws | False | By Edward R. Lipinski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/childrens-books-mightier-than-the-pen.html | CHILDREN'S BOOKS; Mightier Than the Pen? | False | By George Seminara | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/amanda-bell-peter-oltchick.html | Amanda Bell, Peter Oltchick | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/a-la-carte-a-sophisticated-meal-easy-on-the-wallet.html | A LA CARTE; A Sophisticated Meal, Easy on the Wallet | False | By Richard Jay Scholem | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/travel-advisory-cyberscout.html | TRAVEL ADVISORY; CYBERSCOUT | False | By L.r. Shannon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/high-schools-monsignor-farrell-a-running-team-wins-league-title-with-a-pass.html | HIGH SCHOOLS; Monsignor Farrell, a Running Team, Wins League Title With a Pass | False | By Steve Popper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/better-perks-resonate-in-boom-times.html | Better Perks Resonate in Boom Times | False | By Michelle Leder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/opinion/the-battle-over-atm-fees.html | The Battle Over A.T.M. Fees | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/street-news.html | Street News | False | By Bob Blauner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/cuttings-a-breeder-recalls-the-majestic-dogwood-to-life.html | CUTTINGS; A Breeder Recalls the Majestic Dogwood to Life | False | By Anne Raver | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/briefs-heading-for-a-record-low-unemployment-rate-drops.html | BRIEFS; Heading for a Record Low, Unemployment Rate Drops | False | By Lisa Suhay | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/realestate/in-the-region-long-island-island-s-second-hotel-in-a-decade-to-open-in-a-month.html | In the Region/Long Island; Island's Second Hotel in a Decade to Open in a Month | False | By Diana Shaman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-tedeschi-john.html | Paid Notice: Deaths TEDESCHI, JOHN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/egypt.html | Egypt | False | By Douglas Jehl | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-parents-blaming-parents-464066.html | Parents Blaming Parents | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/erin-spinello-david-socolow.html | Erin Spinello, David Socolow | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/ceo-round-table-online-pioneers-the-buzz-never-stops.html | C.E.O ROUND TABLE; Online Pioneers: The Buzz Never Stops | False | By Judith H. Dobrzynski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/the-nation-fear-of-crime-trumps-the-fear-of-lost-youth.html | The Nation; Fear of Crime Trumps the Fear of Lost Youth | False | By Keith Bradsher | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/art-reviews-a-painter-in-two-cities-a-pair-of-group-shows.html | ART REVIEWS; A Painter in Two Cities; A Pair of Group Shows | False | By Helen A. Harrison | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/children-s-books-the-name-is-the-same.html | CHILDREN'S BOOKS; The Name Is the Same | False | By Elizabeth Spires | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/opinion/a-start-on-soft-money-532878.html | A Start on Soft Money | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/music-a-new-tristan-and-isolde-in-a-lustrous-lineage.html | MUSIC; A New Tristan and Isolde in a Lustrous Lineage | False | By Joseph Horowitz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/pick-me-ups-pick-you-ups-strolling-and-seeing.html | Pick-Me-Ups, Pick-You-Ups; Strolling and Seeing | False | Compiled by Kate Stone Lombardi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/transactions-549673.html | TRANSACTIONS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/automobiles/there-s-more-than-one-way-to-test-bash-some-bumpers.html | There's More Than One Way To Test-Bash Some Bumpers | False | By Cheryl Jensen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/lapland.html | Lapland | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/c-corrections-549681.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/opinion/l-the-women-of-bosnia-531855.html | The Women of Bosnia | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/art-architecture-a-dreamscape-of-millennial-fears-and-hopes.html | ART/ARCHITECTURE; A Dreamscape of Millennial Fears and Hopes | False | By Holland Cotter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/alsace-where-german-gemtlichkeit-meets-french-finesse.html | Alsace, Where German Gemtlichkeit Meets French Finesse | False | By Mimi Sheraton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/pick-me-ups-pick-you-ups-escaping.html | Pick-Me-Ups, Pick-You-Ups; Escaping | False | Compiled by Kate Stone Lombardi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-genovese-alfred-m.html | Paid Notice: Deaths GENOVESE, ALFRED M. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/the-art-of-museum-shopping-erasers-for-peanuts.html | The Art of Museum Shopping Erasers for Peanuts | False | Compiled by Valerie S. Cruice | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/an-old-industrial-city-turns-to-entertainment.html | An Old Industrial City Turns to Entertainment | False | By Fred Musante | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-yellin-roslyn.html | Paid Notice: Deaths YELLIN, ROSLYN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/mta-car-searches-intrusion-or-precaution.html | M.T.A. Car Searches: Intrusion or Precaution? | False | By Winnie Hu | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/rest-of-the-story-549835.html | Rest of the Story | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/recordings-brahms-without-the-usual-reserve.html | RECORDINGS; Brahms Without the Usual Reserve | False | By Bernard D. Sherman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/where-teenagers-go-on-their-own-time.html | Where Teenagers Go On Their Own Time | False | By Lynne Ames | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-pay-on-delivery-464309.html | Pay on Delivery | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/archives/view-hey-yale-can-this-be-my-college-essay.html | VIEW; Hey, Yale, Can This Be My College Essay? | True | By Casey Schwartz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-parents-blaming-parents-464198.html | Parents Blaming Parents | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/playing-in-the-neighborhood-520934.html | PLAYING IN THE NEIGHBORHOOD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/us/unearthing-the-new-nashville-s-wax-castoffs.html | Unearthing the New Nashville's Wax Castoffs | False | By Neil Strauss | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/opinion/watching-what-the-army-teaches.html | Watching What the Army Teaches | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/the-way-we-live-now-11-21-99-salient-facts-extreme-injuries-ouch-dude.html | The Way We Live Now: 11-21-99: Salient Facts: Extreme Injuries; Ouch, Dude | False | By Andy Newman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-bay-ridge-update-housing-for-aged-approved-but-neighbors-are.html | NEIGHBORHOOD REPORT: BAY RIDGE -- UPDATE; Housing for Aged Approved, But Neighbors Are Grumpy | False | By Julian E. Barnes | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/village-here-village-there-but-why-for-many-mamaroneck-it-still-place-where-we.html | A Village Here, A Village There. But Why?; For Many in Mamaroneck, It Is Still the 'Place Where We Gather' | False | By Dan Markowitz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-rader-kenneth-ken.html | Paid Notice: Deaths RADER, KENNETH "KEN" | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/november-14-20-clinton-at-quake-sites.html | November 14-20; Clinton at Quake Sites | False | By Stephen Kinzer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-east-village-lower-east-side-storied-vaudeville-theater.html | NEIGHBORHOOD REPORT: EAST VILLAGE/LOWER EAST SIDE; A Storied Vaudeville Theater Shuffles Off the Stage of History | False | By William S. Niederkorn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/wine-under-20-to-the-ramparts-for-riesling.html | WINE UNDER $20; To the Ramparts For Riesling | False | By Howard G. Goldberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/childrens-books-books-in-brief-ripe-emotions.html | CHILDREN'S BOOKS: Books in Brief; Ripe Emotions | False | By Elizabeth Crow | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/at-the-station-much-more-than-trains.html | At the Station: Much More Than Trains | False | By Claudia Rowe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/pick-me-ups-pick-you-ups-indulging.html | Pick-Me-Ups, Pick-You-Ups; Indulging | False | Compiled by Kate Stone Lombardi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/investing-old-fashioned-growth-stirs-interest-in-borders.html | INVESTING; Old-Fashioned Growth Stirs Interest in Borders | False | By Michelle Leder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/debra-richman-and-jeffrey-oxman.html | Debra Richman and Jeffrey Oxman | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/good-eating-off-the-beaten-track-in-tribeca.html | GOOD EATING; Off the Beaten Track In TriBeCa | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-pay-on-delivery-464317.html | Pay on Delivery | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/opinion/l-training-foreign-soldiers-531847.html | Training Foreign Soldiers | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/movies/dance-a-century-of-partnering-by-an-art-and-a-medium.html | DANCE; A Century of Partnering by an Art and a Medium | False | By Jennifer Dunning | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/world/electoral-setbacks-force-german-chancellor-retreat-lure-free-market.html | Electoral Setbacks Force German Chancellor to Retreat From Lure of the Free Market | False | By Roger Cohen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/pro-basketball-calipari-steals-the-show-as-the-nets-simply-stare.html | PRO BASKETBALL; Calipari Steals the Show As the Nets Simply Stare | False | By Chris Broussard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/opinion/l-putting-children-on-trial-as-adults-549320.html | Putting Children on Trial as Adults | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-atkin-john-d.html | Paid Notice: Deaths ATKIN, JOHN D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-parents-blaming-parents-464090.html | Parents Blaming Parents | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-pay-on-delivery-464236.html | Pay on Delivery | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-shepard-sue.html | Paid Notice: Deaths SHEPARD, SUE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/pulse-celebrities-wind-up-and-pitch.html | PULSE; Celebrities Wind Up And Pitch | False | By Ellen Tien | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/private-sector-have-a-heart-or-several.html | PRIVATE SECTOR; Have a Heart, or Several | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-new-york-up-close-more-pay-phones-no-thanks.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; More Pay Phones? No Thanks | False | By Edward Wong | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/private-sector-understatement-at-5-billion.html | PRIVATE SECTOR; Understatement, at $5 Billion | False | By Steve Barnes | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-many-old-cemeteries-there-is-a-world-of-art.html | In Many Old Cemeteries There Is a World of Art | False | By Bill Ryan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/realestate/q-a-a-contract-after-a-death.html | Q. & A.; A Contract After A Death | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-brief-a-web-site-aims-at-the-corporate-gift-market.html | IN BRIEF; A Web Site Aims At the Corporate Gift Market | False | By Allison Fass | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/on-politics-welfare-reform-is-a-success-so-voters-are-led-to-believe.html | ON POLITICS; Welfare Reform Is a Success, So Voters Are Led to Believe | False | By Iver Peterson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/l-feet-vs-wheels-549827.html | Feet vs. Wheels | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/plus-figure-skating-lalique-trophy-butyrskaya-falls-but-still-triumphs.html | PLUS: FIGURE SKATING -- LALIQUE TROPHY; Butyrskaya Falls But Still Triumphs | False | By Agence France-Presse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-connelly-josephine-c-nee-o-neill.html | Paid Notice: Deaths CONNELLY, JOSEPHINE C. (NEE O'NEILL) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/private-sector-online-or-else.html | PRIVATE SECTOR; Online, or Else | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/realestate/postings-conversion-88-greenwich-street-art-deco-office-tower-rental-apartment.html | POSTINGS: A Conversion at 88 Greenwich Street; From Art Deco Office Tower To a Rental Apartment Building | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/l-some-credit-for-the-courts-536385.html | Some Credit for the Courts | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/weekinreview/november-14-20-a-civil-rights-hero-loses-a-lawsuit.html | November 14-20; A Civil Rights Hero Loses a Lawsuit | False | By Keith Bradsher | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/tv/cover-story-attracting-the-young-and-keeping-the-old.html | COVER STORY; Attracting the Young and Keeping the Old | False | By Fletcher Roberts | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/opinion/l-for-a-survivor-an-empty-calculus-549371.html | For a Survivor, An Empty Calculus | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/the-way-we-live-now-11-21-99-the-jurors-dilemma.html | The Way We Live Now: 11-21-99; The Jurors' Dilemma | False | By Michael Winerip | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/movies/art-architecture.html | ART/ARCHITECTURE | False | By Ami Wallach | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/urban-tactics-is-there-a-butler-in-the-house.html | URBAN TACTICS; Is There a Butler In the House? | False | By David Kirby | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/fran-katz-robert-watson.html | Fran Katz, Robert Watson | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/l-paranoid-enemies-408913.html | Paranoid Enemies | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/books-in-brief-fiction-410748.html | Books in Brief: Fiction | False | By Sarah Saffian | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/winter-dreams-vermont.html | Winter Dreams; Vermont | False | By Howard Frank Mosher | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/our-towns-where-laborers-are-handy-but-shunned.html | Our Towns; Where Laborers Are Handy but Shunned | False | By Matthew Purdy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-the-garden-seeds-are-nature-s-way-of-spreading-around.html | IN THE GARDEN; Seeds Are Nature's Way Of Spreading Around | False | By Joan Lee Faust | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-levin-alfred-c.html | Paid Notice: Deaths LEVIN, ALFRED C. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/tour-of-quiet-monuments-to-mortality.html | Tour of Quiet Monuments to Mortality | False | By Lisa W. Foderaro | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-pay-on-delivery-464252.html | Pay on Delivery | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/tv/movies-critics-choice.html | MOVIES: CRITIC'S CHOICE | False | By Lawrence Van Gelder and Howard Thompson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/it-takes-a-village-to-make-an-office-ask-mother-merck.html | It Takes a Village To Make an Office. Ask Mother Merck. | False | By Laura Mansnerus | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/callings-the-clutter-in-the-car-stops-here.html | CALLINGS; The Clutter In the Car Stops Here | False | By Laura Pedersen-Pietersen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/dead-men-suing.html | Dead Men Suing | False | By Laura Mansnerus | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/coping-widowed-young-grieving-long.html | COPING; Widowed Young, Grieving Long | False | By Felicia R. Lee | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/childrens-books-snow-business.html | CHILDREN'S BOOKS; Snow Business | False | By Tiana Norgren | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-ennis-susan.html | Paid Notice: Deaths ENNIS, SUSAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/world/new-crisis-frames-even-tougher-test-of-indonesian-unity.html | New Crisis Frames Even Tougher Test of Indonesian Unity | False | By Mark Landler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/the-dictionary-of-dope.html | The Dictionary of Dope | False | By David Gates | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/in-good-times-cosmetic-surgery.html | In Good Times, Cosmetic Surgery | False | By Joan Swirsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/opinion/liberties-nuts-or-guts.html | Liberties; Nuts or Guts? | False | By Maureen Dowd | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/arts/television-radio-two-old-pals-still-trying-to-make-it-after-all.html | TELEVISION/RADIO; Two Old Pals, Still Trying to Make It After All | False | By Peter M. Nichols | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/us/us-readies-a-major-land-protection-initiative.html | U.S. Readies a Major Land-Protection Initiative | False | By Michael Janofsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/us/case-involving-medical-use-of-marijuana-results-in-plea.html | Case Involving Medical Use Of Marijuana Results in Plea | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-museum-mile-buzz-close-encounter-on-fifth-avenue.html | NEIGHBORHOOD REPORT: MUSEUM MILE -- BUZZ; Close Encounter on Fifth Avenue | False | By Corey Kilgannon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/crime-391336.html | Crime | False | By Marilyn Stasio | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/movies/film-getting-inside-the-head-for-a-portrait-of-evil.html | FILM; Getting Inside the Head for a Portrait of Evil | False | By Stuart Klawans | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/home-repair-carpentry-asian-style-using-japanese-handsaws.html | HOME REPAIR; Carpentry, Asian Style: Using Japanese Handsaws | False | By Edward R. Lipinski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-pay-on-delivery-464210.html | Pay on Delivery | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/market-insight-trade-pact-with-china-hold-the-applause.html | MARKET INSIGHT; Trade Pact With China: Hold the Applause | False | By Kenneth N. Gilpin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/world/clinton-s-visit-in-turkey-may-help-speed-up-reform.html | Clinton's Visit in Turkey May Help Speed Up Reform | False | By Stephen Kinzer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/when-it-comes-to-expression-passion-is-front-and-center.html | When It Comes to Expression, Passion Is Front and Center | False | By Roberta Hershenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/when-the-world-is-times-square.html | When the World Is Times Square | False | By Martha Stevenson Olson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/books-in-brief-nonfiction-410799.html | Books in Brief: Nonfiction | False | By Christine Schwartz Hartley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-pay-on-delivery-464244.html | Pay on Delivery | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/jersey-footlights-first-the-opening-then-the-rewrite.html | JERSEY FOOTLIGHTS; First the Opening, Then the Rewrite | False | By Alvin Klein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/benefits-522201.html | BENEFITS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/the-art-of-museum-shopping-be-seated.html | The Art of Museum Shopping; Be Seated | False | Compiled by Valerie S. Cruice | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/groton-area-is-rich-in-history-and-nature.html | Groton Area Is Rich In History and Nature | False | By Christine Woodside | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/food-thanksgiving-cobblers-that-are-easy-as-pie-but-lighter.html | FOOD; Thanksgiving Cobblers That Are Easy as Pie but Lighter | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/jennifer-milmore-gregory-malins.html | Jennifer Milmore, Gregory Malins | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/style/ms-eidlin-mr-mccarthy.html | Ms. Eidlin, Mr. McCarthy | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/inside-548464.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/l-parents-blaming-464171.html | Parents Blaming Parents | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/books/a-quarrel-and-a-prayer.html | A Quarrel and a Prayer | False | By Jonathan Rosen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/by-the-way-the-empty-rocking-chair.html | BY THE WAY; The Empty Rocking Chair | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/nassau-patronage-jobs-a-hot-potato-for-gulotta-and-the-democrats.html | Nassau Patronage Jobs: A Hot Potato for Gulotta and the Democrats | False | By Bruce Lambert | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/world/democracy-in-pakistan-can-a-general-be-trusted.html | Democracy in Pakistan: Can a General Be Trusted? | False | By Barry Bearak | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-mcdaniel-sally.html | Paid Notice: Deaths MCDANIEL, SALLY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/neighborhood-report-stapleton-home-port-project-stalls-but-zoning-may-hold-a-key.html | NEIGHBORHOOD REPORT: STAPLETON; Home Port Project Stalls, But Zoning May Hold A Key | False | By Jim O'Grady | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/business/personal-business-diary-giving-parents-a-helping-hand.html | PERSONAL BUSINESS: DIARY; Giving Parents a Helping Hand | False | By Alisa Tang | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/basketball-iona-falters-in-the-second-half.html | BASKETBALL; Iona Falters in the Second Half | False | By Ron Dicker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-roth-frank.html | Paid Notice: Deaths ROTH, FRANK | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/the-way-we-live-now-11-21-99-what-they-were-thinking.html | The Way We Live Now: 11-21-99; What They Were Thinking | False | By Catherine Saint Louis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/l-sharing-lives-sharing-memories-a-son-takes-a-wife-she-gets-a-new-friend-for-life-492248.html | Sharing Lives, Sharing Memories; A Son Takes a Wife, She Gets a New Friend for Life | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/c-corrections-549703.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/magazine/the-way-we-live-now-112199-questions-for-dolly-parton-for-god-and.html | The Way We Live Now: 11-21-99: Questions for Dolly Parton; For God and Country | False | By Brian Carmody | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-rosner-anna.html | Paid Notice: Deaths ROSNER, ANNA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/travel/travel-advisory-a-brittany-jewel-regains-its-17th-century-luster.html | TRAVEL ADVISORY; A Brittany Jewel Regains Its 17th-Century Luster | False | By Valerie Lincy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-lord-j-couper.html | Paid Notice: Deaths LORD, J. COUPER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/sports/pro-football-notebook-williams-starts-to-retaliate-against-dirty-tactics.html | PRO FOOTBALL: NOTEBOOK; Williams Starts to Retaliate Against Dirty Tactics | False | By Mike Freeman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/classified/paid-notice-deaths-volpe-emanuele.html | Paid Notice: Deaths VOLPE, EMANUELE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/the-art-of-museum-shopping-lip-service.html | The Art of Museum Shopping; Lip Service | False | Compiled by Valerie S. Cruice | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-21 | 1999-11-21 | https://www.nytimes.com/1999/11/21/nyregion/the-art-of-museum-shopping-compass-points.html | The Art of Museum Shopping; Compass Points | False | Compiled by Valerie S. Cruice | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/business/e-commerce-report-seller-beware-new-kind-software-tool-makes-it-easier-for.html | E-Commerce Report; Seller beware: A new kind of software tool makes it easier for Internet surfers to track down the lowest on-line prices. | False | By Bob Tedeschi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/quotation-of-the-day-559105.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/news/pragmatists-told-to-beware-chemically-pure-capitalism-transatlantic.html | Pragmatists Told to Beware 'Chemically Pure Capitalism' : Trans-Atlantic Visions of a Center-Left Future | False | By John Vinocur, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/us/excerpts-from-bush-s-comments-on-abortion.html | Excerpts From Bush's Comments on Abortion | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-fader-jutta.html | Paid Notice: Deaths FADER, JUTTA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/us/protesting-war-school-for-foreigners.html | Protesting War School for Foreigners | False | By Steven Lee Myers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-minkoff-edith.html | Paid Notice: Deaths MINKOFF, EDITH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/plus-steeplechase-colonial-cup-ninepins-holds-off-muscle-car-to-win.html | PLUS STEEPLECHASE -- COLONIAL CUP; Ninepins Holds Off Muscle Car to Win | False | By Alex Orr Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/tennis-once-again-davenport-dominates-hingis.html | TENNIS; Once Again, Davenport Dominates Hingis | False | By Robin Finn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/business/the-media-business-advertising-addenda-agencies-named-by-3-advertisers.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Named By 3 Advertisers | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-chizner-richard.html | Paid Notice: Deaths CHIZNER, RICHARD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/business/equity-offerings-set-for-this-week.html | Equity Offerings Set for This Week | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/us/critic-s-notebook-between-the-lines-revealing-glimpses-of-five-candidates.html | Critic's Notebook; Between the Lines, Revealing Glimpses Of Five Candidates | False | By Michiko Kakutani | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/jewish-gop-group-unveils-ad-assailing-first-lady-on-mideast.html | Jewish G.O.P. Group Unveils Ad Assailing First Lady on Mideast | False | By David M. Herszenhorn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-moonves-sol.html | Paid Notice: Deaths MOONVES, SOL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-zeichner-solomon.html | Paid Notice: Deaths ZEICHNER, SOLOMON | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/l-right-to-pray-538531.html | Right to Pray | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/television-review-so-far-it-just-keeps-on-ending-and-ending-and.html | TELEVISION REVIEW; So Far, It Just Keeps On Ending and Ending and . . . | False | By Walter Goodman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/l-when-interns-meet-managed-care-558397.html | When Interns Meet Managed Care | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/on-pro-football-tired-of-losing-defense-angrily-points-fingers.html | ON PRO FOOTBALL; Tired of Losing, Defense Angrily Points Fingers | False | By Mike Freeman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-danks-robert-douglas.html | Paid Notice: Deaths DANKS, ROBERT DOUGLAS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/l-an-extravagant-station-538523.html | An Extravagant Station | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/IHT-its-chief-jailed-malaysia-opposition-has-tough-election-task-anwars.html | Its Chief Jailed, Malaysia Opposition Has Tough Election Task : Anwar's Allies Face Uphill Fight | False | By Thomas Fuller, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/cuny-plan-to-bar-remedial-students-from-4-year-programs-faces-a-final-test.html | CUNY Plan to Bar Remedial Students From 4-Year Programs Faces a Final Test | False | By Karen W. Arenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/neighbors-give-central-park-a-wealthy-glow.html | Neighbors Give Central Park a Wealthy Glow | False | By Blaine Harden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/business/compressed-data-a-night-on-the-digital-edge-without-videos-or-ice-cream.html | Compressed Data; A Night on the Digital Edge Without Videos or Ice Cream | False | By Neil MacFarquhar | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/pro-football-bledsoe-manhandled-by-the-dolphins.html | PRO FOOTBALL; Bledsoe Manhandled by the Dolphins | False | By Charlie Nobles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/business/the-media-business-advertising-addenda-accounts-559571.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-feldman-solomon.html | Paid Notice: Deaths FELDMAN, SOLOMON | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/IHT-pragmatists-told-to-beware-chemically-pure-capitalism-transatlantic.html | Pragmatists Told to Beware 'Chemically Pure Capitalism' : Trans-Atlantic Visions of a Center-Left Future | False | By John Vinocur, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/on-college-football-bowden-drives-a-bus-with-one-stop-to-go.html | ON COLLEGE FOOTBALL; Bowden Drives a Bus With One Stop to Go | False | By Joe Drape | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/victim-of-an-earlier-random-assault-is-recovering.html | Victim of an Earlier Random Assault Is Recovering | False | By Andrew Jacobs | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/plus-field-hockey-ncaa-championship-maryland-soars-to-its-third-title.html | PLUS FIELD HOCKEY -- N.C.A.A. CHAMPIONSHIP; Maryland Soars To Its Third Title | False | By Andrew Tripaldi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-slavin-john-i.html | Paid Notice: Deaths SLAVIN, JOHN I. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/a-more-open-imf.html | A More Open I.M.F. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/l-what-teachers-know-532649.html | What Teachers Know | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/business/business-digest-552046.html | BUSINESS DIGEST | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/in-america-the-softer-side-of-steinbrenner.html | In America; The Softer Side of Steinbrenner | False | By Bob Herbert | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/pro-football-extra-points-johnson-pass-just-misses.html | PRO FOOTBALL: EXTRA POINTS; Johnson Pass Just Misses | False | By Gerald Eskenazi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/woman-fatally-stabs-another-at-a-bowling-alley-in-queens-the-police-say.html | Woman Fatally Stabs Another at a Bowling Alley in Queens, the Police Say | False | By Juan Forero | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/c-corrections-559245.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/business/patents-helping-drug-makers-fit-the-medication-to-a-patient-s-genetic-makeup.html | Patents; Helping drug makers fit the medication to a patient's genetic makeup. | False | By Teresa Riordan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-bleich-dorothy-reman.html | Paid Notice: Deaths BLEICH, DOROTHY REMAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/at-vassar-a-lesson-in-impermanence.html | At Vassar, a Lesson in Impermanence | False | By Claudia Rowe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/pro-football-giants-fumble-their-chance-at-first-place.html | PRO FOOTBALL; Giants Fumble Their Chance at First Place | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/pro-basketball-so-there-sprewell-energizes-knicks.html | PRO BASKETBALL; So There! Sprewell Energizes Knicks | False | By Selena Roberts | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/critic-s-notebook-boulez-in-his-new-role-relaxed-jovial-and-busy.html | CRITICS NOTEBOOK; Boulez in His New Role: Relaxed, Jovial and Busy | False | By Paul Griffiths | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/business/treasury-schedules-bill-and-note-sales.html | Treasury Schedules Bill and Note Sales | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-russell-vivian.html | Paid Notice: Deaths RUSSELL, VIVIAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-ascher-gerard.html | Paid Notice: Deaths ASCHER, GERARD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/l-pointing-a-gun-at-nature-533025.html | Pointing a Gun at Nature | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/john-d-le-vien-81-documentary-filmmaker.html | John D. Le Vien, 81, Documentary Filmmaker | False | By Nick Ravo | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/IHT-seoul-and-us-split-on-missile-regime.html | Seoul and U.S. Split on Missile Regime | False | By Don Kirk, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/ballet-review-exceptions-to-the-balanchine-rule.html | BALLET REVIEW; Exceptions to the Balanchine Rule | False | By Anna Kisselgoff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/business/dividend-meetings-550230.html | Dividend Meetings | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/IHT-hawaiian-wins-again-and-cements-dominance.html | Hawaiian Wins Again And Cements Dominance | False | By Velisarios Kattoulas, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/the-big-city-a-test-to-see-if-you-can-do-big-city-math.html | The Big City; A Test to See If You Can Do Big City Math | False | By John Tierney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/business/media-talk-executive-editor-is-quitting-talk-magazine.html | Media Talk; Executive Editor Is Quitting Talk Magazine | False | By Alex Kuczynski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/pro-football-steelers-too-weak-to-topple-the-titans.html | PRO FOOTBALL; Steelers Too Weak To Topple The Titans | False | By Thomas George | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/essay-a-lightweight-he-s-not.html | Essay; A Lightweight He's Not | False | By William Safire | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/final-sabbath-for-spiritual-hub-synagogue-that-embodied-earlier-bronx-closed.html | Final Sabbath for a Spiritual Hub; A Synagogue That Embodied an Earlier Bronx Is Closed | False | By Barbara Stewart | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/hockey-daigle-stars-in-ranger-debut.html | HOCKEY; Daigle Stars in Ranger Debut | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/inside-555835.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/c-corrections-559288.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/world/hear-hear-please-question-time-in-japan.html | Hear, Hear, Please! 'Question Time' in Japan | False | By Howard W. French | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/faubion-bowers-82-defender-of-kabuki-in-occupied-japan.html | Faubion Bowers, 82, Defender Of Kabuki in Occupied Japan | False | By Eric Pace | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/us/public-lives-wielding-the-kennedy-name-for-the-good-of-his-party.html | PUBLIC LIVES; Wielding the Kennedy Name for the Good of His Party | False | By Robin Toner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/l-altered-foods-future-can-wait-558150.html | Altered Foods: Future Can Wait | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-fuller-frances-a.html | Paid Notice: Deaths FULLER, FRANCES A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/l-altered-foods-future-can-wait-558141.html | Altered Foods: Future Can Wait | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/l-why-to-reject-an-ad-538485.html | Why to Reject an Ad | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/crime-rate-in-new-york-city-fell-8-percent-in-early-99-fbi-says.html | Crime Rate in New York City Fell 8 Percent in Early '99, F.B.I. Says | False | By Andy Newman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-gabriel-ruth-sobel.html | Paid Notice: Deaths GABRIEL, RUTH (SOBEL) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-goldfeder-samuel.html | Paid Notice: Deaths GOLDFEDER, SAMUEL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-memorials-feldman-henry-kislev.html | Paid Notice: Memorials FELDMAN, HENRY, KISLEV | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/music-review-vive-la-difference-electronic.html | MUSIC REVIEW; Vive La Difference (Electronic) | False | By Paul Griffiths | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-roth-frank.html | Paid Notice: Deaths ROTH, FRANK | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/business/y2k-pulse-final-grades-are-ready-on-year-2000-readiness.html | Y2K PULSE; Final Grades Are Ready on Year 2000 Readiness | False | By Barnaby J. Feder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/c-corrections-559253.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-ehrlich-stanley-l.html | Paid Notice: Deaths EHRLICH, STANLEY L. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/c-corrections-559261.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/business/no-rescuer-but-no-capitulation-mannesmann-chief-says.html | No Rescuer but No Capitulation, Mannesmann Chief Says | False | By Edmund L. Andrews | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/getting-better-teachers.html | Getting Better Teachers | False | By Robert E. Riccobono | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/business/technology-digital-commerce-after-year-year-credibility-trail-columnist-finds-that.html | TECHNOLOGY: Digital Commerce; After a year on the credibility trail, a columnist finds that the Internet industry is still dangerously self-indulgent. | False | By Denise Caruso | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/quentin-crisp-writer-and-actor-on-gay-themes-dies-at-90.html | Quentin Crisp, Writer and Actor on Gay Themes, Dies at 90 | False | By Alex Witchel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/us/2-killed-and-113-injured-in-pileup-of-4-buses.html | 2 Killed and 113 Injured in Pileup of 4 Buses | False | By Anthony Ramirez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-memorials-georges-kaplan.html | Paid Notice: Memorials GEORGES KAPLAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/l-a-battle-for-farmers-538493.html | A Battle for Farmers | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/style/IHT-books-the-plutonium-files.html | BOOKS : THE PLUTONIUM FILES | False | By Deborah Nelson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/world/gates-foundation-gives-unicef-26-million-to-combat-tetanus.html | Gates Foundation Gives Unicef $26 Million to Combat Tetanus | False | By Barbara Crossette | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/doug-sahm-musical-voice-of-texas-dies-at-58.html | Doug Sahm, Musical Voice of Texas, Dies at 58 | False | By Jon Pareles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-sanger-elliott-m-jr.html | Paid Notice: Deaths SANGER, ELLIOTT M. JR. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/pop-review-thoughtful-songs-that-speak-of-passion-and-righteousness.html | POP REVIEW; Thoughtful Songs That Speak of Passion and Righteousness | False | By Jon Pareles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-nitka-estelle.html | Paid Notice: Deaths NITKA, ESTELLE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/pro-football-davis-leaves-his-mark-on-the-game.html | PRO FOOTBALL; Davis Leaves His Mark on the Game | False | By Joe Lapointe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/the-struggle-for-the-center.html | The Struggle for the Center | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/an-odyssey-that-started-with-ulysses.html | An Odyssey That Started With 'Ulysses' | False | By Scott Turow | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/world/czechs-line-up-to-remember-iron-curtain-s-bad-old-days-at-cardboard-museum.html | Czechs Line Up to Remember Iron Curtain's Bad Old Days at Cardboard 'Museum' | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/world/colombia-extradites-drug-suspect-to-us.html | Colombia Extradites Drug Suspect to U.S. | False | By Philip Shenon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/on-pro-basketball-he-plays-his-role-to-perfection.html | ON PRO BASKETBALL; He Plays His Role To Perfection | False | By Mike Wise | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-keagy-ann-elizabeth.html | Paid Notice: Deaths KEAGY, ANN ELIZABETH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/us/town-with-fabled-past-facing-uncertain-future.html | Town With Fabled Past Facing Uncertain Future | False | By Emily Yellin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/business/excite-home-to-separate-cable-and-content-divisions.html | Excite@Home to Separate Cable and Content Divisions | False | By Matt Richtel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-memorials-franklin-leonard.html | Paid Notice: Memorials FRANKLIN, LEONARD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/IHT-asia-looks-to-zhu-for-sign-of-backing-off-on-spratlys.html | Asia Looks to Zhu for Sign Of Backing Off on Spratlys | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/horse-racing-roundup-aqueduct-magicalmysterycat-takes-valley-stream.html | HORSE RACING: ROUNDUP - - AQUEDUCT; Magicalmysterycat Takes Valley Stream | False | By Joseph Durso | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/pro-basketball-nets-hit-the-road-but-1-9-is-not-a-highway.html | PRO BASKETBALL; Nets Hit the Road, but 1-9 Is Not a Highway | False | By Chris Broussard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/l-punishment-on-display-533017.html | Punishment on Display | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-raileanu-eufrosina.html | Paid Notice: Deaths RAILEANU, EUFROSINA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/us/after-long-delay-us-plans-to-issue-ergonomic-rules.html | AFTER LONG DELAY, U.S. PLANS TO ISSUE ERGONOMIC RULES | False | By Robert Pear | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/business/technology-internet-makes-an-easy-target-for-lobbyists-and-lawmakers.html | TECHNOLOGY; Internet Makes an Easy Target For Lobbyists and Lawmakers | False | By Jeri Clausing | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/impeding-fair-access-to-organs.html | Impeding Fair Access to Organs | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/us/more-teenagers-disapprove-of-drug-use-survey-finds.html | More Teenagers Disapprove Of Drug Use, Survey Finds | False | By Christopher S. Wren | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/us/bush-explains-his-opposition-to-abortion.html | Bush Explains His Opposition to Abortion | False | By Frank Bruni | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-memorials-price-barry.html | Paid Notice: Memorials PRICE, BARRY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/news-summary-559474.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/metropolitan-diary-554847.html | Metropolitan Diary | False | By Enid Nemy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/a-homeless-man-challenges-new-york-city-crackdowns.html | A Homeless Man Challenges New York City Crackdowns | False | By Nina Bernstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/l-altered-foods-future-can-wait-558168.html | Altered Foods: Future Can Wait | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/soccer-it-s-no-contest-in-mls-as-united-takes-3rd-title.html | SOCCER; It's No Contest in M.L.S. As United Takes 3rd Title | False | By Alex Yannis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/pro-football-jets-catch-bills-with-their-guard-down.html | PRO FOOTBALL; Jets Catch Bills With Their Guard Down | False | By Gerald Eskenazi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/business/william-nickerson-91-writer-of-popular-investment-books.html | William Nickerson, 91, Writer Of Popular Investment Books | False | By Douglas Martin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/sports-of-the-times-lucas-is-in-charge-of-a-reborn-dream.html | Sports Of The Times; Lucas Is in Charge Of a Reborn Dream | False | By William C. Rhoden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/plus-soccer-europe-ronaldo-sidelined.html | PLUS SOCCER -- EUROPE; Ronaldo Sidelined | False | By Agence France-Presse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/l-images-of-mental-illness-530239.html | Images of Mental Illness | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/us/mccain-sees-no-proof-of-an-effort-to-question-his-stability.html | McCain Sees No Proof of an Effort to Question His Stability | False | By Frank Bruni | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/college-football-monday-morning-quarterback.html | COLLEGE FOOTBALL; Monday Morning Quarterback | False | By Joe Drape | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/IHT-mopping-up-the-yearend-tennis-mess.html | Mopping Up the Year-End Tennis Mess | False | By Christopher Clarey, International Herald Tribune | 2000-01-21 | TX 5-041-652 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/business/economic-calendar.html | Economic Calendar | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/l-japanese-hospitality-538515.html | Japanese Hospitality | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/pro-football-extra-points-concussion-for-graham.html | PRO FOOTBALL: EXTRA POINTS; Concussion For Graham | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/business/media-talk-judge-dismisses-bias-lawsuit-against-cnn.html | Media Talk; Judge Dismisses Bias Lawsuit Against CNN | False | By Benjamin Weiser | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-binen-seymour.html | Paid Notice: Deaths BINEN, SEYMOUR | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/israel-s-leader-highly-praises-hillary-clinton.html | Israel's Leader Highly Praises Hillary Clinton | False | By Amy Waldman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/business/media-cue-music-roll-mayhem-wrestling-once-ad-libbed-now-carefully-scripted-top.html | MEDIA: Cue the Music, Roll the Mayhem; Wrestling, Once Ad-Libbed, Is Now as Carefully Scripted As a Top-Rated Soap Opera | False | By Alex Kuczynski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/world/no-longer-tolerant-of-official-misconduct-brazilians-now-demand-accountability.html | No Longer Tolerant of Official Misconduct, Brazilians Now Demand Accountability | False | By Larry Rohter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-jacobson-martha-goodstein.html | Paid Notice: Deaths JACOBSON, MARTHA GOODSTEIN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/business/holiday-target-for-music-sales-over-internet-won-t-be-met.html | Holiday Target For Music Sales Over Internet Won't Be Met | False | By Matt Richtel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/pro-football-two-plays-on-defense-turn-the-tide.html | PRO FOOTBALL; Two Plays on Defense Turn the Tide | False | By Timothy W. Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/op-art-552542.html | Op-Art | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/l-when-interns-meet-managed-care-558389.html | When Interns Meet Managed Care | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/c-corrections-559300.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/business/worldbusiness/IHT-revered-shiraz-grape-leads-aussie-charge-upstart.html | Revered Shiraz Grape Leads Aussie Charge : Upstart Winemakers From Down Under | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/us/suicide-cult-s-possessions-auctioned-off.html | Suicide Cult's Possessions Auctioned Off | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-alexander-diane-davenport.html | Paid Notice: Deaths ALEXANDER, DIANE DAVENPORT | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-darhansoff-martin-t.html | Paid Notice: Deaths DARHANSOFF, MARTIN T. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/business/media-business-advertising-point-click-with-personal-touch-internet-company.html | THE MEDIA BUSINESS: ADVERTISING; Point-and-click with a personal touch: Internet company offers customized computer cursors. | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/books/books-of-the-times-when-a-parent-becomes-the-child.html | BOOKS OF THE TIMES; When a Parent Becomes the Child | False | By Richard Bernstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/sports/hockey-one-final-goal-for-gretzky-and-it-s-a-beauty.html | HOCKEY; One Final Goal for Gretzky, and It's a Beauty | False | By Jason Diamos | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-dimarco-merk.html | Paid Notice: Deaths DIMARCO, MERK | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-memorials-vanderbilt-alfred-gwynne.html | Paid Notice: Memorials VANDERBILT, ALFRED GWYNNE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/bridge-masters-add-to-their-honors-at-the-fall-nationals-in-boston.html | BRIDGE; Masters Add to Their Honors At the Fall Nationals in Boston | False | By Alan Truscott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/world/chaos-and-intolerance-prevailing-in-kosovo-despite-un-s-efforts.html | Chaos and Intolerance Prevailing In Kosovo Despite U.N.'s Efforts | False | By Steven Erlanger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/world/jordan-frees-four-jailed-hamas-leaders-and-expels-them.html | Jordan Frees Four Jailed Hamas Leaders and Expels Them | False | By William A. Orme Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-clifford-john-a.html | Paid Notice: Deaths CLIFFORD, JOHN A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/IHT-1924fatty-is-back-in-our-pages100-75-and-50-years-ago.html | 1924:Fatty Is Back : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/world/china-takes-a-giant-leap-closer-to-manned-spaceflight.html | China Takes a Giant Leap Closer to Manned Spaceflight | False | By Erik Eckholm | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/business/compressed-data-survey-finds-resistance-to-e-shopping-for-clothing.html | Compressed Data; Survey Finds Resistance To E-Shopping for Clothing | False | By Leslie Kaufman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/world/reporter-s-notebook-clinton-a-renaissance-guy-paints-the-globe-bright.html | Reporter's Notebook; Clinton, a Renaissance Guy, Paints the Globe Bright | False | By Roger Cohen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/business/microsoft-faces-a-class-action-on-monopoly.html | Microsoft Faces A Class Action On 'Monopoly' | False | By Steve Lohr | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/citywide-sweep-leads-to-23-arrests-of-the-homeless.html | Citywide Sweep Leads to 23 Arrests of the Homeless | False | By David M. Herszenhorn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/business/media-despite-agreement-snags-remain-for-digital-tv.html | MEDIA; Despite Agreement, Snags Remain for Digital TV | False | By Joel Brinkley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-zimmerman-jerome.html | Paid Notice: Deaths ZIMMERMAN, JEROME | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/IHT-1949support-for-china-in-our-pages100-75-and-50-years-ago.html | 1949:Support for China : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-hammerman-bernard.html | Paid Notice: Deaths HAMMERMAN, BERNARD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/a-veteran-director-delighting-in-opposites.html | A Veteran Director, Delighting in Opposites | False | By Rick Lyman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/l-political-privilege-532509.html | Political Privilege | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-seidman-judith.html | Paid Notice: Deaths SEIDMAN, JUDITH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/business/the-media-business-advertising-addenda-internet-companies-agree-to-merger.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Internet Companies Agree to Merger | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/opera-review-russian-as-moor-of-venice-enters-tough-competition.html | OPERA REVIEW; Russian, as Moor of Venice, Enters Tough Competition | False | By Anthony Tommasini | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/l-a-labor-shortage-558419.html | A Labor Shortage? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-wilson-frances-nee-fruhlinger.html | Paid Notice: Deaths WILSON, FRANCES (NEE FRUHLINGER) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/classified/paid-notice-deaths-nulty-marilyn-e.html | Paid Notice: Deaths NULTY, MARILYN E. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/opinion/IHT-1899hobart-dies-in-our-pages100-75-and-50-years-ago.html | 1899:Hobart Dies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/business/media-talk-an-insider-is-named-to-head-st-martin-s.html | Media Talk; An Insider Is Named to Head St. Martin's | False | By Doreen Carvajal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/nyregion/c-corrections-559296.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/world/in-occupied-chechnya-order-without-allegiance.html | In Occupied Chechnya, Order Without Allegiance | False | By Michael R. Gordon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/business/following-coke-pepsi-will-raise-prices.html | Following Coke, Pepsi Will Raise Prices | False | By Constance L. Hays | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-22 | 1999-11-22 | https://www.nytimes.com/1999/11/22/arts/theater-review-side-by-side-a-veiled-spirit-and-a-heart-upon-the-sleeve.html | THEATER REVIEW; Side by Side, a Veiled Spirit and a Heart Upon the Sleeve | False | By Ben Brantley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/on-tennis-davenport-and-hingis-too-much.html | ON TENNIS; Davenport and Hingis: Too Much | False | By Robin Finn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/business/executive-changes-568406.html | EXECUTIVE CHANGES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/jazz-review-foreign-exchange-with-a-well-kept-secret.html | JAZZ REVIEW; Foreign Exchange With a Well-Kept Secret | False | By Ben Ratliff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-waxgiser-esther.html | Paid Notice: Deaths WAXGISER, ESTHER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-ehrlich-stanley-l.html | Paid Notice: Deaths EHRLICH, STANLEY L. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/on-hockey-madison-square-mystery-who-will-lead-rangers.html | ON HOCKEY; Madison Square Mystery: Who Will Lead Rangers? | False | By Joe Lapointe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/a-microsoft-suit-with-a-sure-winner.html | A Microsoft Suit With a Sure Winner | False | By Walter Olson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/business/company-news-garden-ridge-corp-will-be-taken-private.html | COMPANY NEWS; GARDEN RIDGE CORP. WILL BE TAKEN PRIVATE | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/music-review-savoring-the-phases-of-boulez-s-art.html | MUSIC REVIEW; Savoring the Phases of Boulez's Art | False | By Bernard Holland | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/abroad-at-home-janet-reno-s-test.html | Abroad at Home; Janet Reno's Test | False | By Anthony Lewis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/health/personal-health-ways-to-tame-menopausal-hot-flashes-without-estrogen.html | PERSONAL HEALTH; Ways to Tame Menopausal Hot Flashes, Without Estrogen | False | By Jane E. Brody | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-sormani-leo-l.html | Paid Notice: Deaths SORMANI, LEO L. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/music-review-an-update-on-fado-but-true-to-the-heart.html | MUSIC REVIEW; An Update On Fado, But True To the Heart | False | By Jon Pareles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/us/the-corpse-is-gone-enter-quietly-the-cleaners.html | The Corpse Is Gone; Enter Quietly the Cleaners | False | By Francis X. Clines | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-leeds-steven.html | Paid Notice: Deaths LEEDS, STEVEN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/drivers-test-scheme-reveals-secret-decoder-watchbands.html | Drivers' Test Scheme Reveals Secret Decoder Watchbands | False | By Vivian S. Toy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/style/IHT-off-the-beaten-path-seeking-the-quirky-and-cool.html | Off the Beaten Path;Seeking the Quirky and Cool | False | By Suzy Menkes, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/world/denouncing-un-iraq-cuts-oil-sales-used-to-buy-food.html | Denouncing U.N., Iraq Cuts Oil Sales Used to Buy Food | False | By Barbara Crossette | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/science/l-treating-the-whole-person-572225.html | Treating the Whole Person | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/albany-is-near-deal-on-using-tobacco-share.html | Albany Is Near Deal on Using Tobacco Share | False | By Richard Perez-Pena | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/on-pro-football-kearse-s-success-is-hardly-accidental.html | ON PRO FOOTBALL; Kearse's Success Is Hardly Accidental | False | By Thomas George | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/science/physicists-invading-geologists-turf.html | Physicists Invading Geologists' Turf | False | By James Glanz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-duchan-ira.html | Paid Notice: Deaths DUCHAN, IRA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-jacobson-martha.html | Paid Notice: Deaths JACOBSON, MARTHA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/IHT-american-topics-is-the-gun-culture-changing.html | AMERICAN TOPICS : Is the Gun Culture Changing? | False | By Brian Knowlton, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/business/international-business-a-war-of-words-in-battle-for-mannesmann.html | INTERNATIONAL BUSINESS; A War of Words in Battle for Mannesmann | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/pro-football-parcells-praises-lucas-but-expects-much-more.html | PRO FOOTBALL; Parcells Praises Lucas But Expects Much More | False | By Gerald Eskenazi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/l-help-indigenous-poor-563668.html | Help Indigenous Poor | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/l-the-wrong-cure-for-homelessness-571873.html | The Wrong Cure for Homelessness | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/new-theater-your-name-here-donors-help-the-roundabout-transform-its-space.html | New Theater: Your Name Here; Donors Help the Roundabout Transform Its Space | False | By Ralph Blumenthal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/l-goethe-s-good-company-563706.html | Goethe's Good Company | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/l-too-many-questions-563714.html | Too Many Questions | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/health/the-novice-in-kung-fu-only-the-muscles-scream.html | THE NOVICE; In Kung Fu, Only the Muscles Scream | False | By Andrea Higbie | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/IHT-1899-global-allies-in-our-pages100-75-and-50-years-ago.html | 1899;Global Allies : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/us/republican-governors-wanting-one-of-their-own-decided-early-on-bush.html | Republican Governors, Wanting One of Their Own, Decided Early on Bush | False | By Sam Howe Verhovek | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/business/worldbusiness/IHT-thinking-ahead-commentary-big-bets-over-chinas-wto.html | Thinking Ahead / Commentary : Big Bets Over China's WTO Entry | False | By Reginald Dale, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-richey-dennis-r.html | Paid Notice: Deaths RICHEY, DENNIS R. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/in-new-jersey-judges-make-their-case-for-a-raise.html | In New Jersey, Judges Make Their Case For a Raise | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/science/3-2-1-call-cape-canaveral.html | 3-2-1, Call Cape Canaveral | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/college-basketball-uconn-s-depth-and-defense-handcuff-umass.html | COLLEGE BASKETBALL; UConn's Depth and Defense Handcuff UMass | False | By Jack Cavanaugh | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/style/front-row.html | Front Row | False | By Ginia Bellafante | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/baseball-yankees-offer-rhodes-4-years.html | BASEBALL; Yankees Offer Rhodes 4 Years | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/pro-football-throat-gesture-faces-ban-by-nfl.html | PRO FOOTBALL; Throat Gesture Faces Ban By N.F.L. | False | By Mike Freeman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/l-spurs-for-bush-in-foreign-policy-572365.html | Spurs for Bush In Foreign Policy? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/health/vital-signs-resources-for-latest-on-aids-therapy-click-here.html | VITAL SIGNS: RESOURCES; For Latest on AIDS Therapy, Click Here | False | By Eric Nagourney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-moser-william-m-sr.html | Paid Notice: Deaths MOSER, WILLIAM M. SR. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/the-teamster-case.html | The Teamster Case | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/metro-news-briefs-new-jersey-man-gets-22-months-in-immigrant-smuggling.html | METRO NEWS BRIEFS: NEW JERSEY; Man Gets 22 Months In Immigrant Smuggling | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/transactions-589519.html | TRANSACTIONS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/seeking-common-ground-in-the-debate-on-the-homeless.html | Seeking Common Ground in the Debate on the Homeless | False | By David M. Herszenhorn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-van-norden-elizabeth.html | Paid Notice: Deaths VAN NORDEN, ELIZABETH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-raileanu-eufrosina.html | Paid Notice: Deaths RAILEANU, EUFROSINA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/IHT-in-break-with-past-banks-are-willing-to-let-storied-builder-fail-berlin.html | In Break With Past, Banks Are Willing to Let Storied Builder Fail : Berlin Steps In on Job-Loss Crisis | False | By John Schmid, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/science/l-what-girls-shouldn-t-know-572217.html | What Girls Shouldn't Know | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-beck-jack.html | Paid Notice: Deaths BECK, JACK | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-catts-maye-v.html | Paid Notice: Deaths CATTS, MAYE V. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/business/company-news-singapore-concern-is-buying-dii-group.html | COMPANY NEWS; SINGAPORE CONCERN IS BUYING DII GROUP | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/college-basketball-red-storm-s-recruiting-makes-nba-a-rival.html | COLLEGE BASKETBALL; Red Storm's Recruiting Makes N.B.A. a Rival | False | By Steve Popper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/c-corrections-572845.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/sports-of-the-times-can-marbury-save-himself-and-game.html | Sports of The Times; Can Marbury Save Himself And 'Game? | False | By Harvey Araton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/world/israeli-army-ousting-officer-for-intolerance.html | Israeli Army Ousting Officer for Intolerance | False | By Deborah Sontag | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/frank-e-taylor-83-book-publisher-editor-and-film-producer.html | Frank E. Taylor, 83, Book Publisher, Editor and Film Producer | False | By Eric Pace | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/arts-abroad-barren-island-has-fertile-soil-for-epic-and-author.html | ARTS ABROAD; Barren Island Has Fertile Soil for Epic and Author | False | By Mel Gussow | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/business/nissan-motor-reports-6-month-loss-of-more-than-3-billion.html | Nissan Motor Reports 6-Month Loss of More Than $3 Billion | False | By Stephanie Strom | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-williams-edward-nik-james.html | Paid Notice: Deaths WILLIAMS, EDWARD "NIK" JAMES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/news/in-break-with-past-banks-are-willing-to-let-storied-builder-fail-berlin.html | In Break With Past, Banks Are Willing to Let Storied Builder Fail : Berlin Steps In on Job-Loss Crisis | False | By John Schmid, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/an-inmate-18-hangs-herself-in-a-rikers-cell.html | An Inmate, 18, Hangs Herself In a Rikers Cell | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/l-psychology-in-cockpit-563684.html | Psychology in Cockpit | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-awerdick-john-h.html | Paid Notice: Deaths AWERDICK, JOHN H. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-lavin-thomas-v.html | Paid Notice: Deaths LAVIN, THOMAS V. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/science/vintage-genetics-turns-out-to-be-ordinaire.html | Vintage Genetics Turns Out to Be Ordinaire | False | By Nicholas Wade | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-memorials-bloom-bernard-d-dds.html | Paid Notice: Memorials BLOOM, BERNARD D., D.D.S. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/IHT-1924colossal-struggle-in-our-pages100-75-and-50-years-ago.html | 1924Colossal Struggle : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/science/lesbians-find-cancer-support-without-excuses.html | Lesbians Find Cancer Support Without Excuses | False | By Denise Grady | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/inside-571466.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/dance-in-review-hip-hop-and-rituals-in-a-festive-party.html | DANCE IN REVIEW; Hip-Hop and Rituals In a Festive Party | False | By Jack Anderson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/us/spouse-abuse-crackdown-surprisingly-nets-many-women.html | Spouse Abuse Crackdown, Surprisingly, Nets Many Women | False | By Carey Goldberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-yannuzzi-josephine-j-nee-palumbo.html | Paid Notice: Deaths YANNUZZI, JOSEPHINE J. (NEE PALUMBO) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/us/survey-finds-race-relations-gap-in-armed-services-despite-gains.html | Survey Finds Race-Relations Gap In Armed Services, Despite Gains | False | By Steven A. Holmes | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-hanauer-priscilla-nee-altshul.html | Paid Notice: Deaths HANAUER, PRISCILLA (NEE ALTSHUL) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-zorski-margaret.html | Paid Notice: Deaths ZORSKI, MARGARET | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/us/business-and-labor-differ-on-ergonomic-proposals.html | Business and Labor Differ On Ergonomic Proposals | False | By Robert Pear | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/books/books-of-the-times-stripping-away-the-myths-and-fleshing-out-the-life.html | BOOKS OF THE TIMES; Stripping Away the Myths And Fleshing Out the Life | False | By Michiko Kakutani | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/IHT-american-topics-92333367816.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-balter-ely.html | Paid Notice: Deaths BALTER, ELY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/business/sbc-makes-deal-to-transfer-internet-customers-to-prodigy.html | SBC Makes Deal to Transfer Internet Customers to Prodigy | False | By Seth Schiesel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/public-lives-in-trash-fight-aiming-pebbles-at-goliath.html | PUBLIC LIVES; In Trash Fight, Aiming Pebbles at Goliath | False | By Glenn Collins | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/style/a-gucci-insider-to-lead-saint-laurent.html | A Gucci Insider to Lead Saint Laurent | False | By Cathy Horyn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/dance-review-fast-spinning-steps-that-reveal-a-vivid-imagination.html | DANCE REVIEW; Fast-Spinning Steps That Reveal a Vivid Imagination | False | By Jennifer Dunning | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/us/fcc-acts-to-assist-blind-tv-audience.html | F.C.C. Acts to Assist Blind TV Audience | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/business/business-digest-570591.html | BUSINESS DIGEST | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/business/a-virtual-oasis-for-morocco-stocks-trading-going-on-here-shocking.html | A Virtual Oasis For Morocco Stocks; Trading Going on Here? Shocking! | False | By Joseph B. Treaster | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/nyc-chicken-soup-from-barak-it-can-t-hurt.html | NYC; Chicken Soup From Barak: It Can't Hurt | False | By Clyde Haberman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/mr-barak-s-summons-to-peace.html | Mr. Barak's Summons to Peace | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/business/world-business-briefing-europe-whitbread-to-buy-swallow.html | WORLD BUSINESS BRIEFING: EUROPE; WHITBREAD TO BUY SWALLOW | False | By Alan Cowell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/health/a-therapy-gains-ground-in-hospitals-meditation.html | A Therapy Gains Ground In Hospitals: Meditation | False | By Leslie Berger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-lovinger-milton.html | Paid Notice: Deaths LOVINGER, MILTON | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/presbyterian-court-denies-two-efforts-against-gays.html | Presbyterian Court Denies Two Efforts Against Gays | False | By Ronald Smothers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/science/l-brilliance-or-eye-problems-572195.html | Brilliance or Eye Problems? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/serge-lang-79-expert-on-world-cup-skiing.html | Serge Lang, 79, Expert on World Cup Skiing | False | By Nick Ravo | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/c-corrections-572870.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/news-summary-571610.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/health/vital-signs-nutrition-newest-superfruit-the-pomegranate.html | VITAL SIGNS: NUTRITION; Newest Superfruit: The Pomegranate | False | By Eric Nagourney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/more-cranberries-less-standish.html | More Cranberries, Less Standish | False | By Andy Borowitz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/public-interests-pre-2k-thanksgiving.html | Public Interests; Pre-2K Thanksgiving | False | By Gail Collins | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/IHT-challenging-marauders-spread-navy-recovers-a-hijacked-ship-india-and.html | Challenging Marauders' Spread, Navy Recovers a Hijacked Ship: India and China Set Sights on Piracy | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/l-for-the-french-food-isn-t-everything-572055.html | For the French, Food Isn't Everything | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/us/another-art-battle-as-detroit-museum-closes-an-exhibit-early.html | Another Art Battle, as Detroit Museum Closes an Exhibit Early | False | By Robyn Meredith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/science/l-like-live-music-572179.html | Like Live Music | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/health/vital-signs-performance-could-nicotine-make-a-play-at-the-plate.html | VITAL SIGNS: PERFORMANCE; Could Nicotine Make a Play at the Plate? | False | By Eric Nagourney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/science/seeing-things-from-inside-on-small-scale.html | Seeing Things From Inside, On Small Scale | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-wiener-annabelle.html | Paid Notice: Deaths WIENER, ANNABELLE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/IHT-1949a-gift-of-turkey-in-our-pages100-75-and-50-years-ago.html | 1949:A Gift of Turkey : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/world/alvin-coox-75-historian-of-russia-japan-fight-dies.html | Alvin Coox, 75, Historian Of Russia-Japan Fight, Dies | False | By William H. Honan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/business/the-markets-market-place-chicago-faces-the-future-reluctantly.html | THE MARKETS: Market Place; Chicago Faces The Future, Reluctantly | False | By David Barboza | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-hubbard-kathryn-nee-brown.html | Paid Notice: Deaths HUBBARD, KATHRYN (NEE BROWN) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/science/l-a-doctor-s-helplessness-572160.html | A Doctor's Helplessness | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/l-spurs-for-bush-in-foreign-policy-572357.html | Spurs for Bush In Foreign Policy? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/l-our-record-in-greece-563951.html | Our Record in Greece | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-feller-elaine.html | Paid Notice: Deaths FELLER, ELAINE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/world/military-is-said-to-prevent-east-timor-refugees-return.html | Military Is Said to Prevent East Timor Refugees' Return | False | By Barbara Crossette | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/science/lessons-from-ancient-heat-surge.html | Lessons From Ancient Heat Surge | False | By William K. Stevens | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/pro-basketball-nba-investigating-sprewell.html | PRO BASKETBALL; N.B.A. Investigating Sprewell | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/woman-confesses-to-killing-in-bowling-alley-authorities-say.html | Woman Confesses to Killing in Bowling Alley, Authorities Say | False | By Juan Forero | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/l-the-wrong-cure-for-homelessness-571857.html | The Wrong Cure for Homelessness | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-hammerman-bernard.html | Paid Notice: Deaths HAMMERMAN, BERNARD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/business/company-briefs-572373.html | COMPANY BRIEFS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-orlando-carl.html | Paid Notice: Deaths ORLANDO, CARL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/world/nigeria-leader-amazes-many-with-strong-anti-graft-drive.html | Nigeria Leader Amazes Many With Strong Anti-Graft Drive | False | By Norimitsu Onishi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-feldman-sol.html | Paid Notice: Deaths FELDMAN, SOL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/theater-review-real-trouble-in-a-shtetl-love-sacred-and-profane.html | THEATER REVIEW; Real Trouble in a Shtetl: Love, Sacred and Profane | False | By Lawrence Van Gelder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/business/international-business-telecom-italia-shares-rise-after-spinoff-plan-abandoned.html | INTERNATIONAL BUSINESS; Telecom Italia Shares Rise After Spinoff Plan Is Abandoned | False | By John Tagliabue | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/business/media-business-advertising-wieden-kennedy-wins-gold-nike-gives-it-consolidated.html | THE MEDIA BUSINESS: ADVERTISING; Wieden & Kennedy wins the gold, as Nike gives it the consolidated United States account. | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/IHT-no-crackdown-in-kosovo-letters-to-the-editor.html | No Crackdown in Kosovo : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/science/the-state-of-the-planet-in-verse-and-in-adversity.html | The State of the Planet, in Verse and in Adversity | False | By Robert Hass | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/world/a-grateful-clinton-offers-encouragement-to-bulgaria.html | A Grateful Clinton Offers Encouragement to Bulgaria | False | By Marc Lacey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/volpe-deserves-life-in-prison-prosecutor-says.html | Volpe Deserves Life in Prison, Prosecutor Says | False | By Joseph P. Fried | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | By Brian Knowlton, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/business/the-media-business-advertising-addenda-public-relations-units-merging.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Public Relations Units Merging | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/dance-in-review-erotic-battles-and-frivolous-romps.html | DANCE IN REVIEW; Erotic Battles And Frivolous Romps | False | By Jack Anderson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/dance-in-review-weight-longings-and-other-realities.html | DANCE IN REVIEW; Weight, Longings And Other Realities | False | By Jack Anderson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/boxing-boxer-still-on-critical-list.html | BOXING; Boxer Still on Critical List | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/science/q-a-561240.html | Q & A | False | By C. Claiborne Ray | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/IHT-what-indonesia-needs-letters-to-the-editor.html | What Indonesia Needs : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/business/international-business-huge-german-builder-nears-bankruptcy.html | INTERNATIONAL BUSINESS; Huge German Builder Nears Bankruptcy | False | By Edmund L. Andrews | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/stone-thrown-at-car-window-on-upper-west-side-proves-to-be-a-false-lead.html | Stone Thrown at Car Window on Upper West Side Proves to Be a False Lead | False | By Juan Forero | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/accord-ny-there-anything-but-clash-workers-weekenders-includes-suits-death.html | In Accord, N.Y., There Is Anything But; Clash of Workers and Weekenders Includes Suits and Death Threats | False | By Katherine E. Finkelstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/pro-basketball-who-s-that-big-guy-out-there-working-with-the-knicks.html | PRO BASKETBALL; Who's That Big Guy Out There Working With the Knicks? | False | By Selena Roberts | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/nhl-last-night-islanders-luongo-called-up-as-backup-goalie.html | N.H.L.: LAST NIGHT -- ISLANDERS; Luongo Called Up As Backup Goalie | False | By Jenny Kellner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-gaffney-henry-edward.html | Paid Notice: Deaths GAFFNEY, HENRY EDWARD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/little-library-on-the-offensive.html | Little Library On the Offensive | False | By Lynda Richardson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/business/the-markets-uncovered-short-sales-rise-1.8-on-new-york-exchange.html | THE MARKETS; Uncovered Short Sales Rise 1.8% on New York Exchange | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/world/rwanda-refuses-to-grant-a-visa-for-un-tribunal-s-prosecutor.html | Rwanda Refuses to Grant a Visa for U.N. Tribunal's Prosecutor | False | By Ian Fisher | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/dance-in-review-acrobatics-and-lyricism-for-the-spirit-of-asia.html | DANCE IN REVIEW; Acrobatics and Lyricism For the Spirit of Asia | False | By Jack Anderson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/us/group-sends-book-on-gay-tolerance-to-schools.html | Group Sends Book on Gay Tolerance to Schools | False | By Erica Goode | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-keagy-ann-lavaty.html | Paid Notice: Deaths KEAGY, ANN LAVATY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-gonzalez-louis-jr-clyde-cordey.html | Paid Notice: Deaths GONZALEZ, LOUIS, JR. (CLYDE CORDEY) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/l-for-the-french-food-isn-t-everything572063.html | For the French, Food Isn't Everything | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/l-central-park-for-all-563498.html | Central Park for All | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/IHT-fbi-agents-join-team-in-cairo-for-crash-probe.html | FBI Agents Join Team In Cairo for Crash Probe | False | By Brian Knowlton, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/business/company-news-digital-insight-agrees-to-purchase-nfront.html | COMPANY NEWS; DIGITAL INSIGHT AGREES TO PURCHASE NFRONT | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/brick-attack-victim-improves-family-says.html | Brick Attack Victim Improves, Family Says | False | By C. J. Chivers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/tiffany-s-owns-the-building-once-again.html | Tiffany's Owns the Building Once Again | False | By Charles V Bagli | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-ekstein-gussie.html | Paid Notice: Deaths EKSTEIN, GUSSIE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-elliott-thomas-joseph.html | Paid Notice: Deaths ELLIOTT, THOMAS JOSEPH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/IHT-on-behalf-of-british-food-letters-to-the-editor.html | On Behalf Of British Food : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/c-corrections-572861.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-lord-j-couper.html | Paid Notice: Deaths LORD, J. COUPER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/business/the-markets-currencies.html | THE MARKETS; CURRENCIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/health/vital-signs-remedies-taking-vitamin-e-for-better-or-for-worse.html | VITAL SIGNS: REMEDIES; Taking Vitamin E, for Better or for Worse | False | By Eric Nagourney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-horowitz-selma.html | Paid Notice: Deaths HOROWITZ, SELMA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/soccer-notebook-dynasty-in-making-for-united.html | SOCCER: NOTEBOOK; Dynasty In Making For United | False | By Alex Yannis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-bock-adolph.html | Paid Notice: Deaths BOCK, ADOLPH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/us/bradley-in-attack-on-gore-revives-finance-questions.html | Bradley, in Attack on Gore, Revives Finance Questions | False | By James Dao | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/health/tracking-ground-waters-unwelcome-guests.html | Tracking Ground Water's Unwelcome Guests | False | By Robert A. Saar | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/us/drive-to-push-seat-belt-use-by-children.html | Drive to Push Seat Belt Use By Children | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/howard-ferguson-91-composer-who-compiled-musical-texts.html | Howard Ferguson, 91, Composer Who Compiled Musical Texts | False | By Paul Griffiths | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/l-the-wrong-cure-for-homelessness-571881.html | The Wrong Cure for Homelessness | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/nfl-arena-football-league-strikes-television-deals.html | N.F.L.: ARENA FOOTBALL; League Strikes Television Deals | False | By Richard Sandomir | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/pro-basketball-marbury-keeps-his-cool-in-responding-to-critics.html | PRO BASKETBALL; Marbury Keeps His Cool In Responding to Critics | False | By Mike Wise | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-berman-robert-a-md.html | Paid Notice: Deaths BERMAN, ROBERT A., M.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/us/excerpts-from-text-of-bradley-s-speech.html | Excerpts From Text of Bradley's Speech | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/business/the-media-business-advertising-addenda-executives-are-shifted-at-3-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executives Are Shifted At 3 Agencies | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-roberts-ronna-seth.html | Paid Notice: Deaths ROBERTS, RONNA & SETH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/news/challenging-marauders-spread-navy-recovers-a-hijacked-ship-india-and.html | Challenging Marauders' Spread, Navy Recovers a Hijacked Ship: India and China Set Sights on Piracy | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-pisano-anthony-m.html | Paid Notice: Deaths PISANO, ANTHONY M. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/l-workfare-and-rights-563153.html | Workfare and Rights | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/dance-in-review-striking-shapes-in-eloquent-patterns.html | DANCE IN REVIEW; Striking Shapes In Eloquent Patterns | False | By Jennifer Dunning | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/us/egyptair-inquiry-continues-to-focus-on-crew-member.html | EgyptAir Inquiry Continues To Focus on Crew Member | False | By David Johnston and Matthew L. Wald | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/plan-to-exclude-remedial-students-approved-at-cuny.html | PLAN TO EXCLUDE REMEDIAL STUDENTS APPROVED AT CUNY | False | By Karen W. Arenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/business/regulators-see-need-for-rules-of-the-road-for-online-trading-firms.html | Regulators See Need for Rules of the Road for Online Trading Firms | False | By Gretchen Morgenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/l-intervention-can-harm-564087.html | Intervention Can Harm | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/eufrosina-raileanu-39-city-opera-violist.html | Eufrosina Raileanu, 39, City Opera Violist | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/c-corrections-572853.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-clunie-j-norman.html | Paid Notice: Deaths CLUNIE, J. NORMAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/us/flashback-courtesy-of-the-gop.html | Flashback, Courtesy Of The G.O.P. | False | By Katharine Q. Seelye | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/theater-review-the-scarlet-letter-alive-and-bitter-in-the-inner-city.html | THEATER REVIEW; 'The Scarlet Letter,' Alive And Bitter in the Inner City | False | By Margo Jefferson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/deaths-of-lobsters-in-long-island-sound-tied-to-tiny-parasite.html | Deaths of Lobsters in Long Island Sound Tied to Tiny Parasite | False | By John T. McQuiston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/science/l-travelers-and-malaria-572187.html | Travelers and Malaria | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-kline-bebe-aron.html | Paid Notice: Deaths KLINE, BEBE ARON | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/boxing-prosecutor-seeks-takeover-of-boxing-group.html | BOXING; Prosecutor Seeks Takeover of Boxing Group | False | By Ronald Smothers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-slifka-martin.html | Paid Notice: Deaths SLIFKA, MARTIN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/westchester-catholics-assail-bill-that-would-protect-gays.html | Westchester Catholics Assail Bill That Would Protect Gays | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/jazz-review-a-rhythm-propelled-by-a-high-flying-line.html | JAZZ REVIEW; A Rhythm Propelled By a High-Flying Line | False | By Ben Ratliff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/business/the-markets-stocks-bonds-technology-issues-continue-to-help-nasdaq-index-climb.html | THE MARKETS; STOCKS & BONDS; Technology Issues Continue to Help Nasdaq Index Climb | False | By Kenneth N. Gilpin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/science/l-brilliance-or-eye-problems-572209.html | Brilliance or Eye Problems? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/world/stari-trg-journal-a-battered-kosovo-village-the-west-forgot-to-help.html | Stari Trg Journal; A Battered Kosovo Village the West Forgot to Help | False | By Steven Erlanger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/hair-salon-was-overly-creative-us-says.html | Hair Salon Was Overly Creative, U.S. Says | False | By Benjamin Weiser | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/us/need-for-counseling-unmet-in-boy-who-became-a-killer.html | Need for Counseling Unmet In Boy Who Became a Killer | False | By Keith Bradsher | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-courtney-christina-nee-o-neill.html | Paid Notice: Deaths COURTNEY, CHRISTINA (NEE O'NEILL) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/arts/footlight.html | FOOTLIGHT | False | By Kathryn Shattuck | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/hockey-gretzky-joins-great-ones-of-the-past.html | HOCKEY; Gretzky Joins Great Ones Of the Past | False | By Jason Diamos | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/health/vital-signs-at-risk-stress-of-war-may-lead-to-heart-disease.html | VITAL SIGNS: AT RISK; Stress of War May Lead to Heart Disease | False | By Eric Nagourney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/business/the-media-business-advertising-addenda-positions-filled-by-lowe-lintas.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Positions Filled by Lowe Lintas | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-dorin-lillian-lee.html | Paid Notice: Deaths DORIN, LILLIAN (LEE) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/opinion/a-solid-remedial-plan-for-cuny.html | A Solid Remedial Plan for CUNY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/li-highway-worker-sues-town-citing-bias.html | L.I. Highway Worker Sues Town, Citing Bias | False | By John T. McQuiston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/business/world-business-briefing-asia-korean-gdp-soars.html | WORLD BUSINESS BRIEFING: ASIA; KOREAN G.D.P. SOARS | False | By Samuel Len | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-lewis-beatrice-r-fishman.html | Paid Notice: Deaths LEWIS, BEATRICE R. (FISHMAN) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-croft-edith.html | Paid Notice: Deaths CROFT, EDITH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/c-corrections-572810.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/quotation-of-the-day-568180.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/sports/pro-football-the-giants-season-is-in-collins-s-hands.html | PRO FOOTBALL; The Giants' Season Is in Collins's Hands | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-remo-john-g.html | Paid Notice: Deaths REMO, JOHN G. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/business/worldbusiness/IHT-scrapped-plan-puts-italia-back-to-square-one.html | Scrapped Plan Puts Italia 'Back to Square One' | False | By Daniel Lefgreen, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/IHT-paper-deletes-anwar-from-group-photo.html | Paper Deletes Anwar From Group Photo | False | By Thomas Fuller, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/c-corrections-572837.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/classified/paid-notice-deaths-miner-jack-p.html | Paid Notice: Deaths MINER, JACK P. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-23 | 1999-11-23 | https://www.nytimes.com/1999/11/23/nyregion/c-corrections-572829.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/arts/television-review-looking-beyond-the-myth-making-easel-of-mr-thanksgiving.html | TELEVISION REVIEW; Looking Beyond the Myth-Making Easel of Mr. Thanksgiving | False | By Anita Gates | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/media-business-advertising-with-joe-camel-put-out-pasture-tobacco-makers-like-rjr.html | THE MEDIA BUSINESS: ADVERTISING; With Joe Camel put out to pasture, tobacco makers like R.J.R. try a more direct approach. | False | By Constance L. Hays | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/food-chain-on-the-eve-of-the-feast.html | FOOD CHAIN; On the Eve of the Feast | False | By Melissa Clark | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/corruption-is-the-no-1-contender.html | Corruption Is the No. 1 Contender | False | By Allen Barra | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/the-media-business-advertising-addenda-new-agency-hired-for-kia-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; New Agency Hired for Kia Account | False | By Constance L. Hays | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/classified/paid-notice-deaths-kaplan-seymour-cy.html | Paid Notice: Deaths KAPLAN, SEYMOUR "CY" | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/company-news-hillenbrand-reducing-staff-in-its-health-care-unit.html | COMPANY NEWS; HILLENBRAND REDUCING STAFF IN ITS HEALTH CARE UNIT | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/world/charges-of-shoddy-practices-taint-gifts-of-plastic-surgery.html | Charges of Shoddy Practices Taint Gifts of Plastic Surgery | False | By Reed Abelson With Elisabeth Rosenthal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/l-conservatism-s-failures-580570.html | Conservatism's Failures | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/moving-to-ease-doubts-first-lady-says-she-will-enter-senate-race.html | Moving to Ease Doubts, First Lady Says She Will Enter Senate Race | False | By Adam Nagourney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/l-gore-s-finance-record-580589.html | Gore's Finance Record | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/by-the-book-a-master-work-but-easy-to-browse.html | BY THE BOOK; A Master Work, but Easy to Browse | False | By Florence Fabricant | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/classified/paid-notice-memorials-carter-david.html | Paid Notice: Memorials CARTER, DAVID | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/college-basketball-nit-teams-hope-a-rough-trip-is-worthwhile.html | COLLEGE BASKETBALL; N.I.T. Teams Hope a Rough Trip Is Worthwhile | False | By Joe Lapointe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/arts/gene-levitt-79-a-tv-writer-created-70-s-hit-fantasy-island.html | Gene Levitt, 79, a TV Writer; Created 70's Hit 'Fantasy Island' | False | By Nick Ravo | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Lynette Holloway and Karen W. Arenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/us/gates-vaccine-gift.html | Gates Vaccine Gift | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/business-digest-588245.html | BUSINESS DIGEST | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/arts/music-review-text-and-music-evoking-emotions-spiritual-and-mundane.html | MUSIC REVIEW; Text and Music Evoking Emotions, Spiritual and Mundane | False | By Allan Kozinn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/pro-football-giants-west-suspended.html | PRO FOOTBALL; Giants' West Suspended | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/classified/paid-notice-deaths-stirton-dr-thomas-iii.html | Paid Notice: Deaths STIRTON, DR. THOMAS, III. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/us/rapes-of-8-schoolgirls-puts-detroit-on-edge.html | Rapes of 8 Schoolgirls Puts Detroit on Edge | False | By Robyn Meredith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/IHT-germany-fails-in-effort-to-keep-builder-afloat.html | Germany Fails in Effort To Keep Builder Afloat | False | By John Schmid, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/l-bishops-and-universities-579092.html | Bishops and Universities | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/IHT-pakistan-and-democracy-letters-to-the-editor.html | Pakistan and Democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/movies/drag-queen-rescues-a-disabled-cop.html | Drag Queen Rescues a Disabled Cop | False | By Stephen Holden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/c-corrections-590592.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/the-markets-market-place-case-of-a-texas-firm-raises-questions-about-regulation.html | THE MARKETS: Market Place; Case of a Texas Firm Raises Questions About Regulation | False | By Floyd Norris | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/classified/paid-notice-memorials-garretson-matilda-bloom.html | Paid Notice: Memorials GARRETSON, MATILDA BLOOM | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/IHT-during-thanksgiving-20-million-plan-to-fly.html | During Thanksgiving, 20 Million Plan to Fly | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/company-briefs-589810.html | COMPANY BRIEFS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/l-revisionism-on-kosovo-580562.html | Revisionism on Kosovo? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/classified/paid-notice-deaths-konstandt-george.html | Paid Notice: Deaths KONSTANDT, GEORGE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/the-chef.html | The Chef | False | By Patrick O'Connell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/tracking-stocks-show-signs-of-respectability-at-age-15.html | Tracking Stocks Show Signs Of Respectability at Age 15 | False | By Seth Schiesel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/us/gore-condemns-attack.html | Gore Condemns Attack | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/movies/film-review-far-from-gettysburg-a-heartland-torn-apart.html | FILM REVIEW; Far From Gettysburg, A Heartland Torn Apart | False | By Stephen Holden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/us/political-briefing-don-t-stop-the-train-he-s-not-getting-off.html | Political Briefing; Don't Stop the Train; He's Not Getting Off | False | By B. Drummond Ayres Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/concerns-raised-over-encryption-report.html | Concerns Raised Over Encryption Report | False | By Jeri Clausing | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/commercial-real-estate-landmark-house-becomes-an-18th-century-furniture-gallery.html | Commercial Real Estate; Landmark House Becomes an 18th-Century-Furniture Gallery | False | By Mervyn Rothstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/us/massachusetts-sets-low-bar-for-passing-graduation-test.html | Massachusetts Sets Low Bar For Passing Graduation Test | False | By Carey Goldberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/sips-pear-cider-to-make-charlemagne-blush.html | SIPS; Pear Cider to Make Charlemagne Blush | False | By Florence Fabricant | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/us/white-teenagers-charged-in-killing-that-is-called-racial.html | White Teenagers Charged in Killing That Is Called Racial | False | By Jo Thomas | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/world/more-african-women-have-aids-than-men.html | More African Women Have AIDS Than Men | False | By Lawrence K. Altman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/arts/music-review-starting-with-a-bang-and-a-point.html | MUSIC REVIEW; Starting With a Bang, And a Point | False | By Anthony Tommasini | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/IHT-army-wants-aceh-under-martial-rule.html | Army Wants Aceh Under Martial Rule | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/us/political-briefing-ballot-for-open-seat-has-one-empty-slot.html | Political Briefing; Ballot for Open Seat Has One Empty Slot | False | By B. Drummond Ayres Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/edible-gifts-a-click-or-a-call-away.html | Edible Gifts, a Click or a Call Away | False | By Marian Burros | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/worldbusiness/IHT-fendi-purchase-finalized-with-promise-of-300-sales.html | Fendi Purchase Finalized With Promise of 300% Sales Growth : Kisses as LVMH and Prada Sign | False | By Suzy Menkes, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/world-business-briefing-europe-ubs-earnings-rise.html | WORLD BUSINESS BRIEFING: EUROPE; UBS EARNINGS RISE | False | By Elizabeth Olson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/wine-talk-on-the-danube-a-quiet-revolution.html | WINE TALK; On the Danube, A Quiet Revolution | False | By Frank J. Prial | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/plus-soccer-fifa-under-17-championship-australia-beats-us-in-the-semifinals.html | PLUS SOCCER -- FIFA UNDER-17 CHAMPIONSHIP; Australia Beats U.S. In the Semifinals | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/25-and-under-an-unconventional-spot-in-the-east-village-how-strange.html | $25 AND UNDER; An Unconventional Spot in the East Village? How Strange | False | By Eric Asimov | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/the-media-business-advertising-addenda-accounts-590207.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Constance L. Hays | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/mrs-clinton-to-be-official-new-yorker.html | Mrs. Clinton to Be Official New Yorker | False | By John M. Broder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/the-minimalist-thick-and-thin-of-soup.html | THE MINIMALIST; Thick and Thin of Soup | False | By Mark Bittman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/arts/jeraldyne-blunden-58-founder-of-dayton-modern-dance-troupe.html | Jeraldyne Blunden, 58, Founder Of Dayton Modern Dance Troupe | False | By Jennifer Dunning | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/classified/paid-notice-deaths-arrian-murray.html | Paid Notice: Deaths ARRIAN, MURRAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/hockey-for-daigle-one-game-has-to-be-just-the-start.html | HOCKEY; For Daigle, One Game Has to Be Just the Start | False | By Jason Diamos | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/world/vidin-journal-they-ll-give-the-king-anything-except-a-crown.html | Vidin Journal; They'll Give the King Anything, Except a Crown | False | By Marlise Simons | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/IHT/baby-news-gives-blair-a-political-boost.html | Baby News Gives Blair a Political Boost | False | By Tom Buerkle, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/IHT-world-roundup.html | WORLD ROUNDUP | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/classified/paid-notice-deaths-kaufman-raymond-lee.html | Paid Notice: Deaths KAUFMAN, RAYMOND LEE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/private-schools-seek-to-stick-to-their-own-standards.html | Private Schools Seek to Stick to Their Own Standards | False | By Edward Wyatt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/inside-589608.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/classified/paid-notice-memorials-cannon-victor-jr.html | Paid Notice: Memorials CANNON, VICTOR, JR. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/us/text-of-house-resolution-showing-deleted-sections.html | Text of House Resolution Showing Deleted Sections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/IHT-on-papal-infallibility-letters-to-the-editor.html | On Papal Infallibility : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/world/albanians-in-kosovo-grateful-us-army-is-there.html | Albanians in Kosovo Grateful U.S. Army Is There | False | By Carlotta Gall | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/the-media-business-advertising-addenda-london-awards-are-announced.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; London Awards Are Announced | False | By Constance L. Hays | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/books/books-of-the-times-a-dutiful-son-s-errand-in-the-big-easy.html | BOOKS OF THE TIMES; A Dutiful Son's Errand in the Big Easy | False | By Richard Bernstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/nassau-republicans-consider-hurried-repeal-of-tax-on-land-sales.html | Nassau Republicans Consider Hurried Repeal of Tax on Land Sales | False | By Michael Cooper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/orchestra-strike-forces-city-ballet-to-cancel-opening.html | Orchestra Strike Forces City Ballet to Cancel Opening | False | By Jennifer Dunning | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/classified/paid-notice-deaths-schwartz-harry.html | Paid Notice: Deaths SCHWARTZ, HARRY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/us/political-briefing-polls-and-politicos-see-california-long-shot.html | Political Briefing Polls and Politicos See California Long Shot | False | By B. Drummond Ayres Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/colleges-football-rowan-transfers-sparkle.html | COLLEGES; FOOTBALL; Rowan Transfers Sparkle | False | By Ron Dicker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/management-the-boss-a-gadget-guy-comes-home.html | MANAGEMENT: THE BOSS; A 'Gadget Guy' Comes Home | False | By Carl Yankowski. Written With Julie Flaherty. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/tastings-for-beaujolais-nouveau-s-just-the-start.html | TASTINGS; For Beaujolais Nouveau's Just the Start | False | By Eric Asimov | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/world-business-briefing-americas-stronger-bombardier-earnings.html | WORLD BUSINESS BRIEFING: AMERICAS; STRONGER BOMBARDIER EARNINGS | False | By Timothy Pritchard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/style/IHT-the-plot-is-familiar-ground-but-the-acting-is-stellar.html | The Plot Is Familiar Ground, but the Acting Is Stellar : Professor-Student 'Stories' | False | By Sheridan Morley, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/foreign-affairs-lead-or-get-out-of-the-way.html | Foreign Affairs; Lead or Get Out of The Way | False | By Thomas L Friedman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/classified/paid-notice-deaths-coyle-ann.html | Paid Notice: Deaths COYLE, ANN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/restaurants-a-reincarnated-dove-smaller-but-genuine.html | RESTAURANTS; A Reincarnated Dove, Smaller but Genuine | False | By William Grimes | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/world/needle-use-sets-off-hiv-explosion-in-russia.html | Needle Use Sets Off H.I.V. Explosion in Russia | False | By Michael Wines | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/company-news-amcol-selling-absorbent-plastics-business-to-basf.html | COMPANY NEWS; AMCOL SELLING ABSORBENT PLASTICS BUSINESS TO BASF | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/construction-worker-dies-in-brooklyn-building-collapse.html | Construction Worker Dies in Brooklyn Building Collapse | False | By John Kifner and Jayson Blair | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/style/IHT-lyrical-word-play-at-the-chatelet.html | Lyrical Word Play at the Chatelet | False | By David Stevens, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/world-business-briefing-europe-sainsbury-s-profit-drops.html | WORLD BUSINESS BRIEFING: EUROPE; SAINSBURY'S PROFIT DROPS | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/l-is-sprawl-strangling-atlanta-591084.html | Is Sprawl Strangling Atlanta? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/holiday-tomorrow-thanksgiving.html | Holiday Tomorrow; Thanksgiving | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/company-news-lycos-in-agreement-to-buy-internet-games-company.html | COMPANY NEWS; LYCOS IN AGREEMENT TO BUY INTERNET GAMES COMPANY | False | By Bridge News | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/l-is-sprawl-strangling-atlanta-591106.html | Is Sprawl Strangling Atlanta? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/IHT-1949dali-visits-pope-in-our-pages100-75-and-50-years-ago.html | 1949:Dali Visits Pope : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/jobs/when-to-hold-when-to-fold-a-k-a-retire.html | When to Hold, When to Fold (a k a Retire) | False | By Robert D. Hershey Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/us/lessons-attention-to-scores-comes-at-a-price.html | LESSONS; Attention to Scores Comes at a Price | False | By Richard Rothstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/pro-basketball-nba-presses-sprewell-on-behavior-in-oakland.html | PRO BASKETBALL; N.B.A. Presses Sprewell On Behavior in Oakland | False | By Selena Roberts | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/classified/paid-notice-deaths-donato-annette-burrows.html | Paid Notice: Deaths DONATO, ANNETTE BURROWS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/calendar.html | Calendar | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/our-towns-keeping-nature-in-its-place.html | Our Towns; Keeping Nature In Its Place | False | By Matthew Purdy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/tables-are-waiting-on-the-internet.html | Tables Are Waiting On the Internet | False | By Eric V Copage | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/us/political-briefing-twin-cities-churches-take-on-the-governor.html | Political Briefing; Twin Cities Churches Take On the Governor | False | By B. Drummond Ayres Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/l-justice-for-juveniles-579041.html | Justice for Juveniles | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/l-plan-for-tobacco-fund-582565.html | Plan for Tobacco Fund | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/international-business-mannesmann-shores-up-its-defenses.html | INTERNATIONAL BUSINESS; Mannesmann Shores Up Its Defenses | False | By Edmund L. Andrews | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/us/in-a-nonstop-economy-truckers-keep-rolling.html | In a Nonstop Economy, Truckers Keep Rolling | False | By Peter T. Kilborn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/classified/paid-notice-memorials-ignatow-archie.html | Paid Notice: Memorials IGNATOW, ARCHIE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/us/rear-adm-walter-c-ford-95-destroyer-commander-in-combat.html | Rear Adm. Walter C. Ford, 95, Destroyer Commander in Combat | False | By Wolfgang Saxon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/immigrant-laborers-say-they-knew-of-job-risks.html | Immigrant Laborers Say They Knew of Job Risks | False | By Juan Forero | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/westchester-debates-proposal-to-investigate-bias-against-gays.html | Westchester Debates Proposal To Investigate Bias Against Gays | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/2-killed-and-2-hurt-in-crash-of-helicopter-on-long-island.html | 2 Killed and 2 Hurt in Crash Of Helicopter on Long Island | False | By Andy Newman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/world/defiant-muslims-begin-building-nazareth-mosque.html | Defiant Muslims Begin Building Nazareth Mosque | False | By Deborah Sontag | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/world/world-briefing.html | World Briefing | False | Compiled by Terence Neilan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/us/national-news-briefs-maker-of-zinc-lozenge-agrees-to-drop-claims.html | National News Briefs; Maker of Zinc Lozenge Agrees to Drop Claims | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/news/seattle-round-might-not-get-out-of-the-starting-blocks-eu-aide-warns.html | Seattle Round Might Not Get Out of the Starting Blocks, EU Aide Warns : WTO Dispute Stymies Agenda for Talks | False | By Alan Friedman and Elizabeth Olson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/IHT-seattle-round-might-not-get-out-of-the-starting-blocks-eu-aide-warns-wto.html | Seattle Round Might Not Get Out of the Starting Blocks, EU Aide Warns : WTO Dispute Stymies Agenda for Talks | False | By Alan Friedman and Elizabeth Olson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/on-pro-basketball-y2kings-are-a-team-for-the-millennium.html | ON PRO BASKETBALL; Y2Kings Are a Team For the Millennium | False | By Mike Wise | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/equipment-error-cuts-phone-service-in-new-jersey.html | Equipment Error Cuts Phone Service in New Jersey | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/IHT-spulse-team-lays-to-rest-reputation-as-alsorans.html | S-Pulse Team Lays to Rest Reputation As Also-Rans | False | By Sebastian Moffett, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/news-summary-587486.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/arts/opera-review-a-new-tristan-to-rival-memories.html | OPERA REVIEW; A New 'Tristan' To Rival Memories | False | By Bernard Holland | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/arts/theater-review-the-surface-seems-chilly-but-it-is-definitely-love.html | THEATER REVIEW; The Surface Seems Chilly, But It Is Definitely Love | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/arts/music-review-like-her-dad-she-knows-her-beethoven.html | MUSIC REVIEW; Like Her Dad, She Knows Her Beethoven | False | By Allan Kozinn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/movies/satan-is-planning-millennial-mischief.html | Satan Is Planning Millennial Mischief | False | By Janet Maslin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/world/clinton-saluting-kosovo-albanians-urges-forgiveness.html | CLINTON, SALUTING KOSOVO ALBANIANS, URGES FORGIVENESS | False | By Marc Lacey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/the-markets-bonds-treasury-prices-hold-steady-as-inflation-concerns-grow.html | THE MARKETS; BONDS; Treasury Prices Hold Steady As Inflation Concerns Grow | False | By Robert Hurtado | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/pro-basketball-kings-prove-dazzling-and-more-against-nets.html | PRO BASKETBALL; Kings Prove Dazzling, And More, Against Nets | False | By Chris Broussard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/movies/film-review-on-the-road-with-mom-the-sexpot.html | FILM REVIEW; On the Road With Mom the Sexpot | False | By Stephen Holden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/plaintiffs-rift-disturbs-microsoft-judge.html | Plaintiffs' Rift Disturbs Microsoft Judge | False | By Steve Lohr | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/IHT-european-soccer-for-mercenary-superstars-lessons-in-passion-and.html | European Soccer : For Mercenary Superstars, Lessons in Passion and Class | False | By Rob Hughes, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/l-an-extra-bank-fee-580422.html | An Extra Bank Fee | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/l-triangle-shirtwaist-fire-580597.html | Triangle Shirtwaist Fire | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/news/germany-fails-in-effort-to-keep-builder-afloat.html | Germany Fails in Effort To Keep Builder Afloat | False | By John Schmid, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/world/russia-to-cut-its-military-forces-in-georgia.html | Russia to Cut Its Military Forces in Georgia | False | By Michael R. Gordon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/liberties-and-shes-off.html | Liberties; And She's Off! | False | By Maureen Dowd | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/arts/two-major-bridge-titles-won-in-boston.html | Two Major Bridge Titles Won in Boston | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/ex-official-gets-2-years-in-parole-case.html | Ex-Official Gets 2 Years In Parole Case | False | By Kit R. Roane | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/stores-at-the-mall-try-to-reclaim-christmas-retailers-face-e-commerce-challenge.html | Stores at the Mall Try To Reclaim Christmas; Retailers Face E-Commerce Challenge | False | By Leslie Kaufman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/classified/paid-notice-deaths-rosner-anna.html | Paid Notice: Deaths ROSNER, ANNA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/sports-of-the-times-now-fassel-must-ease-the-reins.html | Sports of The Times; Now Fassel Must Ease The Reins | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/classified/paid-notice-deaths-zwikelberg-matys.html | Paid Notice: Deaths ZWIKELBERG, MATYS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/the-economy-doesnt-need-the-third-way.html | The Economy Doesn't Need the Third Way | False | By James K. Galbraith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/baseball-mets-or-mariners-olerud-is-still-deciding.html | BASEBALL; Mets or Mariners? Olerud Is Still Deciding | False | By Judy Battista | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/metro-news-briefs-new-jersey-plenty-of-fat-to-trim-state-tells-jersey-city.html | METRO NEWS BRIEFS; NEW JERSEY; Plenty of Fat to Trim, State Tells Jersey City | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/the-pastry-chef-s-rich-little-secret.html | The Pastry Chef's Rich Little Secret | False | By Amanda Hesser | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/IHT-burma-tries-sanctions-on-thailand.html | Burma Tries Sanctions on Thailand | False | By John Brandon, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/the-chestnut-comes-out-of-its-shell.html | The Chestnut Comes Out of Its Shell | False | By Melissa Clark | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/boxing-immediate-takeover-of-ibf-is-denied.html | BOXING; Immediate Takeover Of I.B.F. Is Denied | False | By Ronald Smothers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/IHT-1924a-senate-party-in-our-pages100-75-and-50-years-ago.html | 1924:A Senate Party : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/the-betraying-handshake.html | The Betraying Handshake | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/movies/film-review-animated-sequel-finds-new-level-of-imagination.html | FILM REVIEW; Animated Sequel Finds New Level Of Imagination | False | By Janet Maslin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/world/gore-to-meet-kazakh-leader-after-mig-case.html | Gore to Meet Kazakh Leader After MIG Case | False | By James Risen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/c-corrections-590568.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/arts/a-time-traveler-returns-still-restless.html | A Time Traveler Returns, Still Restless | False | By Jane Gross | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/forget-millions-he-just-wants-quiet-new-yorker-endures-contestants-who-can-t.html | Forget Millions, He Just Wants Quiet; New Yorker Endures Contestants Who Can't Even Dial Correctly | False | By Alan Feuer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/college-basketball-stony-brook-s-welcome-is-a-bit-overwhelming.html | COLLEGE BASKETBALL; Stony Brook's Welcome Is A Bit Overwhelming | False | By Ron Dicker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/jury-awards-79-million-in-suit-over-injury-to-child-s-brain.html | Jury Awards $79 Million in Suit Over Injury to Child's Brain | False | By Jennifer Steinhauer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/failures-of-peace-in-kosovo.html | Failures of Peace in Kosovo | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/world/clinton-is-stymied-on-trade-meeting.html | CLINTON IS STYMIED ON TRADE MEETING | False | By David E. Sanger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/l-is-sprawl-strangling-atlanta-591092.html | Is Sprawl Strangling Atlanta? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/classified/paid-notice-deaths-awerdick-john-holmes.html | Paid Notice: Deaths AWERDICK, JOHN HOLMES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/l-texas-tragedy-and-college-rites-591122.html | Texas Tragedy And College Rites | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/pro-football-jets-to-call-on-defense-in-rematch-with-colts.html | PRO FOOTBALL; Jets to Call on Defense In Rematch With Colts | False | By Gerald Eskenazi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/classified/paid-notice-deaths-donohue-albert-f.html | Paid Notice: Deaths DONOHUE, ALBERT F. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/college-football-shea-plans-turnaround-with-time-running-out.html | COLLEGE FOOTBALL; Shea Plans Turnaround With Time Running Out | False | By Steve Popper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/at-t-considers-breaking-out-cellular-business-as-new-stock.html | AT&T Considers Breaking Out Cellular Business as New Stock | False | By Seth Schiesel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/classified/paid-notice-deaths-rosen-nettie-nee-fishkind.html | Paid Notice: Deaths ROSEN, NETTIE (NEE FISHKIND) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/classified/paid-notice-deaths-hubbard-kathryn-nee-brown.html | Paid Notice: Deaths HUBBARD, KATHRYN (NEE BROWN) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/vallone-seeks-to-ease-rules-on-gatherings-at-city-hall.html | Vallone Seeks to Ease Rules On Gatherings at City Hall | False | By David M. Herszenhorn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/c-corrections-590541.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/arts/john-b-brooks-jazz-arranger-composer-and-songwriter-82.html | John B. Brooks, Jazz Arranger, Composer and Songwriter, 82 | False | By Eric Pace | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/l-china-crawls-into-space-578894.html | China Crawls Into Space | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/IHT-taiwan-and-the-wto-letters-to-the-editor.html | Taiwan and the WTO : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/world/gladys-yang-is-dead-at-80-translated-chinese-classics.html | Gladys Yang Is Dead at 80; Translated Chinese Classics | False | By William H. Honan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/the-atm-fees-we-should-be-thankful-for.html | The A.T.M. Fees We Should Be Thankful For | False | By William M. Isaac | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/world-business-briefing-europe-london-subway-contract.html | WORLD BUSINESS BRIEFING: EUROPE; LONDON SUBWAY CONTRACT | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/world/head-to-head-in-mexico-dea-agents-and-suspects.html | Head to Head In Mexico: D.E.A. Agents And Suspects | False | By Tim Golden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/management-on-the-fast-track-those-in-charge-must-change.html | MANAGEMENT; On the Fast Track, Those in Charge Must Change | False | By Brent Bowers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/world/german-bishops-to-halt-abortion-certificates.html | German Bishops to Halt Abortion Certificates | False | By Roger Cohen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/police-officer-injured-on-duty-in-the-bronx.html | Police Officer Injured on Duty in the Bronx | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/police-charge-high-tech-sleight-of-hand.html | Police Charge High-Tech Sleight of Hand | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/arts/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/goldman-sachs-discussing-electronic-options-market.html | Goldman, Sachs Discussing Electronic Options Market | False | By David Barboza | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/IHT-1899-royal-chocolate-in-our-pages100-75-and-50-years-ago.html | 1899:Royal Chocolate : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/quotation-of-the-day-584886.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/style/IHT-swing-baseball-and-harry-james.html | Swing, Baseball and Harry James | False | By Mike Zwerin, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/metropolitan-life-sets-plan-for-issuing-stock-to-policyholders.html | Metropolitan Life Sets Plan for Issuing Stock to Policyholders | False | By Joseph B. Treaster | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/c-corrections-590584.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/arts/tv-notes-olympic-caliber-performance.html | TV NOTES; Olympic-Caliber Performance | False | By Bill Carter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/l-texas-tragedy-and-college-rites-591130.html | Texas Tragedy And College Rites | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/public-lives-blessed-are-the-needy-for-iris-is-on-the-job.html | PUBLIC LIVES; Blessed Are the Needy, for Iris Is on the Job | False | By Jan Hoffman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/us/definition-of-abortion-is-found-to-vary-abroad.html | Definition of Abortion Is Found to Vary Abroad | False | By Peter T. Kilborn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/c-corrections-590550.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/pro-basketball-the-knicks-comeback-falls-short-by-a-3-pointer.html | PRO BASKETBALL; The Knicks' Comeback Falls Short by a 3-Pointer | False | By Selena Roberts | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/world-business-briefing-europe-vibrant-french-economy.html | WORLD BUSINESS BRIEFING: EUROPE; VIBRANT FRENCH ECONOMY | False | By John Tagliabue | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/classified/paid-notice-deaths-stupak-max.html | Paid Notice: Deaths STUPAK, MAX | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/c-corrections-590576.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/classified/paid-notice-deaths-wimsatt-margaret-elizabeth-hecht.html | Paid Notice: Deaths WIMSATT, MARGARET ELIZABETH HECHT | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/and-now-a-balloon-from-our-sponsor.html | And Now, a Balloon From Our Sponsor | False | By Leslie Eaton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/IHT-for-700000-europeans-winters-dreaded-misery-arrives.html | For 700,000 Europeans, Winter's Dreaded Misery Arrives | False | By Elizabeth Olson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/IHT-democracy-is-more-than-just-holding-elections.html | Democracy Is More Than Just Holding Elections | False | By Mark Brzezinski, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/business-travel-those-traveling-during-thanksgiving-holiday-period-had-better.html | Business Travel; Those traveling during the Thanksgiving holiday period had better brace for some heavy crowds. | False | By Edwin McDowell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/classified/paid-notice-deaths-gonzalez-louis-jr-clyde-cordey.html | Paid Notice: Deaths GONZALEZ, LOUIS, JR. (CLYDE CORDEY) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/medicare-cuts-jolt-new-york-hospitals-that-train-doctors.html | Medicare Cuts Jolt New York Hospitals That Train Doctors | False | By Robert Pear | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/the-media-business-advertising-addenda-greenfield-opening-an-internet-unit.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Greenfield Opening An Internet Unit | False | By Constance L. Hays | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/sound-truck-newest-weapon-to-combat-holiday-gridlock.html | Sound Truck Newest Weapon To Combat Holiday Gridlock | False | By Katherine E. Finkelstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/us/measure-of-good-will-toward-muslims-backfires-in-house.html | Measure of Good Will Toward Muslims Backfires in House | False | By Philip Shenon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/keycorp-plans-to-lay-off-3000-employees.html | KeyCorp Plans to Lay Off 3,000 Employees | False | By David Cay Johnston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/pro-basketball-van-horn-is-looking-to-find-his-range.html | PRO BASKETBALL; Van Horn Is Looking to Find His Range | False | By Chris Broussard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/world/un-officials-say-iraq-is-completing-the-shutdown-of-oil-exports.html | U.N. Officials Say Iraq Is Completing the Shutdown of Oil Exports | False | By Barbara Crossette | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/mrs-clinton-s-intentions.html | Mrs. Clinton's Intentions | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/flavio-da-costa-93-brazil-s-soccer-coach-in-1950-s.html | Flavio da Costa, 93, Brazil's Soccer Coach in 1950's | False | By Lena Williams | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/classified/paid-notice-memorials-balcoff-fanny.html | Paid Notice: Memorials BALCOFF, FANNY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/sports/transactions-590908.html | TRANSACTIONS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/opponents-of-a-change-in-cuny-admissions-policy-helped-pass-a-compromise-plan.html | Opponents of a Change in CUNY Admissions Policy Helped Pass a Compromise Plan | False | By Karen W. Arenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/wallace-persons-90-executive-led-growth-of-emerson-electric.html | Wallace Persons, 90, Executive; Led Growth of Emerson Electric | False | By David Cay Johnston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/worldbusiness/IHT-developing-nations-take-on-bigger-role-in-wto.html | Developing Nations Take On Bigger Role in WTO | False | By Thomas Crampton, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/arts/critic-s-notebook-when-the-whistle-blower-has-to-make-a-choice.html | CRITICS NOTEBOOK; When the Whistle-Blower Has to Make a Choice | False | By Walter Goodman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/opinion/l-guilt-and-giving-580538.html | Guilt and Giving | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/classified/paid-notice-deaths-natanson-arthur.html | Paid Notice: Deaths NATANSON, ARTHUR | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/us/new-law-in-texas-preserves-racial-mix-in-state-s-colleges.html | New Law in Texas Preserves Racial Mix in State's Colleges | False | By Jodi Wilgoren | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/nyregion/1000-rally-for-korean-american-merchants-who-fear-backlash-bias-palisades-park.html | 1,000 Rally for Korean-American Merchants Who Fear Backlash of Bias in Palisades Park | False | By Robert Hanley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/classified/paid-notice-deaths-slutzky-rhoda-nee-wegenstein.html | Paid Notice: Deaths SLUTZKY, RHODA (NEE WEGENSTEIN) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/business/international-business-foreign-investors-win-court-order-in-russian-oil-case.html | INTERNATIONAL BUSINESS; Foreign Investors Win Court Order in Russian Oil Case | False | By Neela Banerjee | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/jobs/life-s-work-sleeping-with-the-competition.html | LIFE'S WORK; Sleeping With the Competition | False | By Lisa Belkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-24 | 1999-11-24 | https://www.nytimes.com/1999/11/24/classified/paid-notice-deaths-heaman-eleanor-bilsky.html | Paid Notice: Deaths HEAMAN, ELEANOR (BILSKY) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/IHT-if-trade-can-be-tended-so-can-labor-rights.html | If Trade Can Be Tended, So Can Labor Rights | False | By Bill Jordan, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/l-geese-in-suburbia-599581.html | Geese in Suburbia | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/in-spotlight-texas-band-juggles-thrill-and-fear.html | In Spotlight, Texas Band Juggles Thrill and Fear | False | By Winnie Hu | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/business/ebay-is-told-that-it-sells-nazi-items.html | EBay Is Told That It Sells Nazi Items | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/world/whirlwind-of-facial-surgery-by-foreigners-upsets-china.html | Whirlwind of Facial Surgery By Foreigners Upsets China | False | By Elisabeth Rosenthal With Reed Abelson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/charles-schaefer-jr-dies-at-85-businessman-and-philanthropist.html | Charles Schaefer Jr. Dies at 85; Businessman and Philanthropist | False | By Eric Pace | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/IHT-american-topics.html | American Topics | False | By Brian Knowlton, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/a-young-man-who-traveled-far-on-hopes-of-a-better-life.html | A Young Man Who Traveled Far on Hopes of a Better Life | False | By Juan Forero | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/business/moving-to-the-top-of-the-stocking-the-year-s-hot-toy-anything-pokemon.html | Moving to the Top Of the Stocking; The Year's Hot Toy? Anything Pokemon | False | By Terry Pristin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/books/one-man-bridge-from-us-to-britain.html | One-Man Bridge From U.S. to Britain | False | By Frank J. Prial | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/classified/paid-notice-deaths-duizend-henri.html | Paid Notice: Deaths DUIZEND, HENRI | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/metro-news-briefs-new-jersey-new-jersey-turnpike-accelerates-toll-increase.html | METRO NEWS BRIEFS; NEW JERSEY; New Jersey Turnpike Accelerates Toll Increase | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/business/world-business-briefing-americas-gunmakers-curb-exports.html | WORLD BUSINESS BRIEFING: AMERICAS; GUNMAKERS CURB EXPORTS | False | By Simon Romero | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/safir-defends-effort-to-clear-city-streets-at-night.html | Safir Defends Effort to Clear City Streets At Night | False | By David M. Herszenhorn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/straight-and-narrow-with-a-wiggle-or-two.html | Straight and Narrow, With a Wiggle or Two | False | By Elaine Louie | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/classified/paid-notice-deaths-gallagher-grace.html | Paid Notice: Deaths GALLAGHER, GRACE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/business/world-business-briefing-world-trade-mexico-europe-trade-deal.html | WORLD BUSINESS BRIEFING: WORLD TRADE; MEXICO-EUROPE TRADE DEAL | False | By Julia Preston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/classified/paid-notice-deaths-friedlander-birdy.html | Paid Notice: Deaths FRIEDLANDER, BIRDY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/pro-football-jets-notebook-ferguson-suspended-4-games-for-steroids.html | PRO FOOTBALL: JETS NOTEBOOK; Ferguson Suspended 4 Games for Steroids | False | By Steve Popper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/l-west-s-role-in-chechnya-599085.html | West's Role in Chechnya | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/l-another-site-for-donations-608084.html | Another Site for Donations | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/classified/paid-notice-deaths-fluss-yeshaya.html | Paid Notice: Deaths FLUSS, YESHAYA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/pilgrims-progress-dr-dad-gives-thanks-for-impossible-families.html | PILGRIMS PROGRESS; Dr. Dad Gives Thanks for Impossible Families | False | By Perri Klass | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/lHT-equal-crime-equal-penalty-letters-to-the-editor.html | Equal Crime, Equal Penalty?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/essay-g-8-minus-one.html | Essay; G-8 Minus One | False | By William Safire | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/l-superhighway-encounters-608114.html | Superhighway Encounters | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/colleges-trip-worth-it-for-two-teams-of-wildcats.html | COLLEGES; Trip Worth It for Two Teams of Wildcats | False | By Joe Lapointe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/public-lives-making-a-blissful-life-from-overfeeding.html | PUBLIC LIVES; Making a Blissful Life From Overfeeding | False | By Joyce Wadler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/business/international-business-catbird-seat-on-great-european-phone-deal-is-in-hong-kong.html | INTERNATIONAL BUSINESS; Catbird Seat on Great European Phone Deal Is in Hong Kong | False | By Mark Landler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/arts/bernard-klatzko-73-jazz-record-producer.html | Bernard Klatzko, 73, Jazz Record Producer | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/judge-kaye-s-court-reforms.html | Judge Kaye's Court Reforms | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/business/outspoken-chief-economist-leaving-world-bank.html | Outspoken Chief Economist Leaving World Bank | False | By Richard W. Stevenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/c-corrections-608548.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/pilgrims-progress-revolutionary-with-a-string-of-pearls.html | PILGRIMS PROGRESS; Revolutionary With a String of Pearls | False | By Alex Witchel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/classified/paid-notice-deaths-tumpowsky-marcia-f.html | Paid Notice: Deaths TUMPOWSKY, MARCIA F. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/us/for-the-keepers-of-the-confederate-heritage-a-taste-or-two-of-appomattox.html | For the Keepers of the Confederate Heritage, a Taste or Two of Appomattox | False | By David Firestone | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/us/crowds-take-to-roads-and-the-sky-to-sit-at-thanksgiving-tables.html | Crowds Take to Roads and the Sky to Sit at Thanksgiving Tables | False | By Edwin McDowell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/lHT-biometrics-branches-out.html | Biometrics Branches Out | False | By Lauren Klein, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/classified/paid-notice-memorials-broad-rose-jeromer.html | Paid Notice: Memorials BROAD, ROSE JEROMER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/books/books-of-the-times-gambling-to-win-or-lose-but-mostly-just-to-play.html | BOOKS OF THE TIMES; Gambling to Win or Lose, but Mostly Just to Play | False | By Christopher Lehmann-Haupt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/business/economy-proving-it-s-more-robust-than-anticipated.html | ECONOMY PROVING IT'S MORE ROBUST THAN ANTICIPATED | False | By Robert D. Hershey Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/business/company-news-goodyear-to-close-italian-factory-and-cut-500-jobs.html | COMPANY NEWS; GOODYEAR TO CLOSE ITALIAN FACTORY AND CUT 500 JOBS | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/boxing-notebook-trinidad-reid-bout-is-postponed.html | BOXING: NOTEBOOK; Trinidad-Reid Bout Is Postponed | False | By Timothy W. Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/business/business-digest-606472.html | BUSINESS DIGEST | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/c-corrections-608513.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/storing-your-life-in-a-virtual-desktop-web-based-storage-software-reinvents-old-idea.html | Storing Your Life in a Virtual Desktop; Web-Based Storage and Software Reinvents an Old Idea, the Network Computer | False | By Lisa Guernsey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/pro-football-nfl-matchups.html | PRO FOOTBALL; N.F.L. Matchups | False | By Thomas George | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/arts/bridge-along-the-road-to-victory-in-an-unmakable-contract.html | BRIDGE; Along the Road to Victory In an 'Unmakable' Contract | False | By Alan Truscott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/us/egyptair-pilot-from-privileged-background-to-a-terrible-prominence.html | EgyptAir Pilot, From Privileged Background to a Terrible Prominence | False | By Douglas Jehl With Joel Greenberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/world/plan-for-quisling-s-home.html | Plan for Quisling's Home | False | By Agence France-Presse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/investigation-begins-into-why-army-helicopter-crashed-at-li-airport.html | Investigation Begins Into Why Army Helicopter Crashed at L.I. Airport | False | By John T. McQuiston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/arts/pop-review-unpolished-untucked-unkempt-unleashed.html | POP REVIEW; Unpolished, Untucked, Unkempt, Unleashed | False | By Jon Pareles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/game-theory-novices-offer-up-dreams-on-game-demos.html | GAME THEORY; Novices Offer Up Dreams on Game Demos | False | By J. C. Herz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/business/insurer-unit-set-to-acquire-investing-firm.html | Insurer Unit Set to Acquire Investing Firm | False | By Patrick McGeehan With Laura M. Holson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/yacht-modems-let-fans-keep-track-of-races-online.html | Yacht Modems Let Fans Keep Track of Races Online | False | By Catherine Greenman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/classified/paid-notice-deaths-mackie-helga-joles.html | Paid Notice: Deaths MACKIE, HELGA JOLES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/classified/paid-notice-deaths-weiller-herman.html | Paid Notice: Deaths WEILLER, HERMAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/IHT-nato-first-us-warns-as-europeans-plan-defense.html | NATO First, U.S. Warns As Europeans Plan Defense | False | By Tom Buerkle, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/in-america-the-courage-to-learn.html | In America; The Courage To Learn | False | By Bob Herbert | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/news-watch-pc-s-are-adopting-new-shapes-one-just-a-bit-too-familiar.html | NEWS WATCH; PC's Are Adopting New Shapes, One Just a Bit Too Familiar | False | By Stephen C. Miller | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/the-great-green-way.html | The Great Green Way | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/the-big-city-bumper-crop-of-bedrooms-and-closets.html | The Big City; Bumper Crop Of Bedrooms And Closets | False | By John Tierney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/us/reporter-s-notebook-gore-running-in-iowa-runs-hard-from-clinton.html | Reporter's Notebook; Gore, Running in Iowa, Runs Hard From Clinton | False | By Richard L. Berke | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/l-conservative-morality-599590.html | Conservative Morality | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/classified/paid-notice-deaths-stupak-max.html | Paid Notice: Deaths STUPAK, MAX | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/l-left-holding-the-scanner-608076.html | Left Holding the Scanner | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/inside-607703.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/c-corrections-608521.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/business/the-markets-uncovered-short-sales-increase-1.4-on-nasdaq.html | THE MARKETS; Uncovered Short Sales Increase 1.4% on Nasdaq | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/pro-basketball-nets-are-feeling-better-after-dose-of-warriors.html | PRO BASKETBALL; Nets Are Feeling Better After Dose of Warriors | False | By Chris Broussard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/li-republicans-repeal-tax-that-cost-election.html | L.I. Republicans Repeal Tax That Cost Election | False | By Michael Cooper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/l-awed-by-computer-music-608211.html | Awed by Computer Music | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/soccer-metrostars-draft-dasilva.html | SOCCER; MetroStars Draft DaSilva | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/c-corrections-608556.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/IHT-executive-cites-biometrics-affordable-cost-polaroids-secure-future.html | Executive Cites Biometrics' 'Affordable' Cost : Polaroid's Secure Future | False | By Victoria Shannon, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/business/company-briefs-608335.html | COMPANY BRIEFS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/l-the-money-in-the-law-598186.html | The Money in the Law | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/transit-union-leader-sets-pay-demand.html | Transit Union Leader Sets Pay Demand | False | By Steven Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/IHT-taiwans-rivers-of-money-letters-to-the-editor.html | Taiwan's 'Rivers of Money' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/classified/paid-notice-deaths-weiller-herman-emil.html | Paid Notice: Deaths WEILLER, HERMAN EMIL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/business/world-business-briefing-americas-nickel-dispute-worsens.html | WORLD BUSINESS BRIEFING: AMERICAS; NICKEL DISPUTE WORSENS | False | By Timothy Pritchard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/l-new-yorkers-give-for-a-park-that-shines-596035.html | New Yorkers Give, for a Park That Shines | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/residents-and-civic-leaders-in-milford-meet-to-confront-reports-of-bigotry.html | Residents and Civic Leaders in Milford Meet to Confront Reports of Bigotry | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/IHT-us-economy-surges-ahead-euro-slumps-to-4month-low-despite-slide-europe.html | U.S. Economy Surges Ahead; Euro Slumps to 4-Month Low : Despite Slide, Europe Seems Set to Expand | False | By Barry James, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/books/the-smallest-one-was-madeline-a-new-focus-on-the-creator-of-a-classic.html | 'The Smallest One Was Madeline'; A New Focus on the Creator of a Classic | False | By Eden Ross Lipson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/pro-basketball-passion-is-one-more-casualty-for-the-knicks.html | PRO BASKETBALL; Passion Is One More Casualty for the Knicks | False | By Selena Roberts | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/us/colorado-fuels-us-debate-over-use-of-behavioral-drugs.html | Colorado Fuels U.S. Debate Over Use of Behavioral Drugs | False | By Michael Janofsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/world/safety-of-common-aids-drug-questioned-in-south-africa.html | Safety of Common AIDS Drug Questioned in South Africa | False | By Rachel L. Swarns | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/l-the-joy-of-millionaire-596680.html | The Joy of 'Millionaire' | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/IHT-open-world-trading-works-take-hungarys-word-for-it.html | Open World Trading Works, Take Hungary's Word for It | False | By Attila Chikan, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/arts/the-pop-life-cajun-country-s-very-salty-dog.html | THE POP LIFE; Cajun Country's Very Salty Dog | False | By Neil Strauss | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/world/serbia-holds-up-fuel-sent-to-help-opposition.html | Serbia Holds Up Fuel Sent to Help Opposition | False | By Carlotta Gall | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/classified/paid-notice-deaths-galimir-felix.html | Paid Notice: Deaths GALIMIR, FELIX | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/currents-restaurant-design-seating-to-flatter-the-complexion.html | CURRENTS: RESTAURANT DESIGN; Seating to Flatter the Complexion | False | By Elaine Louie | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/john-g-stewart-book-executive-80.html | John G. Stewart Book Executive, 80 | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/world/czechs-remove-a-wall-built-to-isolate-gypsies.html | Czechs Remove a Wall Built to Isolate Gypsies | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/IHT-listen-to-southeast-asia-in-seattle.html | Listen to Southeast Asia in Seattle | False | By Rodolfo Severino Jr., International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/plan-to-monitor-hartford-police-is-hailed.html | Plan to Monitor Hartford Police Is Hailed | False | By Paul Zielbauer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/IHT-french-imports-letters-to-the-editor.html | French Imports : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/op-art-meatless-turkey-alternatives.html | Op-Art; Meatless Turkey Alternatives | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/classified/paid-notice-memorials-withers-rosamond-f-e.html | Paid Notice: Memorials WITHERS, ROSAMOND F. E. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/world/world-briefing.html | World Briefing | False | Compiled By Joseph R. Gregory | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/world/economic-stimulus-in-japan-priming-a-gold-plated-pump.html | Economic Stimulus in Japan: Priming a Gold-Plated Pump | False | By Stephanie Strom | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/sports-of-the-times-with-thanks-for-heart-and-home.html | Sports of The Times; With Thanks For Heart And Home | False | By Harvey Araton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/IHT-1949newspapers-seized-in-our-pages100-75-and-50-years-ago.html | 1949:Newspapers Seized : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/classified/paid-notice-deaths-levine-david.html | Paid Notice: Deaths LEVINE, DAVID | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/news-watch-could-that-be-a-human-voice-coming-out-of-the-computer.html | NEWS WATCH; Could That Be a Human Voice Coming Out of the Computer? | False | By Stephen C. Miller | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/l-your-poll-my-time-595667.html | Your Poll, My Time | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/news-watch-judge-in-seattle-bans-man-from-a-newsgroup.html | NEWS WATCH; Judge in Seattle Bans Man from a Newsgroup | False | By Lisa Guernsey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/fire-in-meatpacking-district-destroys-art.html | Fire in Meatpacking District Destroys Art | False | By Alan Feuer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/l-privacy-concerns-608181.html | Privacy Concerns | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/colleges-huskies-rally-and-hold-off-kentucky-surge.html | COLLEGES; Huskies Rally and Hold Off Kentucky Surge | False | By Jack Cavanaugh | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/arts/arts-abroad-after-the-drama-a-shanghai-peony-yes-with-changes.html | ARTS ABROAD; After the Drama, a Shanghai 'Peony'? Yes, With Changes | False | By Seth Faison | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/c-corrections-608564.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/us/national-news-briefs-third-gang-member-is-sentenced-in-killing.html | National News Briefs; Third Gang Member Is Sentenced in Killing | False | By Agence France-Presse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/classified/paid-notice-deaths-depasquale-john-a.html | Paid Notice: Deaths DEPASQUALE, JOHN A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/l-bulgaria-s-democracy-598682.html | Bulgaria's 'Democracy' | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/currents-trimmings-plaid-feels-great-against-the-skin.html | CURRENTS: TRIMMINGS; Plaid Feels Great Against the Skin | False | By Elaine Louie | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/the-neediest-cases-a-disabled-mother-gains-new-independence.html | THE NEEDIEST CASES; A Disabled Mother Gains New Independence | False | By Aaron Donovan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/world/with-president-gravely-ill-croats-face-succession-issue.html | With President Gravely Ill, Croats Face Succession Issue | False | By Steven Erlanger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/l-a-mosque-in-nazareth-600636.html | A Mosque in Nazareth | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/IHT-passwords-and-pins-needle-a-wired-world.html | Passwords and PINs Needle a Wired World | False | By Brad Spurgeon, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/IHT-englands-goalbe-better-than-worst.html | England's Goal:Be Better Than Worst | False | By Huw Richards, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/world/nitzana-journal-a-limitless-dream-for-the-desert-of-tomorrow.html | Nitzana Journal; A Limitless Dream for the Desert of Tomorrow | False | By Joel Greenberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/us/in-taking-a-seat-relief-pilot-added-to-investigators-suspicion.html | In Taking a Seat, Relief Pilot Added to Investigators' Suspicion | False | By Matthew L. Wald | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/business/an-excite-home-deal-with-compaq.html | An Excite@Home Deal With Compaq | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/arts/whitney-biennial-may-include-digital-artworks.html | Whitney Biennial May Include Digital Artworks | False | By Matthew Mirapaul | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/thanksgiving.html | Thanksgiving | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/act-of-charity-reclaims-a-life-from-the-streets.html | Act of Charity Reclaims a Life From the Streets | False | By Randy Kennedy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/news-watch-for-people-shopping-online-survey-strikes-cautionary-note.html | NEWS WATCH; For People Shopping Online, Survey Strikes Cautionary Note | False | By Lisa Guernsey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/lighting-up-the-holiday-on-chaser-on-dimmer-on-twinkler-and-flasher.html | Lighting Up The Holiday: On Chaser, On Dimmer, On Twinkler And Flasher | False | By Sally McGrane | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/metro-business-brooklyn-lawyer-is-charged-in-fraud.html | Metro Business; Brooklyn Lawyer Is Charged in Fraud | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/currents-photo-benefit-for-injured-children-the-images-of-life.html | CURRENTS: PHOTO BENEFIT; For Injured Children, The Images of Life | False | By Elaine Louie | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/business/company-news-american-industrial-hires-advisers-to-study-strategies.html | COMPANY NEWS; AMERICAN INDUSTRIAL HIRES ADVISERS TO STUDY STRATEGIES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/q-a-how-to-talk-to-a-computer.html | Q&A; How to Talk To a Computer | False | By J. D. Biersdorfer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/arts/music-review-crossover-minimalism-and-dreams-for-strings.html | MUSIC REVIEW; Crossover, Minimalism And Dreams for Strings | False | By Allan Kozinn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/online-shopper-taking-care-use-plastic-on-foreign-sites.html | ONLINE SHOPPER; Taking Care (Use Plastic) on Foreign Sites | False | By Michelle Slatalla | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/business/international-business-france-again-rejects-coke-orangina-bid.html | INTERNATIONAL BUSINESS; France Again Rejects Coke Orangina Bid | False | By Constance L. Hays | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/l-the-rough-and-tumble-of-politics-607932.html | The Rough and Tumble of Politics | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/pro-football-the-rocket-is-reclaiming-his-birthright.html | PRO FOOTBALL; The Rocket Is Reclaiming His Birthright | False | By Thomas George | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/pilgrims-progress-fearless-vision-brings-an-artist-home.html | PILGRIMS' PROGRESS; Fearless Vision Brings an Artist Home | False | By Christopher Mason | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/business/worldbusiness/IHT-analysts-expect-no-windfall-from-wto-china-play-is.html | Analysts Expect No Windfall From WTO : China Play Is Tricky | False | By Philip Segal, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/olympics-ioc-offers-50-guidelines-for-its-cleanup-campaign.html | OLYMPICS; I.O.C. Offers 50 Guidelines For Its Cleanup Campaign | False | By Richard Sandomir | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/business/world-business-briefing-asia-delay-in-daewoo-restructuring.html | WORLD BUSINESS BRIEFING: ASIA; DELAY IN DAEWOO RESTRUCTURING | False | By Samuel Len | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/c-corrections-608530.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/state-of-the-art-not-born-to-be-wired.html | STATE OF THE ART; Not Born To Be Wired | False | By Peter H. Lewis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/us/treatment-of-kidney-failure-is-flawed-2-studies-suggest.html | Treatment of Kidney Failure Is Flawed, 2 Studies Suggest | False | By Denise Grady | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/arts/music-review-wafting-through-the-1930-s-on-piano-notes.html | MUSIC REVIEW; Wafting Through the 1930's on Piano Notes | False | By Anthony Tommasini | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/a-holiday-that-plays-to-our-strengths.html | A Holiday That Plays to Our Strengths | False | By Jedediah Purdy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/IHT-the-imf-and-russia-letters-to-the-editor.html | The IMF and Russia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/why-doesn-t-windows-ce-get-any-respect-when-it-comes-personal-organizers.html | Why Doesn't Windows CE Get Any Respect?; When It Comes to Personal Organizers, Microsoft's Minisystem Does Not Rule the Market | False | By Katie Hafner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/us/china-deal-adds-a-sour-note-to-gore-s-sweet-labor-tune.html | China Deal Adds a Sour Note to Gore's Sweet Labor Tune | False | By Katharine Q. Seelye With Steven Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/crew-s-maneuvers.html | Crew's Maneuvers | False | By Anemona Hartocollis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/l-superhighway-encounters-608106.html | Superhighway Encounters | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/IHT-1924opium-conference-in-our-pages100-75-and-50-years-ago.html | 1924 Opium Conference : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/nhl-last-night-detroit-grabs-first-place.html | N.H.L. : LAST NIGHT; Detroit Grabs First Place | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/IHT-lets-get-business-and-humanitarians-together.html | Let's Get Business and Humanitarians Together | False | By Sadako Ogata, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/world/holocaust-insurance-settlement-reported.html | Holocaust Insurance Settlement Reported | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/quotation-of-the-day-605360.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/race-and-gender-in-the-military.html | Race and Gender in the Military | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/us/boston-journal-from-a-place-for-welfare-to-one-for-fostering-pride.html | Boston Journal; From a Place for Welfare to One for Fostering Pride | False | By Sara Rimer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/college-football-college-football-report.html | COLLEGE FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Joe Drape | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/IHT-american-topics-short-takes.html | American Topics : Short Takes | False | By Brian Knowlton, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/l-the-rough-and-tumble-of-politics-mccain-wronged-607959.html | The Rough and Tumble of Politics; McCain, Wronged | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/l-superhighway-encounters-608157.html | Superhighway Encounters | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/business/world-business-briefing-world-trade-europe-wins-steel-ruling.html | WORLD BUSINESS BRIEFING: WORLD TRADE; EUROPE WINS STEEL RULING | False | By Elizabeth Olson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/hockey-thanks-for-nothing-leetch-breaks-his-right-arm.html | HOCKEY; Thanks for Nothing; Leetch Breaks His Right Arm | False | By Jason Diamos | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/classified/paid-notice-deaths-elem-samuel-a.html | Paid Notice: Deaths ELEM, SAMUEL A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/l-the-rough-and-tumble-of-politics-607940.html | The Rough and Tumble of Politics | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/news-watch-putting-a-multimedia-spin-on-the-ordinary-business-card.html | NEWS WATCH; Putting a Multimedia Spin On the Ordinary Business Card | False | By Stephen C. Miller | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/currents-ski-retreat-where-east-meets-west-at-the-front-door.html | CURRENTS: SKI RETREAT; Where East Meets West: At the Front Door | False | By Elaine Louie | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/world/cia-counters-critics-of-its-cold-war-work.html | C.I.A. Counters Critics of Its Cold War Work | False | By James Risen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/l-examine-above-the-elbow-608092.html | Examine Above the Elbow | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/first-ladies-unbound.html | First Ladies, Unbound | False | By Sebastian de Grazia | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/IHT-manchester-united-and-bordeaux-both-lose-argentine-predators.html | Manchester United and Bordeaux Both Lose : Argentine Predators Punish Every Error | False | By Rob Hughes, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/guard-at-empire-state-building-accused-of-sexual-abuse-of-boy.html | Guard at Empire State Building Accused of Sexual Abuse of Boy | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/classified/paid-notice-deaths-warmington-newton-d-md.html | Paid Notice: Deaths WARMINGTON, NEWTON D., M.D. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/IHT-1899chinas-open-door-in-our-pages100-75-and-50-years-ago.html | 1899 China's Open Door : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/business/murdoch-ally-says-he-erred-on-nbc-sale.html | Murdoch Ally Says He Erred On NBC Sale | False | By Bill Carter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/shot-grazes-officer-after-bouncing-off-cell-phone.html | Shot Grazes Officer After Bouncing Off Cell Phone | False | By Jayson Blair | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/l-no-shortage-of-experts-595675.html | No Shortage of Experts | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/us/lee-shaw-86-lawyer-dies-helped-develop-labor-law.html | Lee Shaw, 86, Lawyer, Dies; Helped Develop Labor Law | False | By Douglas Martin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/classified/paid-notice-deaths-cohen-erwin-l.html | Paid Notice: Deaths COHEN, ERWIN L. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/design-notebook-that-fickle-lover-in-design-affairs.html | DESIGN NOTEBOOK; That Fickle Lover In Design Affairs | False | By Joseph Giovannini | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/l-nigeria-s-culture-of-corruption-598518.html | Nigeria's Culture Of Corruption | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/world/france-takes-steps-to-end-feud-with-britain-over-beef-imports.html | France Takes Steps to End Feud With Britain Over Beef Imports | False | By Suzanne Daley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/l-privacy-concerns-608203.html | Privacy Concerns | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/arts/rock-review-metal-goes-classical-with-growls-and-screams.html | ROCK REVIEW; Metal Goes Classical, With Growls And Screams | False | By Ann Powers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/us/boy-scouts-start-drive-for-funds-in-detroit.html | Boy Scouts Start Drive For Funds In Detroit | False | By Robyn Meredith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/reaching-out-for-help-or-to-help.html | Reaching Out for Help, or to Help | False | By Rebecca Fairley Raney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/IHT-american-topics-professors-trash-computerchat-writing.html | American Topics : Professors Trash Computer-Chat Writing | False | By Brian Knowlton, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/world/us-missile-shield-will-set-off-a-new-arms-race-china-warns.html | U.S. Missile Shield Will Set Off a New Arms Race, China Warns | False | By Erik Eckholm | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/origami-sites-show-how-to-fold-them.html | Origami Sites Show How to Fold Them | False | By Joyce Cohen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/world/israel-eases-secrecy-over-nuclear-whistle-blower-s-trial.html | Israel Eases Secrecy Over Nuclear Whistle-Blower's Trial | False | By Deborah Sontag | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/a-report-card-on-drunken-driving.html | A Report Card on Drunken Driving | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/personal-shopper-fairy-tale-settings-for-snug-bugs.html | PERSONAL SHOPPER; Fairy-Tale Settings for Snug Bugs | False | By Marianne Rohrlich | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/business/first-talks-are-scheduled-by-mediator-in-microsoft-case.html | First Talks Are Scheduled by Mediator in Microsoft Case | False | By Steve Lohr | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/business/international-business-mexico-grounds-entire-fleet-of-airline-involved-in-crash.html | INTERNATIONAL BUSINESS; Mexico Grounds Entire Fleet Of Airline Involved in Crash | False | By Sam Dillon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/after-collapse-past-violations-cited-at-projects.html | After Collapse, Past Violations Cited at Projects | False | By Jayson Blair | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/currents-lamps-the-last-course-throws-off-light.html | CURRENTS; LAMPS; The Last Course Throws Off Light | False | By Elaine Louie | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/editor-explores-unintended-and-negative-side-of-technology.html | Editor Explores Unintended, and Negative, Side of Technology | False | By Lisa Guernsey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/news-summary-606863.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/garden-q-a.html | GARDEN Q & A | False | By Leslie Land | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/IHT-founding-fathers-and-cars-letters-to-the-editor.html | Founding Fathers and Cars : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/theater/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/news-watch-you-can-get-anything-you-want-pay-a-visit-to-arlo-s-home-page.html | NEWS WATCH; You Can Get Anything You Want; Pay a Visit to Arlo's Home Page | False | By Henry Fountain | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/metro-news-briefs-new-york-4-at-junior-high-charged-in-sexual-abuse-of-girls.html | METRO NEWS BRIEFS: NEW YORK; 4 at Junior High Charged In Sexual Abuse of Girls | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/classified/paid-notice-deaths-horowitz-selma.html | Paid Notice: Deaths HOROWITZ, SELMA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/currents-shelter-to-weave-a-refuge-out-of-disaster.html | CURRENTS; SHELTER; To Weave A Refuge Out of Disaster | False | By Elaine Louie | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/transactions-618764.html | TRANSACTIONS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/calendar.html | CALENDAR | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/classified/paid-notice-deaths-d-albini-clara.html | Paid Notice: Deaths D'ALBINI, CLARA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/arts/mary-bergman-actress-38-did-voice-overs-on-south-park.html | Mary Bergman, Actress, 38; Did Voice-Overs On 'South Park' | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/us/stanley-frankel-80-writer-and-corporate-officer.html | Stanley Frankel, 80, Writer and Corporate Officer | False | By William H. Honan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/c-corrections-608505.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/pro-football-armstead-softens-criticism.html | PRO FOOTBALL; Armstead Softens Criticism | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/technology/what-s-next-when-a-gizmo-can-invent-a-gizmo.html | WHAT'S NEXT; When a Gizmo Can Invent a Gizmo | False | By Anne Eisenberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/reinventing-the-day.html | Reinventing the Day | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/nyregion/city-s-emergency-director-is-said-to-accept-a-new-job.html | City's Emergency Director Is Said to Accept a New Job | False | By Judith Miller | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/business/world-business-briefing-europe-unilever-to-buy-amora-maille.html | WORLD BUSINESS BRIEFING: EUROPE; UNILEVER TO BUY AMORA MAILLE | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/pro-basketball-sprewell-is-fined-10000-by-nba.html | PRO BASKETBALL; Sprewell Is Fined $10,000 By N.B.A. | False | By Selena Roberts | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/garden/currents-vases-hold-a-stem-catch-the-eye.html | CURRENTS: VASES; Hold a Stem, Catch the Eye | False | By Elaine Louie | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/classified/paid-notice-deaths-durell-helen.html | Paid Notice: Deaths DURELL, HELEN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/sports/pro-football-musical-quarterbacks-amuses-cards-brown.html | PRO FOOTBALL; Musical Quarterbacks Amuses Cards' Brown | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/arts/music-review-at-24-a-gold-medalist-possesses-22-prizes-and-dazzle.html | MUSIC REVIEW; At 24, a Gold Medalist Possesses 22 Prizes and Dazzle | False | By Allan Kozinn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-25 | 1999-11-25 | https://www.nytimes.com/1999/11/25/opinion/l-unschooled-on-forks-599484.html | Unschooled on Forks | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/us/after-a-murder-trial-amarillo-asks-is-this-a-tolerant-place.html | After a Murder Trial, Amarillo Asks, 'Is This a Tolerant Place?' | False | By Jim Yardley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/on-college-football-louisiana-tech-pines-for-a-bowl.html | ON COLLEGE FOOTBALL; Louisiana Tech Pines for a Bowl | False | By Joe Drape | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/art-in-review-619906.html | ART IN REVIEW | False | By Ken Johnson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/l-atlanta-s-traffic-jams-597686.html | Atlanta's Traffic Jams | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/business/international-business-british-mba-courses-shake-up-old-school.html | INTERNATIONAL BUSINESS; British M.B.A. Courses Shake Up Old School | False | By Alan Cowell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/l-to-train-caring-doctors-597694.html | To Train Caring Doctors | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/business/patenting-life-special-report-biological-products-raise-genetic-ownership-issues.html | PATENTING LIFE: A special report.; Biological Products Raise Genetic Ownership Issues | False | By Andrew Pollack | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/IHT-the-trade-camp-has-to-do-something-about-public-dissent.html | The Trade Camp Has to Do Something About Public Dissent | False | By Bimal Ghosh, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/business/worldbusiness/IHT-thinking-ahead-commentary-japan-is-transforming.html | Thinking Ahead / Commentary : Japan Is Transforming Its Economy | False | By Reginald Dale, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/football-fassel-s-mother-dies-and-giants-rally-around-coach.html | FOOTBALL; Fassel's Mother Dies, and Giants Rally Around Coach | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/us/stung-house-gop-seeks-more-business-cash.html | Stung, House G.O.P. Seeks More Business Cash | False | By John M. Broder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/classified/paid-notice-deaths-gross-sidney.html | Paid Notice: Deaths GROSS, SIDNEY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/bus-driver-killed-in-crash-with-fire-truck-in-brooklyn.html | Bus Driver Killed in Crash With Fire Truck in Brooklyn | False | By C. J. Chivers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/nhl-roundup-holik-is-suspended-and-devils-pay-the-price.html | N.H.L.: ROUNDUP; Holik Is Suspended, And Devils Pay the Price | False | By Ken Gurnick | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/business/the-media-business-advertising-addenda-sfx-entertainment-acquires-sme-power.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; SFX Entertainment Acquires SME Power | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/tv-weekend-she-s-flinty-and-he-s-stubborn-perfect.html | TV WEEKEND; She's Flinty And He's Stubborn? Perfect | False | By Ron Wertheimer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/classified/paid-notice-deaths-levene-ricky.html | Paid Notice: Deaths LEVENE, RICKY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/business/the-walleye-war-a-trade-dispute-roils-the-us-canadian-border.html | The Walleye War; A Trade Dispute Roils the U.S.-Canadian Border | False | By James Brooke | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/us/political-memo-clinton-s-2-star-students-remember-their-lessons-but-shun-school.html | Political Memo; Clinton's 2 Star Students Remember Their Lessons, but Shun School Ties | False | By Richard L Berke | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/pro-football-ferguson-s-suspension-sends-the-jets-scrambling-again.html | PRO FOOTBALL; Ferguson's Suspension Sends the Jets Scrambling Again | False | By Gerald Eskenazi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/nhl-roundup-rangers-team-prepares-for-life-without-leetch.html | N.H.L.: ROUNDUP -- RANGERS; Team Prepares for Life Without Leetch | False | By Jason Diamos | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/art-in-review-619922.html | ART IN REVIEW | False | By Grace Glueck | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/theater-review-she-s-a-can-t-help-it-kind-of-person.html | THEATER REVIEW; She's a Can't-Help-It Kind of Person | False | By Anita Gates | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Jayson Blair | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/classified/paid-notice-deaths-levine-david.html | Paid Notice: Deaths LEVINE, DAVID | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/public-lives-patrolling-the-beat-at-the-union-office-now.html | PUBLIC LIVES; Patrolling the Beat at the Union Office Now | False | By Glenn Collins | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/l-an-old-town-grows-597538.html | An Old Town Grows | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/world/turkish-court-upholds-death-sentence-for-kurdish-rebel-leader.html | Turkish Court Upholds Death Sentence for Kurdish Rebel Leader | False | By Stephen Kinzer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/infection-kills-day-care-worker.html | Infection Kills Day Care Worker | False | By Andy Newman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/some-fear-a-shortage-of-water.html | Some Fear A Shortage Of Water | False | By Tina Kelley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/pro-basketball-johnson-says-he-ll-be-out-for-2-weeks.html | PRO BASKETBALL; Johnson Says He'll Be Out For 2 Weeks | False | By Steve Popper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/design-review-all-around-maverick-comes-back-into-focus.html | DESIGN REVIEW; All-Around Maverick Comes Back Into Focus | False | By Grace Glueck | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/spare-times-610925.html | SPARE TIMES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/automobiles/a-battery-that-dies-on-demand.html | A Battery That Dies on Demand | False | By Jim McCraw | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/world/a-flood-of-war-refugees-from-angola-strains-namibia.html | A Flood of War Refugees From Angola Strains Namibia | False | By Henri E. Cauvin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/so-who-rhymed-bianca-with-sanka.html | So Who Rhymed Bianca With Sanka? | False | By Jesse McKinley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/art-in-review-619884.html | ART IN REVIEW | False | By Ken Johnson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/IHT-brutal-race-in-hong-kongs-hills-lures-the-tough-and-silly.html | Brutal Race in Hong Kong's Hills Lures the Tough and Silly | False | By James Irwin, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/world/yeltsin-delays-accord-with-belarus-and-aides-cite-bronchitis.html | Yeltsin Delays Accord With Belarus, and Aides Cite Bronchitis | False | By Michael Wines | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/taking-the-children-the-terrors-of-toyland-collectors.html | TAKING THE CHILDREN; The Terrors of Toyland: Collectors | False | By Peter M. Nichols | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/IHT-1949-to-liberate-tibet-in-our-pages100-75-and-50-years-ago.html | 1949:To Liberate Tibet : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/classified/paid-notice-deaths-ford-mary-eliot.html | Paid Notice: Deaths FORD, MARY ELIOT | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/the-microsoft-referee.html | The Microsoft Referee | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/world/an-oasis-of-peace-in-somalia-seeks-freedom.html | An Oasis of Peace in Somalia Seeks Freedom | False | By Ian Fisher | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/IHT-an-ayatollah-says-they-can-be-president-and-even-say-no-to-their.html | An Ayatollah Says They Can Be President And Even Say 'No' to Their Husbands : Iran's Defender of Women | False | By Geneive Abdo, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/business/satellite-tv-is-poised-for-new-growth.html | Satellite TV Is Poised for New Growth | False | By Jeri Clausing | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/john-mccain-in-the-crucible.html | John McCain in the Crucible | False | By James B. Stockdale | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/residential-real-estate-low-income-bronx-apartments-near-completion.html | Residential Real Estate; Low-Income Bronx Apartments Near Completion | False | By Rachelle Garbarine | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/world/europeans-envisioning-strike-force-without-us.html | Europeans Envisioning Strike Force Without U.S. | False | By Craig R. Whitney | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/art-in-review-619949.html | ART IN REVIEW | False | By Grace Glueck | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/classified/paid-notice-deaths-drew-dr-gerald-m.html | Paid Notice: Deaths DREW, DR. GERALD M. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/art-in-review-619892.html | ART IN REVIEW | False | By Ken Johnson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/IHT-trade-ministers-must-not-forget-or-neglect-the-environment.html | Trade Ministers Must Not Forget or Neglect the Environment | False | By Hilary French, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/classified/paid-notice-deaths-mankin-david-s.html | Paid Notice: Deaths MANKIN, DAVID S. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/classified/paid-notice-deaths-reichart-mimi.html | Paid Notice: Deaths REICHART, MIMI | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/style/IHT-movie-guide-haut-les-coeurs.html | MOVIE GUIDE : Haut les Coeurs! | False | By Joan Dupont, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/us/radiation-ripples-from-big-bang-illuminate-geometry-of-universe.html | Radiation Ripples From Big Bang Illuminate Geometry of Universe | False | By James Glanz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/news/biggest-test-for-mahathir-may-come-in-malay-backyard.html | Biggest Test for Mahathir May Come in Malay Backyard | False | By Thomas Fuller, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/l-the-future-of-books-is-on-the-screen-619760.html | The Future of Books Is on the Screen | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/strange-can-t-begin-describe-it-fulani-buchanan-see-upside-to-political-marriage.html | Strange Can't Begin to Describe It; Fulani and Buchanan See an Upside to Political Marriage | False | By Amy Waldman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/art-guide.html | ART GUIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/spare-times-609285.html | SPARE TIMES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/football-nfl-matchups-week-12.html | FOOTBALL; N.F.L. MATCHUPS WEEK 12 | False | By Thomas George | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/design-review-inventive-garments-designed-to-go-with-the-flow.html | DESIGN REVIEW; Inventive Garments Designed to Go With the Flow | False | By Roberta Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/prayer-and-school-football.html | Prayer and School Football | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/IHT-biggest-test-for-mahathir-may-come-in-malay-backyard.html | Biggest Test for Mahathir May Come in Malay Backyard | False | By Thomas Fuller, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/a-missile-shield-could-backfire.html | A Missile Shield Could Backfire | False | By James Lindsay and Michael O'Hanlon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/today-s-sections.html | Today's Sections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/eating-out-for-serenity.html | EATING OUT; For Serenity | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/police-dept-taking-a-harder-line-on-misconduct.html | Police Dept. Taking a Harder Line on Misconduct | False | By Jayson Blair | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/classified/paid-notice-deaths-perlstein-eva.html | Paid Notice: Deaths PERLSTEIN, EVA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/antiques-a-new-fair-and-a-new-view-on-boundaries.html | ANTIQUES; A New Fair and a New View On 'Boundaries' | False | By Wendy Moonan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/home-video-an-audition-for-coppola.html | HOME VIDEO; An 'Audition' For Coppola | False | By Peter M. Nichols | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/business/media-business-advertising-fifteen-questions-about-madison-avenue-that-could.html | THE MEDIA BUSINESS: ADVERTISING; Fifteen questions about Madison Avenue that could change your life (or maybe not). | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/classified/paid-notice-deaths-durell-helen.html | Paid Notice: Deaths DURELL, HELEN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/college-basketball-a-shot-blocking-tree-takes-the-garden-court.html | COLLEGE BASKETBALL; A Shot-Blocking Tree Takes the Garden Court | False | By Joe Lapointe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/pop-and-jazz-guide-610569.html | POP AND JAZZ GUIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/record-review-for-the-ears-of-adults.html | RECORD REVIEW; For the Ears Of Adults | False | By Stephen Holden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/us/years-after-davidian-cult-fire-legal-battles-gather-force.html | Years After Davidian Cult Fire, Legal Battles Gather Force | False | By Ross E. Milloy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/us/utility-ousts-5-in-chicago-after-failures-last-summer.html | Utility Ousts 5 in Chicago After Failures Last Summer | False | By David Barboza | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/l-after-open-enrollment-cuny-s-new-world-619710.html | After Open Enrollment: CUNY's New World | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/l-the-future-of-books-is-on-the-screen-619752.html | The Future of Books Is on the Screen | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/classified/paid-notice-deaths-dubner-florence-veronica.html | Paid Notice: Deaths DUBNER, FLORENCE VERONICA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/kosovar-refugees-thankful-for-family-and-life-in-america.html | Kosovar Refugees Thankful for Family and Life in America | False | By Somini Sengupta | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/business/business-digest-617300.html | BUSINESS DIGEST | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/classified/paid-notice-deaths-chernowski-mary.html | Paid Notice: Deaths CHERNOWSKI, MARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/l-keep-trucking-safe-599522.html | Keep Trucking Safe | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/horse-racing-injury-forces-retirement-of-the-speed-king-artax.html | HORSE RACING; Injury Forces Retirement of the Speed King Artax | False | By Joseph Durso | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/film-review-a-young-man-in-search-of-his-sexual-identity.html | FILM REVIEW; A Young Man in Search Of His Sexual Identity | False | By Anita Gates | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/world/quake-hit-assisi-basilica-restored-but-the-people-aren-t.html | Quake-Hit Assisi Basilica Restored, but the People Aren't | False | By Alessandra Stanley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/us/philadelphia-journal-jobs-for-the-troubled-and-a-second-chance.html | Philadelphia Journal; Jobs for the Troubled And a Second Chance | False | By Sara Rimer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/news-summary-618985.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/world/IHT-blair-and-chirac-want-europe-to-have-rapid-reaction-capability-eu-force.html | Blair and Chirac Want Europe to Have Rapid Reaction Capability : EU Force No Threat To NATO, Allies Say | False | By Tom Buerkle, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/style/IHT-dining-if-caviar-be-the-food-of-life-.html | DINING : If Caviar Be the Food of Life â€šÃ„Â¶ | False | By Patricia Wells, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/art-in-review-619868.html | ART IN REVIEW | False | By Roberta Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/l-rainbow-room-access-599492.html | Rainbow Room Access | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/theater-review-yielding-to-social-sham-the-sin-in-ibsen-s-creed.html | THEATER REVIEW; Yielding to Social Sham: The Sin in Ibsen's Creed | False | By D. J. R. Bruckner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/photography-review-an-economy-of-art-for-the-fortune-set.html | PHOTOGRAPHY REVIEW; An Economy of Art for the Fortune Set | False | By Margarett Loke | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/business/international-business-morgan-stanley-sets-price-on-japanese-debt.html | INTERNATIONAL BUSINESS; Morgan Stanley Sets Price on Japanese Debt | False | By Stephanie Strom | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/television-review-a-passion-for-doing-right-that-went-horribly-wrong.html | TELEVISION REVIEW; A Passion for Doing Right That Went Horribly Wrong | False | By Anita Gates | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/pro-basketball-cage-couples-spry-play-with-calming-influence.html | PRO BASKETBALL; Cage Couples Spry Play With Calming Influence | False | By Chris Broussard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/IHT-security-and-free-trade-pacts-under-discussion-wary-of-rivals-east-asia.html | Security and Free Trade Pacts Under Discussion : Wary of Rivals, East Asia Weighs Closer Integration | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/classified/paid-notice-deaths-tumpowsky-marcia-f.html | Paid Notice: Deaths TUMPOWSKY, MARCIA F. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/abortion-seen-as-pivotal-issue-in-senate-race.html | Abortion Seen As Pivotal Issue In Senate Race | False | By Elisabeth Bumiller | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/classified/paid-notice-deaths-zirinsky-kathryn-ann.html | Paid Notice: Deaths ZIRINSKY, KATHRYN ANN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/theater-guide.html | THEATER GUIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/pro-football-the-old-coach-sees-the-old-cowboys.html | PRO FOOTBALL; The Old Coach Sees the Old Cowboys | False | By Thomas George | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/IHT-1924herald-indicted-in-our-pages100-75-and-50-years-ago.html | 1924:Herald Indicted : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/world/civilian-police-force-brings-new-problems-in-haiti.html | Civilian Police Force Brings New Problems in Haiti | False | By David Gonzalez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/three-women-mugged-in-central-park-incidents.html | Three Women Mugged in Central Park Incidents | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/art-in-review-619914.html | ART IN REVIEW | False | By Holland Cotter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/nyc-mentally-ill-and-adrift-on-the-street.html | NYC; Mentally Ill And Adrift On the Street | False | By Clyde Haberman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/inside-619434.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/chilly-wet-parade-rolls-as-crowds-try-to-see-it.html | Chilly, Wet Parade Rolls As Crowds Try to See It | False | By Douglas Martin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/us/george-a-stinson-84-dies-lawyer-and-steel-ceo.html | George A. Stinson, 84, Dies; Lawyer and Steel C.E.O. | False | By Wolfgang Saxon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/world/croatia-moves-to-declare-president-temporarily-incapacitated.html | Croatia Moves to Declare President Temporarily Incapacitated | False | By Steven Erlanger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/l-reading-al-gore-599450.html | Reading Al Gore | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/l-after-open-enrollment-cuny-s-new-world-619728.html | After Open Enrollment: CUNY's New World | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/public-interests-hillary-s-rootlessness.html | Public Interests; Hillary's Rootlessness | False | By Gail Collins | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/news/schroeders-bailout-of-holzmann-earns-little-praise-from-skeptical.html | Schroeder's Bailout of Holzmann Earns Little Praise from Skeptical Markets : Reform vs. Reality In Berlin and Tokyo | False | By John Vinocur, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/c-corrections-619957.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/new-video-releases-609943.html | NEW VIDEO RELEASES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/us/congress-leaves-business-lobbies-almost-all-smiles.html | CONGRESS LEAVES BUSINESS LOBBIES ALMOST ALL SMILES | False | By David E. Rosenbaum | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/classified/paid-notice-deaths-seidman-judith.html | Paid Notice: Deaths SEIDMAN, JUDITH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/business/worldbusiness/IHT-frenchman-counters-critics-as-wto-talks-loom-freer.html | Frenchman Counters Critics as WTO Talks Loom : Freer Trade Benefits All, EU Envoy to Seattle Says | False | By Barry James, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/feminists-play-the-victim-game.html | Feminists Play the Victim Game | False | By Cathy Young | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/colleges-football-bulldogs-win-it-on-late-field-goal.html | COLLEGES: FOOTBALL; Bulldogs Win It On Late Field Goal | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/world/australia-turns-to-x-rays-to-penetrate-smugglers-lies.html | Australia Turns to X-Rays To Penetrate Smugglers' Lies | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/business/the-sec-tries-to-make-companies-take-smaller-baths.html | The S.E.C. Tries to Make Companies Take Smaller Baths | False | By Floyd Norris | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/l-after-open-enrollment-cuny-s-new-world-619744.html | After Open Enrollment: CUNY's New World | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/football-schorn-still-searching-for-himself.html | FOOTBALL; Schorn Still Searching for Himself | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/news/security-and-free-trade-pacts-under-discussion-wary-of-rivals-east-asia.html | Security and Free Trade Pacts Under Discussion : Wary of Rivals, East Asia Weighs Closer Integration | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/us/teachers-in-chicago-schools-follow-script-from-day-001.html | Teachers in Chicago Schools Follow Script From Day 001 | False | By Jacques Steinberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/critic-s-notebook-stars-in-the-off-broadway-galaxy.html | CRITIC'S NOTEBOOK; Stars in the Off Broadway Galaxy | False | By Peter Marks | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/l-real-risks-of-pcb-s-597830.html | Real Risks of PCB's | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/more-stuffing-is-mayor-s-cry-of-the-day-and-it-works.html | 'More Stuffing Is Mayor's Cry of the Day, and It Works | False | By David M. Herszenhorn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Joseph R. Gregory | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/album-of-the-week.html | ALBUM OF THE WEEK | False | By Ben Ratliff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/young-artists-liven-up-3-broadway-newsstands.html | Young Artists Liven Up 3 Broadway Newsstands | False | By William S. Niederkorn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/art-in-review-619990.html | ART IN REVIEW | False | By Ken Johnson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/body-of-woman-74-is-discovered-on-si.html | Body of Woman, 74, Is Discovered on S.I. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/style/IHT-movie-guide-gohatto.html | MOVIE GUIDE : Gohatto | False | By Donald Richie, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/IHT-schroeders-bailout-of-holzmann-earns-little-praise-from-skeptical.html | Schroeder's Bailout of Holzmann Earns Little Praise From Skeptical Markets : Reform vs. Reality In Berlin and Tokyo | False | By John Vinocur, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/art-review-a-taste-of-velazquez-proves-a-banquet.html | ART REVIEW; A Taste of Velazquez Proves a Banquet | False | By Holland Cotter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/business/the-media-business-advertising-addenda-accounts-619671.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/quotation-of-the-day-614033.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/IHT-chelsea-and-real-madrid-triumph-in-style-marseille-coach-quits.html | Chelsea and Real Madrid Triumph in Style : Marseille Coach Quits After Defeat by Lazio | False | By Rob Hughes, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/pro-football-after-a-two-week-slide-lions-find-a-way-to-win.html | PRO FOOTBALL; After a Two-Week Slide, Lions Find a Way to Win | False | By Mike Freeman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/sports-of-the-times-marshall-gets-little-consideration.html | Sports of The Times; Marshall Gets Little Consideration | False | By Ira Berkow | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/at-the-movies.html | AT THE MOVIES | False | By Rick Lyman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/classified/paid-notice-deaths-silverman-walter.html | Paid Notice: Deaths SILVERMAN, WALTER | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/books-of-the-times-medical-sleuths-stalk-one-of-historys-great-killers.html | BOOKS OF THE TIMES; Medical Sleuths Stalk One of History's Great Killers | False | By Helen Fisher | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/football-xavier-defeats-old-rival.html | FOOTBALL; Xavier Defeats Old Rival | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/on-the-road-a-southern-legacy-and-a-new-spirit.html | ON THE ROAD; A Southern Legacy and a New Spirit | False | By R. W. Apple Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/after-collapse-a-transfer-draws-inquiry.html | After Collapse, A Transfer Draws Inquiry | False | By Jayson Blair | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/ernest-signorelli-75-republican-who-fought-for-surrogate-s-post.html | Ernest Signorelli, 75, Republican Who Fought for Surrogate's Post | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/sports/boxing-nightmare-ring-boxer-who-yearned-for-title-winds-up-coma.html | BOXING: The Nightmare of the Ring; Boxer Who Yearned for a Title Winds Up in a Coma | False | By James C. McKinley Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/business/international-business-talisman-energy-criticized-over-its-holdings-in-sudan.html | INTERNATIONAL BUSINESS; Talisman Energy Criticized Over Its Holdings in Sudan | False | By Timothy Pritchard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/world/over-250-are-lost-after-chinese-ferry-burns-in-stormy-sea.html | Over 250 Are Lost After Chinese Ferry Burns in Stormy Sea | False | By Erik Eckholm | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/IHT-africans-have-different-priorities.html | Africans Have Different Priorities | False | By Ebere Akobundu, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/l-military-survey-unfair-600393.html | Military Survey Unfair | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/c-corrections-619930.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/c-corrections-619965.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/business/germany-s-consensus-economy-at-risk-of-unraveling.html | Germany's Consensus Economy at Risk of Unraveling | False | By Edmund L Andrews | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/IHT-1899japans-expansion-in-our-pages100-75-and-50-years-ago.html | 1899:Japan's Expansion : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/classified/paid-notice-deaths-breitstone-joseph.html | Paid Notice: Deaths BREITSTONE, JOSEPH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/business/the-media-business-advertising-addenda-2-advertisers-change-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Advertisers Change Agencies | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/news/blair-and-chirac-want-europe-to-have-rapid-reaction-capability-eu-force.html | Blair and Chirac Want Europe to Have Rapid Reaction Capability : EU Force No Threat To NATO, Allies Say | False | By Tom Buerkle, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/world/former-drug-chief-says-us-brushed-aside-mexico-s-role.html | Former Drug Chief Says U.S. Brushed Aside Mexico's Role | False | By Tim Golden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/nyregion/c-corrections-619981.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/classified/paid-notice-deaths-crowley-barbara-shields.html | Paid Notice: Deaths CROWLEY, BARBARA SHIELDS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/automobiles/playing-hard-to-get-for-car-thieves.html | Playing Hard to Get for Car Thieves | False | By Jim McCraw | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/l-finding-the-sweatshops-597856.html | Finding the Sweatshops | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/nigeria-s-clean-broom.html | Nigeria's Clean Broom | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/business/worldbusiness/IHT-banks-agree-to-save-2-main-daewoo-units.html | Banks Agree to Save 2 Main Daewoo Units | False | By Don Kirk, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/world/tokyo-journal-be-tall-and-chic-as-you-wobble-to-the-orthopedist.html | Tokyo Journal; Be Tall and Chic as You Wobble to the Orthopedist | False | By Calvin Sims | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/arts/art-in-review-619876.html | ART IN REVIEW | False | By Roberta Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-26 | 1999-11-26 | https://www.nytimes.com/1999/11/26/opinion/1-after-open-enrollment-cuny-s-new-world-619736.html | After Open Enrollment: CUNY's New World | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/classified/paid-notice-deaths-drake-murray.html | Paid Notice: Deaths DRAKE, MURRAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/business/worldbusiness/IHT-euro-hits-a-new-low-but-officials-seem-unfazed.html | Euro Hits A New Low, But Officials Seem Unfazed | False | By Barry James, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/business/creative-turmoil-at-arista-founder-and-chief-resists-a-successor.html | Creative Turmoil At Arista; Founder and Chief Resists a Successor | False | By Doreen Carvajal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/sports/pro-basketball-camby-on-sideline-with-an-assist-from-ewing.html | PRO BASKETBALL; Camby on Sideline, With an Assist From Ewing | False | By Selena Roberts | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/sports/sports-of-the-times-violence-during-play-not-after-it.html | Sports of The Times; Violence During Play, Not After It | False | By William C. Rhoden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/world/rwanda-tribunal-delays-suspect-s-release.html | Rwanda Tribunal Delays Suspect's Release | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/classified/paid-notice-deaths-berlowitz-paula.html | Paid Notice: Deaths BERLOWITZ, PAULA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/business/the-markets-currencies-euro-declines-to-record-lows-against-dollar-pound-and-yen.html | THE MARKETS; CURRENCIES; Euro Declines to Record Lows Against Dollar, Pound and Yen | False | By Edmund L. Andrews | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/classified/paid-notice-deaths-alfus-maurice.html | Paid Notice: Deaths ALFUS, MAURICE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/c-corrections-637963.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/state-subsidies-to-hospitals-face-renewal-deadline-spurring-policy-debate.html | State Subsidies to Hospitals Face Renewal Deadline, Spurring Policy Debate | False | By Jennifer Steinhauer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/business/worldbusiness/IHT-daewoo-creditors-face-hard-choice.html | Daewoo Creditors Face Hard Choice | False | By Don Kirk, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/sports/on-pro-basketball-barkley-is-getting-a-harsh-reminder.html | ON PRO BASKETBALL; Barkley Is Getting A Harsh Reminder | False | By Mike Wise | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/calvin-dodd-maccracken-79-inventor-who-held-80-patents.html | Calvin Dodd MacCracken, 79, Inventor Who Held 80 Patents | False | By Wolfgang Saxon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/business/world-business-briefing-americas-brazilian-joblessness-rises.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZILIAN JOBLESSNESS RISES | False | By Simon Romero | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/classified/paid-notice-deaths-slatkin-regina-shoolman.html | Paid Notice: Deaths SLATKIN, REGINA SHOOLMAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/the-diversity-project-in-texas.html | The Diversity Project in Texas | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/sports/ex-football-player-sues-nasdaq-official-over-a-career-dispute.html | Ex-Football Player Sues Nasdaq Official Over a Career Dispute | False | By Patrick McGeehan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/business/worldbusiness/IHT-japan-backs-standby-fund-for-southeast-asia.html | Japan Backs Standby Fund for Southeast Asia | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/business/company-briefs-637297.html | COMPANY BRIEFS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/business/international-business-sega-announces-overhaul-as-losses-exceed-forecast.html | INTERNATIONAL BUSINESS; Sega Announces Overhaul As Losses Exceed Forecast | False | By Stephanie Strom | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/style/IHT-paean-to-a-mischievous-genius-the-many-faces-of-hokusai.html | Paean to a Mischievous Genius : The Many Faces Of Hokusai | False | By Roderick Conway Morris, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/business/international-business-scottish-bank-raises-offer-for-natwest.html | INTERNATIONAL BUSINESS; Scottish Bank Raises Offer For NatWest | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/style/IHT-sumer-land-of-beginnings.html | Sumer, Land of Beginnings | False | By Souren Melikian, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/classified/paid-notice-deaths-gallagher-grace-s.html | Paid Notice: Deaths GALLAGHER, GRACE S. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/news/japan-endorses-standby-fund-to-stabilize-southeast-asia.html | Japan Endorses Standby Fund To Stabilize Southeast Asia | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/business/exxon-and-mobil-expected-to-get-merger-approval.html | EXXON AND MOBIL EXPECTED TO GET MERGER APPROVAL | False | By Stephen Labaton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/classified/paid-notice-deaths-greenwald-stephen.html | Paid Notice: Deaths GREENWALD, STEPHEN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/arts/dance-review-a-wry-touch-with-a-song-added-to-the-same-in-tap.html | DANCE REVIEW; A Wry Touch With a Song Added to the Same in Tap | False | By Jennifer Dunning | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/lawyers-for-homeless-seeking-to-block-new-rules-on-shelters.html | Lawyers for Homeless Seeking To Block New Rules on Shelters | False | By Nina Bernstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/us/political-memo-levity-the-soul-of-bush-a-puck-among-the-pols.html | Political Memo; Levity the Soul Of Bush, a Puck Among the Pols | False | By Frank Bruni | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/l-dispute-over-a-mosque-631329.html | Dispute Over a Mosque | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/l-microsoft-on-the-defense-again-637025.html | Microsoft on the Defense, Again | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/l-long-road-in-nigeria-631183.html | Long Road in Nigeria | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/l-doctors-life-experience-631701.html | Doctors' Life Experience | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/free-trade-up-to-a-point.html | Free Trade, Up To a Point | False | By James V. Feinerman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/l-microsoft-on-the-defense-again-637009.html | Microsoft on the Defense, Again | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/world/with-leader-incapacitated-croatia-power-is-transferred.html | With Leader Incapacitated, Croatia Power Is Transferred | False | By Steven Erlanger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/bridge-at-national-championships-winning-a-unique-double.html | BRIDGE; At National Championships, Winning a Unique Double | False | By Alan Truscott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/inside-636070.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/arts/new-insight-into-everest-mystery-finding-mallory-elicits-a-flurry-of-theories.html | New Insight Into Everest Mystery; Finding Mallory Elicits A Flurry of Theories | False | By Christopher S. Wren | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/classified/paid-notice-deaths-dillon-bertha.html | Paid Notice: Deaths DILLON, BERTHA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/us/study-details-sacrifices-in-caring-for-elderly-kin.html | Study Details Sacrifices In Caring for Elderly Kin | False | By Sara Rimer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/strike-by-musicians-forces-nutcracker-to-dance-to-a-tape.html | Strike by Musicians Forces 'Nutcracker' To Dance to a Tape | False | By Bruce Weber | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/business/tiny-maker-of-modern-part-has-wild-surge-in-its-stock.html | Tiny Maker of Modern Part Has Wild Surge in Its Stock | False | By Floyd Norris | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/l-microsoft-on-the-defense-again-637017.html | Microsoft on the Defense, Again | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/world/kurds-sense-a-shift-toward-peace-after-15-year-war.html | Kurds Sense a Shift Toward Peace After 15-Year War | False | By Stephen Kinzer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/us/rep-sanders-won-t-leave-house-seat-democrats-say.html | Rep. Sanders Won't Leave House Seat, Democrats Say | False | By Alison Mitchell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/classified/paid-notice-deaths-benderoff-fred-dr.html | Paid Notice: Deaths BENDEROFF, FRED, DR. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/classified/paid-notice-deaths-kilberg-betty-june.html | Paid Notice: Deaths KILBERG, BETTY JUNE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/sports/football-hockies-complete-their-circuit-with-no-glitches.html | FOOTBALL; Hokies Complete Their Circuit With No Glitches | False | By Joe Drape | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/e-corrections-637980.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/business/business-digest-635219.html | BUSINESS DIGEST | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/classified/paid-notice-deaths-zirinsky-kathryn-ann.html | Paid Notice: Deaths ZIRINSKY, KATHRYN ANN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/us/beliefs-plan-preserve-church-ties-leaves-catholic-educators-with-more-questions.html | Beliefs; A plan to preserve church ties leaves Catholic educators with more questions than answers. | False | By Peter Steinfels | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/us/a-tax-revolt-grows-in-new-hampshire.html | A Tax Revolt Grows in New Hampshire | False | By Carey Goldberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/classified/paid-notice-deaths-snyder-rita.html | Paid Notice: Deaths SNYDER, RITA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/world/malaysia-autocrat-may-win-now-but-lose-later.html | Malaysia Autocrat May Win Now but Lose Later | False | By Seth Mydans | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/books/early-version-of-gatsby-gets-a-chance-of-its-own.html | Early Version Of 'Gatsby' Gets a Chance Of Its Own | False | By Irvin Molotsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/l-is-medical-charity-exportable-637165.html | Is Medical Charity Exportable? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/classified/paid-notice-deaths-lennon-katherine-m.html | Paid Notice: Deaths LENNON, KATHERINE M. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/homeless-man-is-accused-of-killing-si-woman.html | Homeless Man Is Accused of Killing S.I. Woman | False | By Tina Kelley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/IHT-malaysias-election-could-open-the-path-to-a-watershed.html | Malaysia's Election Could Open the Path to a Watershed | False | By Philip Bowring, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/books/shelf-life-bugs-sheep-s-lungs-if-that-s-what-you-eat-that-s-who-you-are.html | SHELF LIFE; Bugs? Sheep's Lungs? If That's What You Eat, That's Who You Are | False | By Edward Rothstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/IHT-1949territory-dispute-in-our-pages100-75-and-50-years-ago.html | 1949;Territory Dispute : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/business/international-business-hong-kong-bounces-back-but-faces-new-challenges.html | INTERNATIONAL BUSINESS; Hong Kong Bounces Back, But Faces New Challenges | False | By Mark Landler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/business/worldbusiness/IHT-making-mergers-work-is-a-difficult-task-for.html | Making Mergers Work Is a Difficult Task : For Fashion's Partners, The Honeymoon Is Over | False | By Sara Gay Forden, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/a-woman-is-found-in-flames-on-a-no-2-train-in-the-bronx.html | A Woman Is Found in Flames On a No. 2 Train in the Bronx | False | By Jayson Blair | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/us/osgood-journal-a-couple-s-million-thanks-times-23.html | Osgood Journal; A Couple's Million Thanks, Times 23 | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/a-quick-trip-to-a-bank-machine-becomes-a-night-of-incarceration.html | A Quick Trip to a Bank Machine Becomes a Night of Incarceration | False | By Andy Newman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/sports/pro-football-patten-gets-expanded-role-in-the-giants-new-air-show.html | PRO FOOTBALL; Patten Gets Expanded Role In the Giants' New Air Show | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/business/world-business-briefing-americas-china-signs-pact-with-canada.html | WORLD BUSINESS BRIEFING: AMERICAS; CHINA SIGNS PACT WITH CANADA | False | By Timothy Pritchard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/your-money/IHT-robotics-from-pets-for-the-lonely-to-surgeons-aids.html | Robotics:From Pets for the Lonely to Surgeons' Aids | False | By Judith Rehak, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/us/the-ad-campaign-easing-a-woman-s-fear.html | THE AD CAMPAIGN; Easing a Woman's Fear | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/world/a-deft-maestro-who-got-ulster-to-harmonize.html | A Deft Maestro Who Got Ulster To Harmonize | False | By Warren Hoge | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/arts/when-a-quake-strengthens-a-basilica.html | When a Quake Strengthens a Basilica | False | By Elisabetta Povoledo | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/world/montevideo-journal-ex-guerrilla-takes-struggle-to-the-campaign-trail.html | Montevideo Journal; Ex-Guerrilla Takes Struggle to the Campaign Trail | False | By Clifford Krauss | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/arts/early-version-of-gatsby-gets-a-chance-of-it-s-own-she-loves-him-she.html | Early Version of 'Gatsby' Gets a Chance of it's Own; She Loves Him, She Loves Him Not | False | By James L. W. West | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/classified/paid-notice-memorials-caputo-thomas.html | Paid Notice: Memorials CAPUTO, THOMAS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/l-is-medical-charity-exportable-637173.html | Is Medical Charity Exportable? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/talk-of-court-move-from-hartford-draws-complaints-of-favoritism.html | Talk of Court Move From Hartford Draws Complaints of Favoritism | False | By Paul Zielbauer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/business/reliance-group-names-new-no-2-official.html | Reliance Group Names New No. 2 Official | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/classified/paid-notice-deaths-o-donnell-frank-x-jr.html | Paid Notice: Deaths O'DONNELL, FRANK X., JR. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/l-mentally-ill-homeless-631175.html | Mentally Ill Homeless | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/c-corrections-637998.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/IHT-german-chancellor-gets-his-budget-cuts-as-party-shows-unity.html | German Chancellor Gets His Budget Cuts As Party Shows Unity | False | By John Schmid, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/IHT-japan-endorses-standby-fund-to-stabilize-southeast-asia.html | Japan Endorses Standby Fund To Stabilize Southeast Asia | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/world/world-briefing.html | World Briefing | False | Compiled by Joseph R. Gregory | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/op-art-621099.html | Op-Art | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/sports/football-a-day-when-a-victory-is-fleeting.html | FOOTBALL; A Day When a Victory is Fleeting | False | By Thomas George | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/arts/music-review-copland-as-a-stylistic-explorer-veering-off-the-map.html | MUSIC REVIEW; Copland as a Stylistic Explorer Veering Off the Map | False | By Anthony Tommasini | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/l-selfless-in-sofia-625345.html | Selfless in Sofia | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/classified/paid-notice-deaths-machles-edith.html | Paid Notice: Deaths MACHLES, EDITH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/zero-day-near-new-york-asks-what-if.html | Zero Day Near, New York Asks, 'What If?' | False | By Andrew C. Revkin and Barnaby J. Feder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/world/russia-to-hunt-chechen-rebels-in-mountains.html | Russia to Hunt Chechen Rebels in Mountains | False | By Michael Wines | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/classified/paid-notice-deaths-mcconnell-james-f.html | Paid Notice: Deaths MCCONNELL, JAMES F. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/IHT-1924removing-trotsky-in-our-pages100-75-and-50-years-ago.html | 1924:Removing Trotsky : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/sports/hockey-the-rangers-long-season-is-feeling-longer-and-longer.html | HOCKEY; The Rangers' Long Season Is Feeling Longer and Longer | False | By Jason Diamos | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/a-landlord-s-lament.html | A Landlord's Lament | False | By Fred Bernstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/rules-of-the-crossword-pantheon.html | Rules of the Crossword Pantheon | False | By Stanley Karnow | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/coming-on-sunday-cold-war-without-end.html | COMING ON SUNDAY; COLD WAR WITHOUT END | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/world/5-powers-at-un-still-split-on-iraq-arms-inspection.html | 5 Powers at U.N. Still Split on Iraq Arms Inspection | False | By Barbara Crossette | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/sports/college-basketball-in-a-mismatch-connecticut-dominates-old-dominion.html | COLLEGE BASKETBALL; In a Mismatch, Connecticut Dominates Old Dominion | False | By Jack Cavanaugh | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/son-is-arrested-in-the-killings-of-his-parents-both-lawyers.html | Son Is Arrested in the Killings of His Parents, Both Lawyers | False | By John T. McQuiston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/there-doctor-cruiser-police-recruits-learn-lessons-labor-delivery.html | Is There a Doctor in the Cruiser?; Police Recruits Learn Lessons in Labor and Delivery | False | By Kevin Flynn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/quotation-of-the-day-632643.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/sports/horse-racing-aqueduct-racing-is-canceled-after-two-races.html | HORSE RACING -- AQUEDUCT; Racing Is Canceled After Two Races | False | By Joseph Durso | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/business/california-gasoline-prices-are-a-focus-for-regulators.html | California Gasoline Prices Are a Focus for Regulators | False | By Andrew Pollack | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/sports/pro-football-wiltz-s-task-keep-pressure-on-manning.html | PRO FOOTBALL; Wiltz's Task: Keep Pressure on Manning | False | By Gerald Eskenazi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/world/hope-fades-for-the-280-lost-on-ferry-off-china-port.html | Hope Fades For the 280 Lost on Ferry Off China Port | False | By Erik Eckholm | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/classified/paid-notice-memorials-sussman-jack-r.html | Paid Notice: Memorials SUSSMAN, JACK R. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/business/world-business-briefing-europe-british-media-merger.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH MEDIA MERGER | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/your-money/IHT-briefcase-brokerages-sound-warning-on-europe.html | Briefcase : Brokerages Sound Warning on Europe | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/sports/college-basketball-arizona-s-cats-prove-too-tough-for-kentucky-s.html | COLLEGE BASKETBALL; Arizona's 'Cats Prove Too Tough for Kentucky's | False | By Joe Lapointe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/3-die-as-plane-plows-into-newark-neighborhood.html | 3 Die as Plane Plows Into Newark Neighborhood | False | By Robert D. McFadden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/business/louis-menk-railroad-executive-dies-at-81.html | Louis Menk, Railroad Executive, Dies at 81 | False | By Wolfgang Saxon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/your-money/IHT-briefcase-is-airline-sector-due-for-recovery.html | Briefcase : Is Airline Sector Due for Recovery? | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/l-microsoft-on-the-defense-637033.html | Microsoft on the Defense, Again | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/a-flawed-drug-policy-631647.html | A Flawed Drug Policy | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/sports/pro-basketball-overmatched-again-nets-lose-to-the-lakers.html | PRO BASKETBALL; Overmatched Again: Nets Lose to the Lakers | False | By Chris Broussard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/your-money/IHT-briefcase-european-utilities-omens-seem-good.html | Briefcase : European Utilities:Omens Seem Good | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/on-ground-close-calls-and-a-scene-of-carnage.html | On Ground, Close Calls And a Scene of Carnage | False | By Robert Hanley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/45-arrested-in-a-protest-against-capitalism.html | 45 Arrested in a Protest Against Capitalism | False | By Katherine E. Finkelstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/us/bishop-george-papaioannou-66-achieved-rank-despite-marriage.html | Bishop George Papaioannou, 66; Achieved Rank Despite Marriage | False | By Gustav Niebuhr | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/l-community-colleges-625361.html | Community Colleges | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/us/the-ad-campaign-reaching-in-two-directions.html | THE AD CAMPAIGN; Reaching in Two Directions | False | By Frank Bruni | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/your-money/IHT-trimming-risk-on-europes-smaller-exchanges-a-slippery-ground.html | Trimming Risk on Europe's Smaller Exchanges : A Slippery Ground Floor | False | By Steve Mullins, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/your-money/IHT-stocks-to-buy-for-the-year-3000-try-ge-and-manchester-united.html | Stocks to Buy for the Year 3000? Try GE ... and Manchester United | False | By Conrad De Aenlle, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/classified/paid-notice-deaths-weiner-rhoda.html | Paid Notice: Deaths WEINER, RHODA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/IHT-1899-sick-of-the-war-in-our-pages-100-75-and-50-years-ago.html | 1899:Sick of the War : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/arts/pop-review-borrowing-from-all-over-and-making-it-mexican.html | POP REVIEW; Borrowing From All Over And Making It Mexican | False | By Jon Pareles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/style/IHT-agatha-christie-and-the-orient-murder-at-the-dig.html | Agatha Christie and the Orient:Murder at the Dig | False | By David Galloway, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/us/critic-of-war-in-vietnam-is-now-praising-johnson.html | Critic of War in Vietnam Is Now Praising Johnson | False | By R. W. Apple Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/a-post-thanksgiving-crush-of-travelers.html | A Post-Thanksgiving Crush of Travelers | False | By Winnie Hu | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/l-high-tech-and-layoffs-625612.html | High Tech and Layoffs | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/sports/transactions-638668.html | TRANSACTIONS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/l-universe-s-mysteries-625418.html | Universe's Mysteries | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/classified/paid-notice-deaths-kovacs-john-j.html | Paid Notice: Deaths KOVACS, JOHN J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/classified/paid-notice-deaths-colman-sally-nee-rebhun.html | Paid Notice: Deaths COLMAN, SALLY (NEE REBHUN) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/how-medicine-became-just-another-product.html | How Medicine Became Just Another Product | False | By Daniel Patrick Moynihan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/your-money/IHT-investment-in-japani-am-totally-optimistic.html | Investment in Japan:'I Am Totally Optimistic' | False | By Miki Tanikawa, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/spending-the-tobacco-money.html | Spending the Tobacco Money | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/classified/paid-notice-deaths-martin-charles-charlie-a.html | Paid Notice: Deaths MARTIN, CHARLES "CHARLIE" A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/business/world-business-briefing-americas-internet-access-expanded.html | WORLD BUSINESS BRIEFING: AMERICAS; INTERNET ACCESS EXPANDED | False | By Simon Romero | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/nyregion/news-summary-635359.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/classified/paid-notice-deaths-fischman-doris.html | Paid Notice: Deaths FISCHMAN, DORIS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/classified/paid-notice-deaths-engelmohr-jack-h.html | Paid Notice: Deaths ENGELMOHR, JACK H. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/opinion/federal-budgets-both-ways.html | Federal Budgets, Both Ways | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/us/busy-season-begins-for-merchants.html | Busy Season Begins for Merchants | False | By Leslie Kaufman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/classified/paid-notice-deaths-ehrenfeld-irving-dr.html | Paid Notice: Deaths EHRENFELD, IRVING, . DR. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-27 | 1999-11-27 | https://www.nytimes.com/1999/11/27/your-money/IHT-storas-storya-company-as-old-as-the-millennium-puts-on-a-new.html | Stora's Story:A Company as Old as the Millennium Puts On a New Face | False | By Aline Sullivan, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/in-brief-air-carrier-to-county.html | IN BRIEF; Air Carrier to County | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/home-clinic-replacing-hardware-from-times-past.html | HOME CLINIC; Replacing Hardware From Times Past | False | By Edward R. Lipinski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/november-21-27-bad-news-for-boxing-group.html | November 21-27; Bad News for Boxing Group | False | By Ronald Smothers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-esiason-norman-h.html | Paid Notice: Deaths ESIASON, NORMAN H. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-pickett-gwendolyn-w.html | Paid Notice: Deaths PICKETT, GWENDOLYN W. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-bronx-up-close-doors-are-shuttered-cluster-child-health.html | NEIGHBORHOOD REPORT: BRONX UP CLOSE; Doors Are Shuttered at a Cluster of Child Health Clinics | False | By Nina Siegal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/an-art-project-built-on-words-and-intended-to-catapult-the-imagination.html | An Art Project Built on Words and Intended to Catapult the Imagination | False | By Roberta Hershenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/correspondence-royal-mail-britons-have-always-gone-postal-with-social-niceties.html | Correspondence/The Royal Mail; Britons Have Always Gone Postal -- With Social Niceties | False | By Sarah Lyall | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/realestate/streetscapes-manhattan-avenue-between-104th-106th-streets-1880-s-brick-row.html | Streetscapes/Manhattan Avenue Between 104th and 106th Streets; 1880's Brick Row Houses With a Bostonian Air | False | By Christopher Gray | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/college-football-hofstra-ignores-history-and-wins.html | COLLEGE FOOTBALL; Hofstra Ignores History And Wins | False | By Ron Dicker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/c-corrections-587508.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/arts/l-rockwell-kinkade-little-in-common-609099.html | ROCKWELL/KINKADE; Little in Common | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/new-brunswick-meet-new-haven.html | New Brunswick, Meet New Haven | False | By Alvin Klein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/movies/film-a-brand-new-director-takes-on-an-age-old-taboo.html | FILM; A Brand-New Director Takes On an Age-Old Taboo | False | By David Bahr | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/cross-country-a-summertime-volunteer-and-an-unknown-win.html | CROSS-COUNTRY; A Summertime Volunteer And an Unknown Win | False | By Marc Bloom | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/realestate/postings-11.5-million-for-six-floors-pratt-buys-14th-st-space.html | POSTINGS: $11.5 Million for Six Floors; Pratt Buys 14th St. Space | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/databank-november-22-november-26-a-rousing-week-of-records-overseas.html | DATABANK: NOVEMBER 22-NOVEMBER 26; A Rousing Week of Records Overseas | False | By Mickey Meece | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/realestate/residential-sales.html | Residential sales | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/coping-for-racist-slights-the-meter-is-still-running.html | COPING; For Racist Slights, the Meter Is Still Running | False | By Felicia R. Lee | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/l-the-pitfalls-in-hospitals-cost-cutting-637874.html | The Pitfalls In Hospitals' Cost-Cutting | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/books-in-brief-nonfiction-in-nobody-s-shadow.html | Books in Brief: Nonfiction; In Nobody's Shadow | False | By Evelyn Toynton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/l-venice-588342.html | Venice | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/l-venice-588369.html | Venice | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-harlem-citypeople-young-chef-at-hale-house.html | NEIGHBORHOOD REPORT: HARLEM -- CITYPEOPLE; Young Chef at Hale House Returns Love With Cooking | False | By Mildred Antenor | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-imerblum-fay.html | Paid Notice: Deaths IMERBLUM, FAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/us/a-treat-for-twitcher-and-serious-birder-alike.html | A Treat for Twitcher and Serious Birder Alike | False | By Francis X. Clines | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/the-guide-583006.html | THE GUIDE | False | By Eleanor Charles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/weddings-carrie-swanson-donald-fleming.html | WEDDINGS; Carrie Swanson, Donald Fleming | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/opinion/l-the-chaos-in-kosovo-626651.html | The Chaos in Kosovo | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-slatkin-regina-shoolman.html | Paid Notice: Deaths SLATKIN, REGINA SHOOLMAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-memorials-friedman-shayne.html | Paid Notice: Memorials FRIEDMAN, SHAYNE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/opinion/l-remember-education-s-consumers-good-teachers-needed-648892.html | Remember Education's Consumers; Good Teachers Needed | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-deutsch-frieda-k.html | Paid Notice: Deaths DEUTSCH, FRIEDA K. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/in-brief-plant-officer-sentenced.html | IN BRIEF; Plant Officer Sentenced | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/in-my-briefcase-peter-w-may.html | IN MY...BRIEFCASE: PETER W. MAY | False | By Constance L. Hays | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/the-boating-report-new-zealand-wary-of-its-easy-path.html | THE BOATING REPORT; New Zealand Wary of Its Easy Path | False | By Herb McCormick | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/practical-traveler-package-trip-vs-a-la-carte.html | PRACTICAL TRAVELER; Package Trip Vs. a la Carte | False | By Betsy Wade | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/destinations-shopping-for-the-pots-and-pans-rattler-on-your-list.html | DESTINATIONS; Shopping for the Pots-and-Pans Rattler on Your List | False | By Joseph D'Agnese | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/in-person-trying-to-figure-out-what-space-to-save.html | IN PERSON; Trying to Figure Out What Space to Save | False | By Laura Mansnerus | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-north-brooklyn-high-end-woodworking-can-t-keep-up-with-rents.html | NEIGHBORHOOD REPORT: NORTH BROOKLYN; High-End Woodworking Can't Keep Up With Rents | False | By Julian E. Barnes | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/world/jerusalem-memo-israeli-press-serves-scandal-du-jour-in-hefty-dollops.html | Jerusalem Memo; Israeli Press Serves Scandal du Jour, in Hefty Dollops | False | By Deborah Sontag | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/personal-business-welcome-to-paradise.html | PERSONAL BUSINESS; Welcome to Paradise | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/by-the-way-inspiration-or-computation.html | BY THE WAY; Inspiration or Computation? | False | By Carl Sommers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/the-world-modern-chinese-hey-mister-you-re-no-comrade.html | The World: Modern Chinese; Hey, Mister! You're No Comrade. | False | By Elisabeth Rosenthal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/the-world-in-victory-s-wake-a-battle-of-bureaucrats.html | The World; In Victory's Wake, a Battle of Bureaucrats | False | By Steven Erlanger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/movies/television-radio-a-filmmaker-now-known-for-two-families.html | TELEVISION/RADIO; A Filmmaker Now Known for Two Families | False | By Anita Gates | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-galligan-thomas-clavin-sr.html | Paid Notice: Deaths GALLIGAN, THOMAS CLAVIN, SR | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/opinion/l-looking-closely-at-domestic-abuse-648922.html | Looking Closely At Domestic Abuse | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-upper-east-side-update-for-plan-shrink-tower-chorus-cheers.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE -- UPDATE; For Plan to Shrink Tower, a Chorus of Cheers From the Neighbors | False | By Edward Wong | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/weddings-ms-noseworthy-mr-fitzsimmons.html | WEDDINGS; Ms. Noseworthy, Mr. Fitzsimmons | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/books-in-brief-fiction-504246.html | Books in Brief: Fiction | False | By Megan Harlan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/the-way-we-live-now-11-28-99-questions-for-jay-chiat-new-media-remedially.html | The Way We Live Now: 11-28-99; Questions for Jay Chiat; New Media, Remedially | False | By Kevin Gray | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/new-yorkers-co-wizards-of-neon-make-their-mark-on-broadway.html | NEW YORKERS & CO.; Wizards of Neon Make Their Mark on Broadway | False | By Richard Weir | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/arts/music-keith-jarrett-meditates-on-mortality.html | MUSIC; Keith Jarrett Meditates on Mortality | False | By Peter Watrous | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/realestate/a-word-with-many-meanings.html | A Word With Many Meanings | False | By Sana Siwolop | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-snyder-rita.html | Paid Notice: Deaths SNYDER, RITA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/jersey-footlights-a-small-gentle-world.html | JERSEY FOOTLIGHTS; A Small, Gentle World | False | By Fred B. Adelson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/losing-it.html | Losing It | False | By Robert R. Harris | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/l-integration-anxiety-591599.html | Integration Anxiety | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/chewing-scenery.html | Chewing Scenery | False | By Robert Leiter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/l-the-real-challenge-is-inward-638560.html | The Real Challenge Is Inward | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/november-21-27-domestic-abuse-by-women.html | November 21-27; Domestic Abuse by Women | False | By Carey Goldberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/archives/pulse-lashes-sophisticated-fakes.html | PULSE; Lashes: Sophisticated Fakes | True | By Debra Scott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/instruments-examined-in-newark-air-crash.html | Instruments Examined in Newark Air Crash | False | By Robert D. McFadden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/the-next-generation-for-children-books-with-jersey-roots.html | THE NEXT GENERATION; For Children, Books With Jersey Roots | False | By Lisa Suhay | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/ladybugs-find-a-house-can-also-be-a-home.html | Ladybugs Find a House Can Also Be a Home | False | By Nancy Polk | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/opinion/l-looking-closely-at-domestic-abuse-648930.html | Looking Closely At Domestic Abuse | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-dudovitz-resa-l.html | Paid Notice: Deaths DUDOVITZ, RESA L. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/in-the-garden-plants-on-the-move-may-move-too-fast.html | IN THE GARDEN; Plants on the Move May Move Too Fast | False | By Joan Lee Faust | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/the-view-from-yonkers-even-those-who-have-found-success-go-back-to-school.html | THE VIEW FROM/YONKERS; Even Those Who Have Found Success Go Back to School | False | By Lynne Ames | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/q-a-dr-nancy-l-close-tips-on-locating-quality-child-care.html | Q&A/Dr. Nancy L. Close; Tips on Locating Quality Child Care | False | By Nancy Polk | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/after-the-fall.html | After the Fall | False | By Michael Gorra | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-marks-rosemary.html | Paid Notice: Deaths MARKS, ROSEMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/us/broadcast-of-man-s-death-rekindles-a-debate-in-los-angeles.html | Broadcast of Man's Death Rekindles a Debate in Los Angeles | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/art-cultural-turbulence-reflected-in-exhibition-of-still-lifes.html | ART; Cultural Turbulence Reflected In Exhibition of Still Lifes | False | By William Zimmer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/realestate/condominium-conversions-are-gaining-in-chicago.html | Condominium Conversions Are Gaining in Chicago | False | By Jill Schachner Chanen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/world/global-trade-forum-reflects-a-burst-of-conflict-and-hope.html | Global Trade Forum Reflects A Burst Of Conflict and Hope | False | By Joseph Kahn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/realestate/c-corrections-638595.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/budget-time-and-the-listening-s-not-easy.html | Budget Time and the Listening's Not Easy | False | By Donna Greene | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/l-brookhaven-reactor-loss-was-a-plus-for-all-620254.html | Brookhaven Reactor Loss Was a Plus for All | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/giving-voice-to-gatsby.html | Giving Voice to 'Gatsby' | False | By Charles McGrath | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/discovering-the-land-left-behind.html | Discovering The Land Left Behind | False | By Beatriz Badikian-Gartler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/weddings-heidi-bratt-jeffrey-davis.html | WEDDINGS; Heidi Bratt, Jeffrey Davis | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/arts/l-rockwell-kinkade-rockwell-in-action-609102.html | ROCKWELL/KINKADE; Rockwell in Action | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/jersey-area-codes-irking-you-then-fax-me-or-beep-me.html | JERSEY; Area Codes Irking You? Then Fax Me Or Beep Me | False | By Neil Genzlinger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/sports-of-the-times-pleasant-memories-of-barcelona.html | Sports of The Times; Pleasant Memories of Barcelona | False | By George Vecsey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/world/in-indonesia-rebel-leader-gains-forum-for-his-cause.html | In Indonesia, Rebel Leader Gains Forum For His Cause | False | By Mark Landler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-zaner-theodore.html | Paid Notice: Deaths ZANER, THEODORE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/arts/art-architecture-on-reading-history-between-the-lines-of-faces.html | ART/ARCHITECTURE; On Reading History Between the Lines of Faces | False | By Vicki Goldberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/books-in-brief-fiction-504262.html | Books in Brief: Fiction | False | By Katherine Wolff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/dining-out-peekskill-spot-offers-fare-for-the-few.html | DINING OUT; Peekskill Spot Offers Fare for the Few | False | By M. H. Reed | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/playing-in-the-neighborhood-622257.html | PLAYING IN THE NEIGHBORHOOD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/q-a-562467.html | Q & A | False | By Paul Freireich | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/arts/a-survivor-in-the-wired-universe.html | A Survivor in the Wired Universe | False | By Albert Innaurato | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/l-the-war-years-504050.html | The War Years | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/star-power.html | Star Power | False | By David A. Hollinger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/music-benefit-performance-of-bach-s-cabaret.html | MUSIC; Benefit Performance Of 'Bach's Cabaret' | False | By Robert Sherman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/november-21-27-iraq-cuts-oil-sales.html | November 21-27; Iraq Cuts Oil Sales | False | By Barbara Crossette | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/tv/movies-critics-choice.html | MOVIES: CRITICS' CHOICE | False | By Lawrence Van Gelder and Howard Thompson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/l-youth-is-served-649112.html | Youth Is Served | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/realestate/your-home-insurance-coverage-for-a-co-op.html | YOUR HOME; Insurance Coverage For a Co-op | False | By Jay Romano | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-sherman-philip.html | Paid Notice: Deaths SHERMAN, PHILIP | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/best-sellers-november-28-1999.html | BEST SELLERS: November 28, 1999 | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/l-badgers-slighted-649120.html | Badgers Slighted | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/l-genuine-plea-or-cunning-ploy-638552.html | Genuine Plea or Cunning Ploy? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/chess-sure-but-rifles-in-great-neck.html | Chess, Sure. But Rifles? In Great Neck? | False | By Linda F. Burghardt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/learning-at-the-feet-of-a-journalism-master.html | Learning at The Feet Of a Journalism Master | False | By Patricia Burstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/arts/a-serialist-who-adheres-to-tonality.html | A Serialist Who Adheres To Tonality | False | By Paul Griffiths | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/the-way-we-live-now-11-28-99-safety-in-numbers.html | The Way We Live Now: 11-28-99; Safety in Numbers | False | By Robert H. Frank | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/a-holbrook-mountain-rises-and-spirits-fall.html | A Holbrook Mountain Rises and Spirits Fall | False | By Stewart Ain | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/c-corrections-587494.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-memorials-lorberbaum-syd.html | Paid Notice: Memorials LORBERBAUM, SYD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/the-nation-biting-back-some-lawyers-try-to-make-nice.html | The Nation: Biting Back; Some Lawyers Try to Make Nice | False | By David Wallis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/giving-thanks-in-miami-for-absent-puritans.html | Giving Thanks In Miami For Absent Puritans | False | By Bob Morris | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/l-integration-anxiety-591610.html | Integration Anxiety | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/books-in-brief-fiction-504238.html | Books in Brief: Fiction | False | By David L. Ulin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/benefits-622508.html | BENEFITS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/market-insight-will-retailers-learn-the-e-commerce-dance.html | MARKET INSIGHT; Will Retailers Learn the E-Commerce Dance? | False | By Kenneth N. Gilpin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/books-in-brief-nonfiction-504300.html | Books in Brief: Nonfiction | False | By Sara Ivry | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/travel-advisory-national-geographic-puts-atlas-online.html | TRAVEL ADVISORY; National Geographic Puts Atlas Online | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-new-york-up-close-a-movement-to-muffle-news-choppers.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; A Movement To Muffle News Choppers | False | By David Kirby | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-chinatown-east-village-walls-stop-talking-political-murals.html | NEIGHBORHOOD REPORT: CHINATOWN/EAST VILLAGE; Walls Stop Talking Political Murals Are Vanishing | False | By Edward Wong | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/opinion/a-turbulent-trade-meeting.html | A Turbulent Trade Meeting | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/in-brief-warnings-issued-on-safety-of-some-holiday-toys.html | IN BRIEF; Warnings Issued on Safety Of Some Holiday Toys | False | By Karen Demasters | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/world/suspicion-following-sun-myung-moon-to-brazil.html | Suspicion Following Sun Myung Moon to Brazil | False | By Larry Rohter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/style-you-can-go-home-again.html | Style; You Can Go Home Again | False | By Pilar Viladas | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/l-the-pitfalls-in-hospitals-cost-cutting-637920.html | The Pitfalls In Hospitals' Cost-Cutting | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/in-brief-way-clear-for-merck-subsidiary-to-build-mail-service-pharmacy.html | IN BRIEF; Way Clear for Merck Subsidiary To Build Mail-Service Pharmacy | False | By Lisa Suhay | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/outdoors-fish-stories-told-with-a-brogue.html | OUTDOORS; Fish Stories, Told With a Brogue | False | By Barbara Lloyd | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/movies/film-on-screen-over-lunch-ever-the-distant-hero.html | FILM; On Screen, Over Lunch, Ever the Distant Hero | False | By Jennet Conant | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/investing-diary-off-the-hook-on-phone-stocks.html | INVESTING: DIARY; Off the Hook On Phone Stocks | False | By Patrick McGeehan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/art-review-writer-and-artist-all-in-one-package.html | ART REVIEW; Writer and Artist, All in One Package | False | By Barry Schwabsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/pro-football-collins-is-hoping-to-rewrite-history.html | PRO FOOTBALL; Collins Is Hoping To Rewrite History | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/ideas-trends-teams-not-individuals-the-nfl-slashes.html | Ideas & Trends: Teams, Not Individuals; The N.F.L. Slashes Nonconformity | False | By Allen St. John | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/ideas-trends-she-s-not-the-first-lady-to-escape-the-white-house.html | Ideas & Trends; She's Not the First Lady to Escape the White House | False | By John M. Broder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/realestate/q-a-providing-heat-in-an-apartment.html | Q & A; Providing Heat in an Apartment | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/l-the-assault-on-good-news-591645.html | The Assault On Good News | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-kip-barbara-alice-boyle.html | Paid Notice: Deaths KIP, BARBARA ALICE BOYLE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/science-fiction.html | Science Fiction | False | By Gerald Jonas | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/a-la-carte-melding-top-tier-with-the-down-to-earth.html | A LA CARTE; Melding Top Tier With the Down to Earth | False | By Richard Jay Scholem | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/c-corrections-619345.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/us/for-us-bradley-favors-an-internationalist-path.html | For U.S., Bradley Favors An Internationalist Path | False | By James Dao | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/weddings-cindy-jo-and-thomas-yang.html | WEDDINGS; Cindy Jo And Thomas Yang | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-mclean-mary-preston-gibson.html | Paid Notice: Deaths MCLEAN, MARY PRESTON GIBSON | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/c-corrections-638510.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/is-the-sun-setting-on-farmers.html | Is the Sun Setting on Farmers? | False | By David Barboza | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/schools-wrestle-with-food-allergy-issue.html | Schools Wrestle With Food Allergy Issue | False | By Jarret Liotta | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/books-in-brief-fiction-504220.html | Books in Brief: Fiction | False | By Tom Leclair | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/opinion/the-neediest-cases.html | The Neediest Cases | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/long-island-journal-when-the-ordinary-gives-rise-to-fiction.html | LONG ISLAND JOURNAL; When the Ordinary Gives Rise to Fiction | False | By Marcelle S. Fischler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/bookend-lincoln-as-we-know-him.html | Bookend; Lincoln as We Know Him | False | By David Bromwich | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/world/chechen-rebels-counterattack-east-of-besieged-capital.html | Chechen Rebels Counterattack East of Besieged Capital | False | By Michael Wines | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/le-grand-balthus.html | Le Grand Balthus | False | By Sarah Boxer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/opinion/l-hillary-clinton-s-run-632821.html | Hillary Clinton's Run | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/opinion/l-crichton-s-science-632708.html | Crichton's Science | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/us/talk-show-confessions-with-a-priest-for-a-host.html | Talk-Show Confessions With a Priest for a Host | False | By Mireya Navarro | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/food-soup-comes-to-the-rescue-as-a-first-course-idea.html | FOOD; Soup Comes to the Rescue as a First Course Idea | False | By Moira Hodgson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/world/russia-copies-nato-in-war-to-win-minds.html | Russia Copies NATO in War to Win Minds | False | By Michael R. Gordon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-d-albini-clara.html | Paid Notice: Deaths D'ALBINI, CLARA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-memorials-cohen-harriet-g.html | Paid Notice: Memorials COHEN, HARRIET G. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/new-year-s-eve-partying-like-it-s-1999.html | New Year's Eve: Partying Like It's 1999 | False | By Patricia Brooks | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-dillon-bertha.html | Paid Notice: Deaths DILLON, BERTHA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/arts/l-rockwell-kinkade-skilled-workers-609129.html | ROCKWELL/KINKADE; Skilled Workers | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/weddings-joyce-castleberry-g-h-hovagimyan.html | WEDDINGS; Joyce Castleberry, G. H. Hovagimyan | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/realestate/c-corrections-638609.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/in-brief-tower-plan-hits-snag.html | IN BRIEF; Tower Plan Hits Snag | False | By Merri Rosenberg | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/books-in-brief-fiction-ralph-walks-theory-talks.html | Books in Brief: Fiction; Ralph Walks, Theory Talks | False | By David Galef | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-sage-rosaleen-p-nee-murray.html | Paid Notice: Deaths SAGE, ROSALEEN P. (NEE MURRAY) | False | | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/opinion/the-next-big-dialectic.html | The Next Big Dialectic | False | By Kurt Andersen | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/in-full-bloom.html | In Full Bloom | False | By Wendy Lesser | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/fyi-574961.html | F.Y.I. | False | By Daniel B. Schneider | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/jersey-footlights-luna-s-broadway-forecast.html | JERSEY FOOTLIGHTS; Luna's Broadway Forecast | False | By Alvin Klein | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/the-world-big-blur-meet-your-government-inc.html | The World: Big Blur; Meet Your Government, Inc. | False | By David E. Sanger | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/q-a-dr-amy-e-newburger-how-to-keep-looking-good-at-any-age.html | Q&A/Dr. Amy E. Newburger; How to Keep Looking Good at Any Age | False | By Donna Greene | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/hockey-islanders-start-quickly-but-fade-at-the-wire.html | HOCKEY; Islanders Start Quickly But Fade at the Wire | False | By Jenny Kellner | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/weddings-suzanne-strulowitz-darin-blatt.html | WEDDINGS; Suzanne Strulowitz, Darin Blatt | False | | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/college-football-virginia-tech-figures-11-0-computes-to-the-sugar-bowl.html | COLLEGE FOOTBALL; Virginia Tech Figures 11-0 Computes to the Sugar Bowl | False | By Joe Drape | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/arts/dance-open-wide-the-doors-memories-of-a-mentor.html | DANCE; Open Wide the Doors: Memories of a Mentor | False | By Robert Tracy | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/theater/theater-a-timeless-moment-grounded-in-impermanence.html | THEATER; A Timeless Moment Grounded in Impermanence | False | By Vincent Canby | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/urban-tactics-a-bowl-away-from-home.html | URBAN TACTICS; A Bowl Away From Home | False | By Winnie Hu | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/horse-racing-greenwood-lake-blazing-his-own-route-to-the-derby.html | HORSE RACING; Greenwood Lake Blazing His Own Route to the Derby | False | By Joseph Durso | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/the-nation-an-integrated-army-doesn-t-think-alike.html | The Nation; An Integrated Army Doesn't Think Alike | False | By Steven A. Holmes | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/cold-war-without-end.html | Cold War Without End | False | By Jacob Weisberg | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/l-college-scramble-is-debasing-638544.html | College Scramble Is Debasing | False | | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-memorials-horowitz-sarah-gayer.html | Paid Notice: Memorials HOROWITZ, SARAH GAYER | False | | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/market-watch-big-board-ready-to-open-the-e-gates.html | MARKET WATCH; Big Board Ready to Open the E-Gates | False | By Gretchen Morgenson | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/world/ulster-unionists-open-way-to-govern-with-sinn-fein.html | Ulster Unionists Open Way to Govern With Sinn Fein | False | By Warren Hoge | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/pulse-what-i-m-wearing-now-the-art-dealer.html | PULSE: WHAT I'M WEARING NOW; The Art Dealer | False | By Elizabeth Hayt | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/weddings-joshua-piven-christine-ogilvie.html | WEDDINGS; Joshua Piven, Christine Ogilvie | False | | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/l-why-not-a-35000-birthday-638579.html | Why Not a $35,000 Birthday? | False | | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/weddings-jennifer-spear-hunter-norton.html | WEDDINGS; Jennifer Spear, Hunter Norton | False | | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/l-brother-s-keeper-591661.html | Brother's Keeper | False | | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/new-noteworthy-paperbacks-503657.html | New & Noteworthy Paperbacks | False | By Scott Veale | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/hospital-puzzle-the-freeloading-antennas.html | Hospital Puzzle: The Freeloading Antennas | False | By Bruce Lambert | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/the-pitfalls-in-hospitals-cost-cutting-637947.html | The Pitfalls In Hospitals' Cost-Cutting | False | | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/theater/l-mongrel-culture-don-t-blame-unions-609080.html | MONGREL CULTURE; Don't Blame Unions | False | | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/food-a-clam-dunk.html | Food; A Clam Dunk | False | By Molly O'Neill | 2000-01-21 | TX 5-041-549 | | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/opinion/l-when-children-kill-633011.html | When Children Kill | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-turtle-bay-how-many-dogs-are-too-many.html | NEIGHBORHOOD REPORT: TURTLE BAY; How Many Dogs Are Too Many? | False | By Edward Wong | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/weddings-amy-rubin-and-adam-flisser.html | WEDDINGS; Amy Rubin and Adam Flisser | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-goldfarb-max.html | Paid Notice: Deaths GOLDFARB, MAX | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/l-parents-blaming-parents-591629.html | Parents Blaming Parents | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/tennis-agassi-and-sampras-earn-atp-showdown-by-winning-in-straight.html | TENNIS; Agassi and Sampras Earn ATP Showdown by Winning in Straight Sets | False | By Alan Maimon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/not-all-the-drinks-must-make-the-partys-guests-reel.html | Not All the Drinks Must Make The Party's Guests Reel | False | By Christopher Brooks | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-marx-evelyn.html | Paid Notice: Deaths MARX, EVELYN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/us/in-land-of-the-car-all-take-the-wheel-few-deign-to-park.html | In Land of the Car, All Take the Wheel, Few Deign to Park | False | By Todd S. Purdum | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/backtalk-raising-an-old-question-about-race-and-ignoring-the-real-issue.html | BACKTALK; Raising an Old Question About Race, and Ignoring the Real Issue | False | By Robert Lipsyte | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/opinion/l-middle-east-paradox-632694.html | Middle East Paradox | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/ideas-trends-searching-for-the-search-engines-of-meaning.html | Ideas & Trends; Searching for the Search Engines of Meaning | False | By Jenny Lyn Bader | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/pro-football-notebook-idea-in-chicago-is-all-work-with-some-play.html | PRO FOOTBALL: NOTEBOOK; Idea in Chicago Is All Work With Some Play | False | By Mike Freeman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/books-in-brief-fiction-504254.html | Books in Brief: Fiction | False | By Dante Ramos | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/opinion/foreign-affairs-egyptair-990.html | Foreign Affairs; EgyptAir 990 | False | By Thomas L. Friedman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/automobiles/behind-the-wheel-2000-toyota-echo-an-odd-lesson-in-college-economics.html | BEHIND THE WHEEL/2000 Toyota Echo; An Odd Lesson in College Economics | False | By Dan Lienert | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-irushalmi-ethel.html | Paid Notice: Deaths IRUSHALMI, ETHEL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/the-way-we-live-now-11-28-99-on-language-bread-n-butter.html | The Way We Live Now: 11-28-99: On Language; Bread 'N' Butter | False | By William Safire | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/for-whom-the-toll-swells.html | For Whom the Toll Swells | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/prison-works.html | Prison Works | False | By Joseph McElroy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/a-space-station-big-deal.html | A Space Station? Big Deal! | False | By Timothy Ferris | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/l-shame-on-sprewell-649090.html | Shame on Sprewell | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/the-guide-575844.html | THE GUIDE | False | By Barbara Delatiner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/walking-wapping-s-streets.html | Walking Wapping's Streets | False | By Gillian Tindall | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/tv/spotlight-skating-on-thick-ice.html | SPOTLIGHT; Skating on Thick Ice | False | By Kathryn Shattuck | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/theater/l-mongrel-culture-art-vs-entertainment-609072.html | MONGREL CULTURE; Art vs. Entertainment | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-drake-murray.html | Paid Notice: Deaths DRAKE, MURRAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/overcoming-the-obstacles-in-one-s-career.html | Overcoming the Obstacles in One's Career | False | By Penny Singer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/l-the-last-tribal-battle-591696.html | The Last Tribal Battle | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/l-pay-on-delivery-591688.html | Pay on Delivery | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/investing-a-quick-bet-perhaps-for-the-sage-of-omaha.html | INVESTING; A Quick Bet, Perhaps, for the Sage of Omaha | False | By Carole Gould | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/footnotes-592129.html | Footnotes | False | By Pilar Viladas | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-weiner-rhoda.html | Paid Notice: Deaths WEINER, RHODA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/theater-not-dead-it-s-into-second-stage-first-broadway-chased-plays-suburbs-50-s.html | The Theater Is Not Dead. It's Into the Second Stage.; First, Broadway Chased Plays to the Suburbs in the 50's. Now, Directors Are Experimenting in Even Smaller Spaces. | False | By Alvin Klein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/personal-business-many-shoppers-won-t-do-today-what-they-can-do-on-dec-24.html | PERSONAL BUSINESS; Many Shoppers Won't Do Today What They Can Do on Dec. 24 | False | By Robert D. Hershey Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/november-21-27-us-economy-steams-ahead.html | November 21-27; U.S. Economy Steams Ahead | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/opinion/l-remember-education-s-consumers-648868.html | Remember Education's Consumers | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-machles-edith.html | Paid Notice: Deaths MACHLES, EDITH | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/where-books-and-friends-are-discovered.html | Where Books and Friends are Discovered | False | By Valerie Cruice | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/l-diva-of-the-difficult-song-591670.html | Diva of the Difficult Song | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/wine-spanish-wines-answer-every-culinary-matchup.html | WINE; Spanish Wines Answer Every Culinary Matchup | False | By J. R. Riley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/first-person-haggle-city.html | FIRST PERSON; Haggle City | False | By Margie Goldsmith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/on-the-map-teaching-teachers-about-the-holocaust.html | ON THE MAP; Teaching Teachers About the Holocaust | False | By Peter J. Perrotta | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/learning-on-the-job.html | Learning on the Job | False | By Godfrey Hodgson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/realestate/habitats-37th-street-between-ninth-10th-avenues-longtime-resident-keeps.html | Habitats/37th Street Between Ninth and 10th Avenues; A Longtime Resident Keeps on Expanding | False | By Trish Hall | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/l-voters-rights-649082.html | Voters' Rights | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/for-harlem-more-to-a-boom-than-shopping-centers.html | For Harlem, More to a Boom Than Shopping Centers | False | By Nina Siegal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/noticed-models-defiantly-gray-give-aging-a-sexy-new-look.html | NOTICED; Models, Defiantly Gray, Give Aging a Sexy New Look | False | By Anne Jarrell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/college-football-stanford-leaves-the-irish-sweeping-up-the-pieces.html | COLLEGE FOOTBALL; Stanford Leaves the Irish Sweeping Up the Pieces | False | By Gregg Bell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/in-brief-rutgers-estimates-its-value-to-the-state-in-dollars.html | IN BRIEF; Rutgers Estimates Its Value To the State, In Dollars | False | By Karen Demasters | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/basketball-young-coach-delivers-emotional-rescue-for-the-irish.html | BASKETBALL; Young Coach Delivers Emotional Rescue for the Irish | False | By Joe Lapointe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/art-works-of-still-life-that-can-be-uneasy.html | ART; Works of Still Life That Can Be Uneasy | False | By William Zimmer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/transactions-649180.html | TRANSACTIONS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/second-stages-spawn-rebirth-live-theater-throughout-metropolitan-region.html | Second Stages Spawn a Rebirth of Live Theater; Throughout the Metropolitan Region, Directors Are Attracting Audiences With Experimental Works in Smaller Spaces | False | By Alvin Klein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/travel-advisory-juneau-votes-to-charge-cruise-passenger-fees.html | TRAVEL ADVISORY; Juneau Votes to Charge Cruise Passenger Fees | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-kremberg-irving-a.html | Paid Notice: Deaths KREMBERG, IRVING A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/theater/l-mongrel-culture-some-pleasure-please-609064.html | MONGREL CULTURE; Some Pleasure, Please | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/how-green-is-the-desert.html | How Green Is the Desert | False | By Megan Harlan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/l-integration-anxiety-591580.html | Integration Anxiety | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/weddings-ms-feinerman-mr-greenspun.html | WEDDINGS; Ms. Feinerman, Mr. Greenspun | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/fez-reveals-morocco-s-soul.html | Fez Reveals Morocco's Soul | False | By Marlise Simons | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/world/croatia-looks-wistfully-to-europe-as-leader-nears-death.html | Croatia Looks Wistfully to Europe as Leader Nears Death | False | By Steven Erlanger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/boy-on-the-bus.html | Boy on the Bus | False | By Michael Tomasky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/lives-one-last-chance.html | Lives; One Last Chance | False | By Rick Whitaker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/art-born-of-earth-in-more-ways-than-one.html | ART; Born of Earth, in More Ways Than One | False | By William Zimmer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/arts/summing-up-john-adams-at-midcareer.html | Summing Up John Adams at Midcareer | False | By Allan Kozinn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-fine-joy.html | Paid Notice: Deaths FINE, JOY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/pro-basketball-best-supporting-actor-childs-sparks-the-knicks.html | PRO BASKETBALL; Best Supporting Actor: Childs Sparks the Knicks | False | By Selena Roberts | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-feuer-lucy.html | Paid Notice: Deaths FEUER, LUCY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/microscopic-guests-small-island-raise-big-fears-tour-plum-island-center-for.html | Microscopic Guests On a Small Island Raise Big Fears; A Tour of Plum Island, a Center for Study of Viruses That's Being Considered for Even More Deadly Bugs | False | By John Rather | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/in-brief-winter-preparedness.html | IN BRIEF; Winter Preparedness | False | By Elsa Brenner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-mandelbaum-nellie.html | Paid Notice: Deaths MANDELBAUM, NELLIE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/on-politics-two-votes-on-development-provide-lawmakers-an-out.html | ON POLITICS; Two Votes on Development Provide Lawmakers an Out | False | By Laura Mansnerus | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/c-corrections-619353.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/in-brief-woman-56-gives-birth.html | IN BRIEF; Woman, 56, Gives Birth | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/portfolios-etc-the-wounds-haven-t-healed-in-emerging-markets-debt.html | PORTFOLIOS, ETC.; The Wounds Haven't Healed In Emerging-Markets Debt | False | By Jonathan Fuerbringer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/pro-basketball-johnson-put-on-injured-list.html | PRO BASKETBALL; Johnson Put on Injured List | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/opinion/l-remember-education-s-consumers-good-teachers-needed-648876.html | Remember Education's Consumers; Good Teachers Needed | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-upper-west-side-a-shadow-falls-over-a-tiny-eden.html | NEIGHBORHOOD REPORT: UPPER WEST SIDE; A Shadow Falls Over a Tiny Eden | False | By Colin Moynihan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-harris-ethel-rosenfield.html | Paid Notice: Deaths HARRIS, ETHEL ROSENFIELD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/travel-advisory-ensor-once-unloved-gets-a-retrospective.html | TRAVEL ADVISORY; Ensor, Once Unloved, Gets a Retrospective | False | By Corinne Labalme | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/sports-of-the-times-for-rivers-an-old-prediction-rings-true.html | Sports of The Times; For Rivers, an Old Prediction Rings True | False | By Harvey Araton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/investing-one-way-to-play-start-ups.html | INVESTING; One Way To Play Start-Ups | False | By Sara Robinson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/adventure-sports-andes-race-is-not-for-faint-of-heart.html | ADVENTURE SPORTS; Andes Race Is Not for Faint of Heart | False | By Alicia Ault | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/weddings-kt-sullivan-stephen-downey.html | WEDDINGS; KT Sullivan, Stephen Downey | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/blue-period.html | Blue Period | False | By Robert Gottlieb | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/dining-out-familiar-dishes-with-exotic-touches.html | DINING OUT; Familiar Dishes With Exotic Touches | False | By Joanne Starkey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/backtalk-soccer-doesn-t-need-to-be-major-league.html | BACKTALK; Soccer Doesn't Need to Be Major League | False | By Kevin Baker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/c-corrections-620610.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/the-way-we-live-now-11-28-99-what-they-were-thinking.html | The Way We Live Now: 11-28-99; What They Were Thinking | False | By Catherine Saint Louis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/c-corrections-503975.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-greenwald-stephen.html | Paid Notice: Deaths GREENWALD, STEPHEN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/theater/theater-when-new-architecture-and-new-age-met.html | THEATER; When New Architecture and New Age Met | False | By Margaret Croyden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/theater/art-architecture-can-props-have-a-life-outside-the-theater.html | ART/ARCHITECTURE; Can Props Have a Life Outside the Theater? | False | By Sarah Boxer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/cabaret-how-to-become-a-star-or-at-least-impersonate-one.html | CABARET; How to Become a Star, or at Least Impersonate One | False | By Matt Muro | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/assay-satisfying-a-basic-drive-i-am-therefore-i-shop.html | ASSAY; Satisfying a Basic Drive: I Am, Therefore I Shop | False | By Stacy Kravetz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-alfus-maurice.html | Paid Notice: Deaths ALFUS, MAURICE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/dining-out-a-spirit-of-fun-a-menu-of-moderation.html | DINING OUT; A Spirit of Fun, a Menu of Moderation | False | By Patricia Brooks | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/movies/a-record-of-despair-born-of-a-single-image.html | A Record of Despair Born of a Single Image | False | By Greil Marcus | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/laborers-wanted-but-not-living-next-door.html | Laborers Wanted, but Not Living Next Door | False | By Michael Cooper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/weddings-lucy-hamilton-simon-barnes.html | WEDDINGS; Lucy Hamilton, Simon Barnes | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/l-brookhaven-reactor-loss-was-a-plus-for-all-620246.html | Brookhaven Reactor Loss Was a Plus for All | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/opinion/l-mccain-then-and-now-632848.html | McCain, Then and Now | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/high-school-football-st-joseph-s-keeps-its-streak-going-and-ends-its-rival-s.html | HIGH SCHOOL FOOTBALL; St. Joseph's Keeps Its Streak Going and Ends Its Rival's | False | By Steve Popper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/weddings-charles-altekruse-barbara-banks.html | WEDDINGS; Charles Altekruse, Barbara Banks | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/evening-hours-some-dance-some-dare.html | EVENING HOURS; Some Dance, Some Dare | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/world/court-silences-iran-reformist-with-jail-term.html | Court Silences Iran Reformist With Jail Term | False | By John F. Burns | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/amazon-s-risky-christmas.html | Amazon's Risky Christmas | False | By Saul Hansell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/investing-diary-funds-watch-a-new-path-to-biotechnology.html | INVESTING: DIARY -- FUNDS WATCH; A New Path to Biotechnology | False | By Richard Teitelbaum | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/basketball-from-the-outset-nets-are-no-match-for-suns.html | BASKETBALL; From the Outset, Nets Are No Match for Suns | False | By Chris Broussard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/l-the-butler-did-it-wrong-638587.html | The Butler Did It Wrong | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/in-brief-extinct-mussel-appears-and-threatens-a-project.html | IN BRIEF; 'Extinct' Mussel Appears And Threatens a Project | False | By Karen Demasters | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/jersey-footlights-holidays-with-the-ballantines.html | JERSEY FOOTLIGHTS; Holidays With the Ballantines | False | By Karen Demasters | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/long-island-vines-a-pomerol-from-peconic.html | LONG ISLAND VINES; A Pomerol From Peconic | False | By Howard G. Goldberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-gottlieb-janet-laib.html | Paid Notice: Deaths GOTTLIEB, JANET LAIB | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/c-corrections-593109.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/in-brief-ads-and-billboards-urge-drivers-to-act-friendly.html | IN BRIEF; Ads and Billboards Urge Drivers to Act Friendly | False | By Steve Strunsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/what-s-doing-in-phoenix.html | WHAT'S DOING IN; Phoenix | False | By Suzanne Winckler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/sharpton-assails-crackdown-on-homeless.html | Sharpton Assails Crackdown on Homeless | False | By Jayson Blair | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/c-corrections-638528.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/private-sector-applauding-the-life-of-the-party.html | PRIVATE SECTOR; Applauding the Life of the Party | False | By Alex Kuczynski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-zirinsky-kathryn-ann.html | Paid Notice: Deaths ZIRINSKY, KATHRYN ANN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-upper-east-side-luxury-pharmacy-may-soon-sell-one-less.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; A Luxury Pharmacy May Soon Sell One Less Product | False | By Edward Wong | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/music-waterbury-symphony-at-work.html | MUSIC; Waterbury Symphony at Work | False | By Robert Sherman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/as-she-lay-dying.html | As She Lay Dying | False | By Kathryn Harrison | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/arts/l-rockwell-kinkade-beyond-kitsch-609110.html | ROCKWELL/KINKADE; Beyond Kitsch | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/l-sidewalk-bicyclists-can-be-controlled-638684.html | Sidewalk Bicyclists Can Be Controlled | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/in-brief-another-rate-increase-is-planned-by-cablevision.html | IN BRIEF; Another Rate Increase Is Planned by Cablevision | False | By Lisa Suhay | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-leuchs-frederick-ludwig.html | Paid Notice: Deaths LEUCHS, FREDERICK LUDWIG | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/private-sector-one-degree-of-separation.html | PRIVATE SECTOR; One Degree of Separation | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/the-guide-592382.html | THE GUIDE | False | By Eleanor Charles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-gallagher-grace-s.html | Paid Notice: Deaths GALLAGHER, GRACE S. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/l-comparing-places-588415.html | Comparing Places | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/l-venice-588350.html | Venice | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-midtown-update-victory-maybe-battle-against-those-big-red.html | NEIGHBORHOOD REPORT: MIDTOWN -- UPDATE; A Victory, Maybe, in a Battle Against Those Big Red Buses | False | By David Kirby | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-reed-donald-bailey.html | Paid Notice: Deaths REED, DONALD BAILEY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/college-football-a-last-second-tackle-saves-montclair-state.html | COLLEGE FOOTBALL; A Last-Second Tackle Saves Montclair State | False | By Jack Cavanaugh | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/l-the-pitfalls-in-hospitals-cost-cutting-637882.html | The Pitfalls In Hospitals' Cost-Cutting | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/out-of-order-live-loud-and-ready-to-go-on-tour-all-i-need-is-the-amp.html | OUT OF ORDER; Live, Loud and Ready to Go on Tour: All I Need is the Amp | False | By David Bouchier | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-stewart-john-g.html | Paid Notice: Deaths STEWART, JOHN G. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-memorials-foiadelli-joe.html | Paid Notice: Memorials FOIADELLI, JOE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/sufia-kamal-poet-and-advocate-dies-at-88.html | Sufia Kamal, Poet and Advocate, Dies at 88 | False | By Douglas Martin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/hockey-the-rangers-pricey-talent-just-can-t-buy-consistency.html | HOCKEY; The Rangers' Pricey Talent Just Can't Buy Consistency | False | By Jason Diamos | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/l-a-linguistic-big-bang-591700.html | A Linguistic Big Bang | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/the-biotech-death-of-jesse-gelsinger.html | The Biotech Death of Jesse Gelsinger | False | By Sheryl Gay Stolberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/desolation-row.html | Desolation Row | False | By Michael Kazin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-memorials-carter-david.html | Paid Notice: Memorials CARTER, DAVID | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/our-towns-evangelism-hits-the-road-to-find-flock.html | Our Towns; Evangelism Hits the Road To Find Flock | False | By Matthew Purdy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/business-just-imagine.html | BUSINESS; Just Imagine ... | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/washington-slepped-here.html | Washington Slepped Here | False | By Mark Aronoff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/us/los-angeles-journal-hollywood-s-indulgent-alternative-to-health-food.html | Los Angeles Journal; Hollywood's Indulgent Alternative to Health Food | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/whodunit.html | Whodunit? | False | By Lorna Sage | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/tv/cover-story-new-catalyst-for-that-familiar-chemistry.html | COVER STORY; New Catalyst for That Familiar Chemistry | False | By Hilary De Vries | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/l-sidewalk-bicyclists-can-be-controlled-638706.html | Sidewalk Bicyclists Can Be Controlled | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/l-the-assault-on-good-news-591637.html | The Assault On Good News | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/theater-glimmer-glimmer-in-stony-point.html | THEATER; 'Glimmer, Glimmer' in Stony Point | False | By Alvin Klein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/jet-comes-off-the-bench-and-unto-the-breach.html | Jet Comes Off the Bench And Unto the Breach | False | By Chuck Slater | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/weddings-danielle-corigliano-and-jon-thorson.html | WEDDINGS; Danielle Corigliano and Jon Thorson | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/art-dizzy-climate-or-not-works-that-intrigue.html | ART; Dizzy Climate or Not, Works That Intrigue | False | By William Zimmer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-gordon-robert-g.html | Paid Notice: Deaths GORDON, ROBERT G. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/opinion/managed-care-s-future.html | Managed Care's Future | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/books-in-brief-nonfiction-504319.html | Books in Brief: Nonfiction | False | By Margaret van Dugens | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/opinion/l-a-library-and-a-will-626538.html | A Library and a Will | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/l-made-in-japan-504068.html | Made in Japan | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/news-summary-648027.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/arts/art-architecture-no-stage-no-actors-but-it-s-theater-and-art.html | ART/ARCHITECTURE; No Stage, No Actors, But It's Theater (and Art) | False | By Robert Storr | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/movies/c-corrections-609161.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/arts/chess-one-way-to-meet-a-gambit-is-to-offer-another-gambit.html | CHESS; One Way to Meet a Gambit Is to Offer Another Gambit | False | By Robert Byrne | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/l-sidewalk-bicyclists-can-be-controlled-638692.html | Sidewalk Bicyclists Can Be Controlled | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/soapbox-my-quad.html | SOAPBOX; My Quad | False | By Catherine Bergart | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/movies/l-martin-scorsese-a-tired-theme-609137.html | MARTIN SCORSESE; A Tired Theme | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/arts/and-once-you-ve-got-to-carnegie.html | And Once You've Got To Carnegie? | False | By James R. Oestreich | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/pro-football-the-jets-best-hope-is-to-remain-in-control.html | PRO FOOTBALL; The Jets' Best Hope Is to Remain in Control | False | By Gerald Eskenazi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/inside-648400.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/l-integration-anxiety-591602.html | Integration Anxiety | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/l-the-pitfalls-in-hospitals-cost-cutting-637890.html | The Pitfalls In Hospitals' Cost-Cutting | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/arts/art-architecture-through-a-lens-the-body-s-many-guises-multiply.html | ART/ARCHITECTURE; Through a Lens, the Body's Many Guises Multiply | False | By Alan Riding | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/c-corrections-503991.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/holiday-shopping-with-a-purpose.html | Holiday Shopping With a Purpose | False | By Lynne Ames | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/economic-view-inflation-is-still-the-only-real-threat.html | ECONOMIC VIEW; Inflation Is Still The Only Real Threat | False | By Tom Redburn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/politics-and-government-gumming-up-the-machine-in-hoboken.html | POLITICS AND GOVERNMENT; Gumming Up the Machine in Hoboken | False | By Steve Strunksy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/gyroscopes-studied-in-crash-investigation.html | Gyroscopes Studied In Crash Investigation | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-von-gronicka-andre.html | Paid Notice: Deaths VON GRONICKA, ANDRE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/accidental-trader-a-ticker-symbol-writ-much-larger.html | ACCIDENTAL TRADER; A Ticker Symbol, Writ Much Larger | False | By Ray Lewis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/c-corrections-620629.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/arts/art-architecture-artistry-and-social-compassion-in-counterpoint.html | ART/ARCHITECTURE; Artistry and Social Compassion in Counterpoint | False | By Herbert Muschamp | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/the-world-a-middle-east-choice-peace-or-democracy.html | The World; A Middle East Choice: Peace or Democracy | False | By Jane Perlez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/the-nation-negative-spin-their-biggest-campaign-may-be-against-type-casting.html | The Nation: Negative Spin; Their Biggest Campaign May Be Against Type-Casting | False | By Richard L. Berke | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/theater/l-mongrel-culture-it-s-the-orchestra-609056.html | MONGREL CULTURE; It's the Orchestra | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/mba-boom-fades-as-candidates-seek-instead-the-rewards-of-the-internet.html | M.B.A. Boom Fades as Candidates Seek Instead the Rewards of the Internet | False | By David Leonhardt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/the-view-from-ledyard-the-flag-shows-up-in-american-indian-art.html | The View From Ledyard; The Flag Shows Up In American Indian Art | False | By Tina Kelley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/wine-under-20-pinot-noir-made-to-order.html | WINE UNDER $20; Pinot Noir, Made to Order | False | By Howard G. Goldberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/travel-advisory-correspondent-s-report-alpine-tunnels-are-scrutinized-after.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Alpine Tunnels Are Scrutinized After Fires | False | By Edmund L. Andrews | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/l-teachers-could-earn-more-if-they-were-baby-sitters-619698.html | Teachers Could Earn More If They Were Baby Sitters | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/november-21-27-microsoft-faces-flurry-of-class-action-suits.html | November 21-27; Microsoft Faces Flurry Of Class-Action Suits | False | By Steve Lohr | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/l-the-dissidents-591572.html | The Dissidents | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/archives/pulse-a-haircut-that-fits-any-schedule.html | PULSE; A Haircut That Fits Any Schedule | True | By Christine Muhlke | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/travel-advisory-on-the-road-to-2000.html | TRAVEL ADVISORY; On the Road to 2000 | False | By Janet Piorko | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-williams-margaret-morrill.html | Paid Notice: Deaths WILLIAMS, MARGARET MORRILL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/ballet-debate-is-the-nutcracker-still-the-nutcracker-with-canned-music.html | Ballet Debate: Is 'The Nutcracker' Still 'The Nutcracker' With Canned Music? | False | By Katherine E. Finkelstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-chinatown-east-village-personal-message-that-larger-than.html | NEIGHBORHOOD REPORT: CHINATOWN/EAST VILLAGE; A Personal Message That Is Larger Than Life | False | By Denny Lee | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-williamsburg-small-bookshops-peril-one-avenue-they-sprout.html | NEIGHBORHOOD REPORT: WILLIAMSBURG; Small Bookshops in Peril? On One Avenue, They Sprout | False | By Tom Roe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-louie-lorraine.html | Paid Notice: Deaths LOUIE, LORRAINE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/l-special-treatment-649104.html | Special Treatment | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/music-a-pianist-who-improves-with-time.html | MUSIC; A Pianist Who Improves With Time | False | By Leslie Kandell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/opinion/liberties-trump-shrugged.html | Liberties; Trump Shrugged | False | By Maureen Dowd | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/investing-diary-funds-watch-baron-s-internet-play.html | INVESTING: DIARY -- FUNDS WATCH; Baron's Internet Play | False | By Richard Teitelbaum | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/a-night-out-with-matt-e-silver-and-perry-farrell-ecology-can-be-fun.html | A NIGHT OUT WITH: Matt E. Silver and Perry Farrell; Ecology Can Be Fun | False | By Douglas Century | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/l-brother-s-keeper-591653.html | Brother's Keeper | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/november-21-27-opening-doors-a-bit-to-gays.html | November 21-27; Opening Doors (a Bit) to Gays | False | By Hubert B. Herring | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/l-the-pitfalls-in-hospitals-cost-cutting-637904.html | The Pitfalls In Hospitals' Cost-Cutting | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/pataki-seeks-a-trade-off-with-democrats-to-cut-medicaid.html | Pataki Seeks a Trade-Off With Democrats to Cut Medicaid | False | By Raymond Hernandez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-queens-up-close-some-rejoice-some-mourn-store-sites-change.html | NEIGHBORHOOD REPORT: QUEENS UP CLOSE; Some Rejoice, Some Mourn as Store Sites Change Hands | False | By Richard Weir | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/cuttings-this-week-get-a-sharp-edge-for-a-cold-day.html | CUTTINGS: THIS WEEK; Get a Sharp Edge for a Cold Day | False | By Patricia Jonas | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/travel-advisory-mount-vernon-to-mourn-washington-again.html | TRAVEL ADVISORY; Mount Vernon to Mourn Washington Again | False | By Katherine House | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-garber-frances.html | Paid Notice: Deaths GARBER, FRANCES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/theater-christmas-without-a-carol-try-this.html | THEATER; Christmas Without A 'Carol'? Try This | False | By Alvin Klein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/pulse-age-old-question-brand-new-rings.html | PULSE; Age-Old Question, Brand-New Rings | False | By Ellen Tien | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/a-woman-is-slashed-in-a-subway-robbery.html | A Woman Is Slashed in a Subway Robbery | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/television-radio-for-serious-writers-and-their-readers-an-oasis-on-the-air.html | TELEVISION/RADIO; For Serious Writers And Their Readers, An Oasis on the Air | False | By Andy Meisler | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/realestate/commercial-property-high-tech-growth-filling-financial-district-offices.html | Commercial Property; High-Tech Growth Filling Financial District Offices | False | By John Holusha | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-catts-maye-v.html | Paid Notice: Deaths CATTS, MAYE V. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/movies/film-from-russia-with-dark-humor-like-the-old-days.html | FILM; From Russia, With Dark Humor, Like the Old Days | False | By Nancy Ramsey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/my-new-kentucky-home.html | My New Kentucky Home | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/november-21-27-fevered-pitch-coping-with-the-jerusalem-syndrome.html | November 21-27; Fevered Pitch: Coping With the Jerusalem Syndrome | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/books-in-brief-nonfiction-504297.html | Books in Brief: Nonfiction | False | By Matt Polazzo | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/l-menacing-mice-588458.html | Menacing Mice | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/pro-basketball-notebook-webber-enjoys-reign-as-king-among-kings.html | PRO BASKETBALL: NOTEBOOK; Webber Enjoys Reign As King Among Kings | False | By Mike Wise | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/opinion-the-real-test-teaching-writing.html | OPINION; The Real Test: Teaching Writing | False | By Anthony J. Scimone | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/realestate/if-you-re-thinking-living-greenport-ny-working-seaport-reliant-visitors.html | If You're Thinking of Living In/Greenport, N.Y.; A Working Seaport, Reliant on Visitors | False | By John Rather | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/c-corrections-649058.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/frugal-traveler-soaking-up-all-that-padua-has-to-offer.html | FRUGAL TRAVELER; Soaking Up All That Padua Has to Offer | False | By Daisann McLane | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-mott-haven-undertaker-feels-ebb-tide-sinking-crime-rate.html | NEIGHBORHOOD REPORT: MOTT HAVEN; Undertaker Feels the Ebb Tide of a Sinking Crime Rate | False | By Guillaume Debre | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/l-carry-on-weight-588466.html | Carry-On Weight | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/art-reviews-for-the-mind-as-well-as-the-eyes.html | ART REVIEWS; For the Mind as Well as the Eyes | False | By Phyllis Braff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/paperback-best-sellers-november-28-1999.html | PAPERBACK BEST SELLERS: November 28, 1999 | False | | 2000-01-24 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/world/turkey-faces-a-quandary-on-rebellions-by-its-friends.html | Turkey Faces A Quandary On Rebellions By Its Friends | False | By Stephen Kinzer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/midstream-learning-the-price-of-lunch.html | MIDSTREAM; Learning the Price of Lunch | False | By James Schembari | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/opinion/l-remember-education-s-consumers-good-teachers-needed-648884.html | Remember Education's Consumers; Good Teachers Needed | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/business-diary-little-things-mean-a-lot.html | BUSINESS: DIARY; Little Things Mean a Lot | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/movies/c-corrections-609170.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/business-sports-retailing-chains-can-t-seem-to-get-it-right.html | BUSINESS; Sports Retailing Chains Can't Seem to Get It Right | False | By Ann Wozencraft | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/new-yorkers-co-mexican-arts-crafts-and-clothing.html | NEW YORKERS & CO.; Mexican Arts, Crafts and Clothing | False | By Allison Fass | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/c-corrections-649040.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/realestate/postings-98-subsidized-apartments-for-those-62-over-touch-art-deco-bronx.html | POSTINGS: 98 Subsidized Apartments for Those 62 and Over; Touch of Art Deco in the Bronx | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/college-football-syracuse-humbled-still-expects-a-bowl.html | COLLEGE FOOTBALL; Syracuse, Humbled, Still Expects a Bowl | False | By Charlie Nobles | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/opinion/l-war-school-s-lessons-632902.html | War School's Lessons | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/opinion/l-support-for-ergonomics-632740.html | Support for Ergonomics | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-samuelson-elsie-f.html | Paid Notice: Deaths SAMUELSON, ELSIE F. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-wynne-kathleen-mcnaughton.html | Paid Notice: Deaths WYNNE, KATHLEEN MCNAUGHTON | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/quotation-of-the-day-648477.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/jersey-footlights-a-museum-of-his-own.html | JERSEY FOOTLIGHTS; A Museum of His Own | False | By Margie Druss Fodor | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-galimir-felix.html | Paid Notice: Deaths GALIMIR, FELIX | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/november-21-27-colombia-extradites-2.html | November 21-27; Colombia Extradites 2 | False | By Philip Shenon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/realestate/in-the-region-new-jersey-energy-efficient-ecology-sensitive-housing.html | In the Region/New Jersey; Energy-Efficient, Ecology-Sensitive Housing | False | By Rachelle Garbarine | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/the-way-we-live-now-11-28-99-expert-opinion-parents-just-don-t-understand.html | The Way We Live Now: 11-28-99: Expert Opinion; Parents Just Don't Understand | False | By Adam Shatz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/books-in-brief-nonfiction-504289.html | Books in Brief: Nonfiction | False | By Diane Cole | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/beyond-money.html | Beyond Money | False | By Fareed Zakaria | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/sports/l-virginia-tech-is-undeserving-649074.html | Virginia Tech Is Undeserving | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/private-sector-steady-hand-for-a-stormy-rescue.html | PRIVATE SECTOR; Steady Hand for a Stormy Rescue | False | By Michael Stroud | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/weddings-vows-erica-heller-ronald-van-den-boogaard.html | WEDDINGS: VOWS; Erica Heller, Ronald van den Boogaard | False | By Lois Smith Brady | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/november-21-27-ferry-disaster-in-china.html | November 21-27; Ferry Disaster in China | False | By Erik Eckholm | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/grass-roots-business-of-dolls-and-online-dollars.html | GRASS-ROOTS BUSINESS; Of Dolls and Online Dollars | False | By Joel Kotkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/weekinreview/having-a-fit-over-carry-ons.html | Having A Fit Over Carry-ons | False | By Joe Sharkey | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/weddings-ms-feigenbaum-and-mr-turnof.html | WEDDINGS; Ms. Feigenbaum And Mr. Turnof | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/not-enough-substitute-teachers-to-go-around.html | Not Enough Substitute Teachers To Go Around | False | By Merri Rosenberg | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-dawson-trudy-w.html | Paid Notice: Deaths DAWSON, TRUDY W. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/good-eating-small-worlds-on-the-east-side.html | GOOD EATING; Small Worlds On the East Side | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/personal-business-an-entrepreneurial-spirit-in-a-health-network-guide.html | PERSONAL BUSINESS; An Entrepreneurial Spirit In a Health Network Guide | False | By Rachel E. Ingber | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/new-jersey-co-pharmacies-more-often-just-say-no-to-cigarettes.html | NEW JERSEY & CO.; Pharmacies, More Often, Just Say No to Cigarettes | False | By Lisa Suhay | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/classified/paid-notice-deaths-weinstock-david.html | Paid Notice: Deaths WEINSTOCK, DAVID | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/on-the-street-flower-power-unwilted-by-time.html | ON THE STREET; Flower Power, Unwilted by Time | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-chelsea-buzz-bringing-that-holiday-pie-sky-down-earth.html | NEIGHBORHOOD REPORT: CHELSEA -- BUZZ; Bringing That Holiday Pie in the Sky Down to Earth | False | By Corey Kilgannon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/a-wright-house-588385.html | A Wright House | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/private-sector-some-transitions-of-the-tumultuous-kind.html | PRIVATE SECTOR; Some Transitions Of the Tumultuous Kind | False | By Steve Barnes | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/transfixed-new-york-whether-dream-nightmare-city-looms-uncommonly-large-minds.html | Transfixed by New York; Whether as Dream or Nightmare, the City Looms Uncommonly Large in the Minds of Dominicans, New York's Largest Immigrant Group | False | By Seth Kugel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/revisiting-forgotten-fortress-long-abandoned-island-hudson-restored.html | Revisiting a Forgotten Fortress; Long Abandoned, an Island in the Hudson is Restored | False | By David W. Chen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/victim-might-fail-to-recall-brick-attack.html | Victim Might Fail to Recall Brick Attack | False | By Winnie Hu | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/leisure-occupations-honored-in-antiques.html | Leisure Occupations Honored in Antiques | False | By Bess Lieberson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/travel/a-madcap-day-in-marrakesh.html | A Madcap Day in Marrakesh | False | By Patricia Volk | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/weddings-christina-follini-jeremiah-reen.html | WEDDINGS; Christina Follini, Jeremiah Reen | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/us/early-sex-abuse-hinders-many-women-on-welfare.html | Early Sex Abuse Hinders Many Women on Welfare | False | By Jason Deparle | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/bias-commission-gaining-support.html | Bias Commission Gaining Support | False | By Donna Greene | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/magazine/the-way-we-live-now-11-28-99-the-ethicist-the-office-spy.html | The Way We Live Now: 11-28-99; The Ethicist; The Office Spy | False | By Randy Cohen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/style/cuttings-where-the-bougainvillea-grows-wildly.html | CUTTINGS; Where the Bougainvillea Grows Wildly | False | By Cass Peterson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/new-yorkers-co-flowers-with-flair-on-seventh-avenue-south.html | NEW YORKERS & CO.; Flowers With Flair on Seventh Avenue South | False | By Allison Fass | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/a-cutting-edge-building-is-really-an-inside-joke-619680.html | A 'Cutting Edge' Building Is Really an Inside Joke | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/neighborhood-report-new-york-up-close-idle-cars-busy-streets-threaten-livery.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; Idle Cars and Busy Streets Threaten Livery Services | False | By Julian E. Barnes | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/playing-in-the-neighborhood-lower-manhattan-the-many-faces-of-worship.html | PLAYING IN THE NEIGHBORHOOD: LOWER MANHATTAN; The Many Faces of Worship | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/business/personal-business-changing-of-the-managed-care-guard.html | PERSONAL BUSINESS; Changing of the Managed-Care Guard | False | By Barbara Whitaker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/arts/theater-musictheater-defined-it-s-well-um.html | THEATER; Music-Theater Defined: It's . . . Well . . . Um . . . | False | By Eric Salzman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/nyregion/the-neediest-cases-navigating-the-bureaucracy-after-an-accident.html | THE NEEDIEST CASES; Navigating the Bureaucracy After an Accident | False | By Aaron Donovan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-28 | 1999-11-28 | https://www.nytimes.com/1999/11/28/books/dante-parks-cars-in-los-angeles.html | Dante Parks Cars in Los Angeles | False | By Lee Siegel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/arts/phoenix-rises-covent-garden-after-years-soap-opera-time-for-happier-libretto.html | Phoenix Rises at Covent Garden; After Years of Soap Opera, Time for a Happier Libretto | False | By Alan Riding | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/compressed-data-y2k-pulse-learning-to-live-with-year-2000-concerns.html | Compressed Data; Y2K Pulse; Learning to Live With Year 2000 Concerns | False | By Barnaby J. Feder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-deaths-citrin-philip.html | Paid Notice: Deaths CITRIN, PHILIP | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-deaths-bloomberg-allan-ellia-dr.html | Paid Notice: Deaths BLOOMBERG, ALLAN ELLIA, DR. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/us/idaho-christians-rally-round-a-cross-on-a-hill.html | Idaho Christians Rally Round a Cross on a Hill | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-memorials-maxim-leslie-m.html | Paid Notice: Memorials MAXIM, LESLIE M. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/l-test-score-obsession-destroys-zeal-for-learning-656968.html | Test-Score Obsession Destroys Zeal for Learning | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/theater/revisions-advancing-toward-to-the-millennium-in-good-company.html | REVISIONS; Advancing Toward to the Millennium in Good Company | False | By Margo Jefferson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/patents-just-thing-for-holiday-rush-shopping-bag-that-can-be-worn-like-backpack.html | Patents; Just the thing for the holiday rush: a shopping bag that can be worn like a backpack. | False | By Sabra Chartrand | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/theater/despite-a-dash-of-hbo-fame-the-lure-is-still-the-stage.html | Despite a Dash of HBO Fame, the Lure Is Still the Stage | False | By Mervyn Rothstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/nyregion/more-traffic-double-stroller-lane-twin-births-surge-parents-face-special-costly.html | More Traffic in the Double-Stroller Lane; Twin Births Surge, and the Parents Face Special, and Costly, Challenges | False | By Jennifer Steinhauer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-deaths-farber-samuel.html | Paid Notice: Deaths FARBER, SAMUEL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/l-should-schools-play-doctor-657530.html | Should Schools Play Doctor? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/in-america-bullying-the-homeless.html | In America; Bullying the Homeless | False | By Bob Herbert | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/IHT-1899deluxe-squalor-in-our-pages100-75-and-50-years-ago.html | 1899:Deluxe Squalor : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/world/world-trade-group-inspires-protesters.html | World Trade Group Inspires Protesters | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/nyregion/will-he-or-won-t-he-the-giuliani-chorus.html | Will He or Won't He? The Giuliani Chorus | False | By David M. Herszenhorn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/l-in-westchester-gay-rights-on-hold-657050.html | In Westchester, Gay Rights on Hold | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/news/china-tells-southeast-asia-it-will-never-seek-hegemony-over-islands.html | China Tells Southeast Asia It Will 'Never Seek Hegemony' Over Islands : Beijing Tries to Cool Spratlys Dispute | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/arts/television-review-recalling-the-co-founder-of-camelot.html | TELEVISION REVIEW; Recalling the Co-Founder of Camelot | False | By Walter Goodman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/world/fading-soviet-nostalgia-across-eastern-germany.html | Fading Soviet Nostalgia Across Eastern Germany | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/us/motherhood-deters-women-from-army-s-highest-ranks.html | Motherhood Deters Women From Army's Highest Ranks | False | By Elizabeth Becker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-28 | https://www.nytimes.com/1999/11/29/opinion/essay-jeremiah-speaks.html | Essay; Jeremiah Speaks | False | By William Safire | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/l-cuny-misuses-tests-633682.html | CUNY Misuses Tests | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/the-media-business-advertising-addenda-merged-agency-names-new-officials.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Merged Agency Names New Officials | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/IHT-jailing-of-khatami-ally-provokes-outcry-in-iran.html | Jailing of Khatami Ally Provokes Outcry in Iran | False | By Geneive Abdo, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-deaths-williams-margaret-morrill.html | Paid Notice: Deaths WILLIAMS, MARGARET MORRILL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-deaths-marks-rosemary.html | Paid Notice: Deaths MARKS, ROSEMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/racing-aqueduct-top-flight-handicap-belle-cherie-breezes-to-another-victory.html | RACING: AQUEDUCT -- TOP FLIGHT HANDICAP; Belle Cherie Breezes To Another Victory | False | By Joseph Durso | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/pro-basketball-nets-end-their-road-trip-looking-more-and-more-lost.html | PRO BASKETBALL; Nets End Their Road Trip Looking More and More Lost | False | By Chris Broussard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/all-family-disney-s-miramax-film-unit-publishing-partner-talk-magazine-that.html | All in the Family Disney's Miramax film unit is a publishing partner in Talk, a magazine that devotes a remarkable portion of its film-industry coverage to movies by Disney or Miramax -- as the chart on Page C19 delineates. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-deaths-power-loretta-sr-sr-daniel-marie-osu.html | Paid Notice: Deaths POWER, LORETTA, SR. (SR. DANIEL MARIE, O.S.U.) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/pro-football-giants-jets-days-are-getting-colder-shorter-team-without-clue-for.html | PRO FOOTBALL: Giants' and Jets' Days Are Getting Colder and Shorter; A Team Without a Clue For What's Gone Wrong | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/economic-calendar.html | Economic Calendar | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/pro-basketball-knicks-are-waiting-for-the-nod-from-on-high.html | PRO BASKETBALL; Knicks Are Waiting for the Nod From on High | False | By Selena Roberts | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/the-media-business-advertising-addenda-accounts-657271.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/world/a-carnival-of-derision-to-greet-the-princes-of-global-trade.html | A Carnival of Derision to Greet the Princes of Global Trade | False | By Steven Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/IHT-this-is-no-time-for-a-broad-new-negotiating-round.html | This Is No Time for a Broad New Negotiating Round | False | By Martin Khor, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/world/us-weighs-using-food-as-support-for-sudan-rebels.html | U.S. WEIGHS USING FOOD AS SUPPORT FOR SUDAN REBELS | False | By Jane Perlez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/l-bush-s-abortion-stance-629766.html | Bush's Abortion Stance | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/the-media-business-advertising-addenda-2-executives-leaving-tbwa-chiat-day.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; 2 Executives Leaving TBWA/Chiat/Day | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-deaths-vansickle-edward-arlington.html | Paid Notice: Deaths VANSICKLE, EDWARD ARLINGTON | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/media-talk-newspapers-criticize-circulation-auditor.html | Media Talk; Newspapers Criticize Circulation Auditor | False | By Felicity Barringer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/l-in-westchester-gay-rights-on-hold-657042.html | In Westchester, Gay Rights on Hold | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/sports-of-the-times-giants-are-getting-what-they-paid-for.html | Sports of The Times; Giants Are Getting What They Paid For | False | By William C. Rhoden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/compressed-data-a-schwab-manager-reviews-y2k-the-movie.html | Compressed Data; A Schwab Manager Reviews 'Y2K: The Movie' | False | By Matt Richtel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-deaths-macjannet-charlotte-blensdorf.html | Paid Notice: Deaths MACJANNET, CHARLOTTE BLENSDORF | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/football-bills-keep-the-punchless-patriots-in-november-free-fall.html | FOOTBALL; Bills Keep the Punchless Patriots in November Free Fall | False | By Timothy W. Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/transactions-657662.html | TRANSACTIONS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-deaths-barrett-john-j.html | Paid Notice: Deaths BARRETT, JOHN J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/arts/dance-review-tension-and-flip-flops-in-a-fishbowl.html | DANCE REVIEW; Tension and Flip-Flops in a Fishbowl | False | By Anna Kisselgoff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/us/public-lives-gay-republican-cleaves-to-the-party-despite-a-bush-snub.html | PUBLIC LIVES; Gay Republican Cleaves to the Party Despite a Bush Snub | False | By Robin Toner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-deaths-marks-rosemary-k.html | Paid Notice: Deaths MARKS, ROSEMARY K. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-deaths-alexander-charles-w.html | Paid Notice: Deaths ALEXANDER, CHARLES W. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/pro-football-extra-points-rough-day-for-sparks.html | PRO FOOTBALL: EXTRA POINTS; Rough Day For Sparks | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/a-pilot-s-motivations-633712.html | A Pilot's Motivations | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/world/ruling-party-wins-election-for-president-in-uruguay.html | Ruling Party Wins Election For President In Uruguay | False | By Clifford Krauss | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/world/germany-s-east-is-still-haunted-by-big-brother.html | Germany's East Is Still Haunted By Big Brother | False | By Roger Cohen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-deaths-dawson-trudy-w.html | Paid Notice: Deaths DAWSON, TRUDY W. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/l-albany-s-tobacco-share-634557.html | Albany's Tobacco Share | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/shaping-the-future-in-seattle.html | Shaping The Future In Seattle | False | By Bill Gates | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/l-sacrificing-the-drug-war-633747.html | Sacrificing the Drug War | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/pro-football-extra-points-the-defense-did-its-share.html | PRO FOOTBALL: EXTRA POINTS; The Defense Did Its Share | False | By Gerald Eskenazi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/business-digest-651583.html | BUSINESS DIGEST | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-deaths-robbins-bernard.html | Paid Notice: Deaths ROBBINS, BERNARD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/arts/stephen-greene-82-painter-with-distinctive-abstract-style.html | Stephen Greene, 82, Painter With Distinctive Abstract Style | False | By Roberta Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/soccer-ncaa-playoffs-santa-clara-advances.html | SOCCER: N.C.A.A. PLAYOFFS; Santa Clara Advances | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-deaths-pickett-gwendolyn-w.html | Paid Notice: Deaths PICKETT, GWENDOLYN W. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-deaths-dalziel-edythe.html | Paid Notice: Deaths DALZIEL, EDYTHE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-deaths-connors-donald-f.html | Paid Notice: Deaths CONNORS, DONALD F. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/cisco-to-offer-more-details-on-wireless-technology.html | Cisco to Offer More Details On Wireless Technology | False | By John Markoff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/us/ashley-montagu-94-anthropologist-and-popular-author.html | Ashley Montagu, 94, Anthropologist and Popular Author | False | By Anthony Ramirez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/world/basque-rebels-in-spain-ending-cease-fire-after-14-months.html | Basque Rebels in Spain Ending Cease-Fire After 14 Months | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/the-new-face-of-northern-ireland.html | The New Face of Northern Ireland | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/hockey-with-victory-in-their-hands-the-devils-end-up-defeated.html | HOCKEY; With Victory in Their Hands, The Devils End Up Defeated | False | By Ken Gurnick | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/nyregion/metro-news-briefs-new-jersey-collision-with-stolen-car-kills-1-and-injures-4.html | METRO NEWS BRIEFS; NEW JERSEY; Collision With Stolen Car Kills 1 and Injures 4 | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/editorial-observer-better-ways-to-measure-poverty.html | Editorial Observer; Better Ways to Measure Poverty | False | By Michael M. Weinstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/nyregion/standoff-with-police-follows-fatal-shooting-at-queens-club.html | Standoff With Police Follows Fatal Shooting at Queens Club | False | By C. J. Chivers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/the-media-business-advertising-addenda-grey-advertising-promotes-3-executives.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Advertising Promotes 3 Executives | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/now-brought-to-you-by-coke-or-pepsi-your-city-hall.html | Now, Brought to You by Coke (or Pepsi): Your City Hall | False | By Verne G. Kopytoff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/nyregion/metro-matters-in-prosperity-nagging-pangs-of-uneasiness.html | Metro Matters; In Prosperity, Nagging Pangs Of Uneasiness | False | By Joyce Purnick | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/world/7-palestinians-arrested-for-criticism-of-arafat.html | 7 Palestinians Arrested For Criticism Of Arafat | False | By William A. Orme Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/the-media-business-advertising-addenda-people-657298.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/IHT-1924marriage-battle-in-our-pages100-75-and-50-years-ago.html | 1924:Marriage Battle : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/arts/ballet-review-nutcracker-whirls-on-with-taped-tchaikovsky.html | BALLET REVIEW; 'Nutcracker' Whirls On, With Taped Tchaikovsky | False | By Jack Anderson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/pro-football-in-relief-plummer-sparks-the-cardinals.html | PRO FOOTBALL; In Relief, Plummer Sparks the Cardinals | False | By Joe Lapointe | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/IHT-eta-warns-spain-of-end-to-14-month-ceasefire.html | ETA Warns Spain of End To 14-Month Cease-Fire | False | By Al Goodman, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/media-challenge-facing-talk-regenerate-the-buzz.html | Media; Challenge Facing Talk: Regenerate the Buzz | False | By Alex Kuczynski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/nyregion/metropolitan-diary-653780.html | Metropolitan Diary | False | By Enid Nemy | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/royal-bank-of-scotland-weighs-bid-for-national-westminster.html | Royal Bank of Scotland Weighs Bid for National Westminster | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/world/hargeisa-journal-a-woman-of-firsts-and-her-latest-feat-a-hospital.html | Hargeisa Journal; A Woman of Firsts and Her Latest Feat: A Hospital | False | By Ian Fisher | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/technology-internet-labels-lose-meaning-in-rush-for-popular.html | TECHNOLOGY; Internet Labels Lose Meaning in Rush for Popular Addresses | False | By David F. Gallagher | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-memorials-rosenthal-lynn.html | Paid Notice: Memorials ROSENTHAL, LYNN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/IHT-indonesia-will-stay-intact-wahid-tells-other-asian-chiefs.html | Indonesia Will Stay Intact, Wahid Tells Other Asian Chiefs | False | By Thomas Fuller, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/IHT-china-japan-and-south-korea-agree-with-asean-on-trade-cooperation.html | China, Japan and South Korea Agree With ASEAN on Trade Cooperation | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/world/russia-promises-escape-route-for-civilians-to-flee-grozny.html | Russia Promises Escape Route for Civilians to Flee Grozny | False | By Michael R. Gordon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/movies/those-toys-are-leaders-in-box-office-stampede.html | Those Toys Are Leaders In Box-Office Stampede | False | By Rick Lyman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-deaths-dotti-louis-b-jr.html | Paid Notice: Deaths DOTTI, LOUIS B. JR. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/movies/this-week.html | THIS WEEK | False | By Kathryn Shattuck | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/nyregion/metro-news-briefs-new-york-giuliani-s-mother-stable-after-being-hospitalized.html | METRO NEWS BRIEFS: NEW YORK; Giuliani's Mother Stable After Being Hospitalized | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-deaths-blum-ruth-nee-glass.html | Paid Notice: Deaths BLUM, RUTH (NEE GLASS) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/e-commerce-report-nightmares-before-christmas.html | E-Commerce Report; Nightmares Before Christmas | False | By Bob Tedeschi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/nyregion/house-fire-kills-restaurateur-and-his-wife-and-injures-8.html | House Fire Kills Restaurateur And His Wife; and Injures 8 | False | By Steve Strunsky | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/media-web-sites-and-recording-labels-at-impasse-on-fees.html | MEDIA; Web Sites and Recording Labels at Impasse on Fees | False | By Matt Richtel | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/nyregion/strict-shelter-rules-force-many-families-out.html | Strict Shelter Rules Force Many Families Out | False | By Nina Bernstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/theater/theater-review-trojan-war-victims-lie-on-normandy-beaches.html | THEATER REVIEW; Trojan War Victims Lie on Normandy Beaches | False | By D. J. R. Bruckner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/monuments-for-posterity.html | Monuments for Posterity | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/nyregion/inside-656550.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/nyregion/cardinal-o-connor-falls-at-end-of-mass.html | Cardinal O'Connor Falls at End of Mass | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/plus-golf-australian-open-an-18-year-old-amateur-triumphs.html | PLUS: GOLF -- AUSTRALIAN OPEN; An 18-Year-Old Amateur Triumphs | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-deaths-kaufman-rita.html | Paid Notice: Deaths KAUFMAN, RITA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/op-art-596850.html | Op-Art | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/nyregion/news-summary-656399.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/vodafone-s-chief-executive-has-an-empire-on-which-the-sun-never-sets.html | Vodafone's Chief Executive Has an Empire on Which the Sun Never Sets | False | By Alan Cowell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-deaths-fitzgerald-c-winston.html | Paid Notice: Deaths FITZGERALD, C. WINSTON | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/nyregion/big-plans-for-new-jersey-s-schools-but-where-s-the-money.html | Big Plans for New Jersey's Schools, but Where's the Money? | False | By David M. Halbfinger | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/tennis-sampras-shows-agassi-whos-ultimately-no-1.html | TENNIS; Sampras Shows Agassi Who's Ultimately No. 1 | False | By Alan Maimon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/internet-equipment-maker-planning-to-make-a-4.3-billion-acquisition.html | Internet Equipment Maker Planning to Make a $4.3 Billion Acquisition | False | By Laura M. Holson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/companies-expected-to-offer-equity-shares-for-this-week.html | Companies Expected to Offer Equity Shares for This Week | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/on-college-football-polls-and-pundits-hold-answers.html | ON COLLEGE FOOTBALL; Polls and Pundits Hold Answers | False | By Joe Drape | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/market-place-waiting-for-2000-wondering-if-economy-will-keep-surging-watching.html | Market Place; Waiting for 2000, wondering if the economy will keep surging and watching for Fed signals. | False | By Jonathan Fuerbringer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/a-way-to-help-africa-629405.html | A Way to Help Africa | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/l-test-score-obsession-destroys-zeal-for-learning-656976.html | Test-Score Obsession Destroys Zeal for Learning | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/IHT-1949against-the-unfit-in-our-pages100-75-and-50-years-ago.html | 1949:Against the Unfit : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/l-congress-s-big-victory-633798.html | Congress's Big Victory | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/arts/bridge-europeans-are-closing-in-on-a-us-tournament-s-title.html | BRIDGE; Europeans Are Closing In On a U.S. Tournament's Title | False | By Alan Truscott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/plus-golf-hong-kong-open-sjoland-wins-by-one-shot.html | PLUS: GOLF -- HONG KONG OPEN; Sjoland Wins By One Shot | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/l-tv-for-the-blind-634549.html | TV for the Blind | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/nyregion/grief-for-immigrant-who-lived-and-died-for-work.html | Grief for Immigrant Who Lived and Died for Work | False | By Juan Forero | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/l-should-schools-play-doctor-657549.html | Should Schools Play Doctor? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/opinion/l-the-contract-between-writer-and-reader-629545.html | The Contract Between Writer and Reader | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/football-monday-morning-quarterback.html | FOOTBALL; Monday Morning Quarterback | False | By Joe Drape | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/pro-football-giants-jets-days-are-getting-colder-shorter-after-loss-parcells.html | PRO FOOTBALL: Giants' and Jets' Days Are Getting Colder and Shorter; After a Loss, Parcells Goes Back to the Drawing Board | False | By Gerald Eskenazi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/hockey-goalie-of-future-lifts-isles-in-present.html | HOCKEY; Goalie Of Future Lifts Isles In Present | False | By Jenny Kellner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-deaths-sage-rosaleen-p-nee-murray.html | Paid Notice: Deaths SAGE, ROSALEEN P. (NEE MURRAY) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/world/seeing-enemies-everywhere-serbia-begins-a-legal-offensive.html | Seeing Enemies Everywhere, Serbia Begins a Legal Offensive | False | By Carlotta Gall | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/us/blacksburg-journal-hokie-mania-helps-raise-virginia-tech-s-profile.html | Blacksburg Journal; 'Hokie-Mania' Helps Raise Virginia Tech's Profile | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-deaths-frenkel-beverly-v.html | Paid Notice: Deaths FRENKEL, BEVERLY V. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/nyregion/quotation-of-the-day-653721.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/on-pro-football-foolish-errors-make-for-lost-weekend.html | ON PRO FOOTBALL; Foolish Errors Make for Lost Weekend | False | By Mike Freeman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/treasury-schedules-sales-of-bills-this-week.html | Treasury Schedules Sales of Bills This Week | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-deaths-jaffin-katheryn-renate.html | Paid Notice: Deaths JAFFIN, KATHERYN RENATE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-deaths-gottlieb-janet-laib.html | Paid Notice: Deaths GOTTLIEB, JANET LAIB | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/us/hsing-hsing-the-panda-a-gift-from-mao-dies.html | Hsing-Hsing the Panda, A Gift From Mao, Dies | False | By John M. Broder | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/lazard-and-daiwa-expand-japan-link.html | Lazard and Daiwa Expand Japan Link | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/sports/hockey-johnsson-thrives-with-the-rangers.html | HOCKEY; Johnsson Thrives With the Rangers | False | By Steve Popper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-deaths-keyes-fenton.html | Paid Notice: Deaths KEYES, FENTON | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/dividend-meetings-649953.html | Dividend Meetings | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/media-business-advertising-super-bowl-attracting-crowd-new-competitors.html | THE MEDIA BUSINESS: ADVERTISING; The Super Bowl is attracting a crowd of new competitors. | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/IHT-china-tells-southeast-asia-it-will-never-seek-hegemony-over-islands.html | China Tells Southeast Asia It Will 'Never Seek Hegemony' Over Islands : Beijing Tries to Cool Spratlys Dispute | False | By Michael Richardson, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/compressed-data-internet-law-expert-returns-to-antitrust-case.html | Compressed Data; Internet Law Expert Returns to Antitrust Case | False | By Steve Lohr | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/books/books-of-the-times-gifts-for-celebrating-the-century-or-just-relaxing.html | BOOKS OF THE TIMES; Gifts for Celebrating the Century or Just Relaxing | False | By Christopher Lehmann-Haupt | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-deaths-goldstein-joan.html | Paid Notice: Deaths GOLDSTEIN, JOAN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/classified/paid-notice-deaths-miller-richard-e-dick.html | Paid Notice: Deaths MILLER, RICHARD E. (DICK) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/arts/ballet-review-farrell-stages-two-balanchine-works.html | BALLET REVIEW; Farrell Stages Two Balanchine Works | False | By Jennifer Dunning | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/us/two-states-retain-roles-in-shaping-presidential-race.html | TWO STATES RETAIN ROLES IN SHAPING PRESIDENTIAL RACE | False | By Richard L. Berke | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/business/media-talk-less-enthusiasm-for-networks-music-projects.html | Media Talk; Less Enthusiasm For Networks' Music Projects | False | By Bill Carter | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-29 | 1999-11-29 | https://www.nytimes.com/1999/11/29/us/sovereign-islands-question-regulation-alaskans-choose-sides-battle-over-cruise.html | SOVEREIGN ISLANDS -- A Question of Regulation; Alaskans Choose Sides in Battle Over Cruise Ships | False | By Douglas Frantz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-barrett-john-j.html | Paid Notice: Deaths BARRETT, JOHN J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/water-recedes-but-tensions-rise-cleanup-strains-bonds-between-tenant-landlord.html | Water Recedes, but Tensions Rise; Cleanup Strains Bonds Between Tenant and Landlord | False | By Maria Newman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-cooperman-eugene.html | Paid Notice: Deaths COOPERMAN, EUGENE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/transactions-669881.html | TRANSACTIONS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/c-corrections-669733.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/business/for-oil-workers-merger-is-just-another-word-for-more-layoffs.html | For Oil Workers, Merger Is Just Another Word for More Layoffs | False | By Allen R. Myerson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/business/world-business-briefing-americas-new-canada-exchange.html | WORLD BUSINESS BRIEFING: AMERICAS; NEW CANADA EXCHANGE | False | By Timothy Pritchard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/books/books-of-the-times-with-hemingway-as-friend-who-needed-enemies.html | BOOKS OF THE TIMES; With Hemingway as Friend, Who Needed Enemies? | False | By Michiko Kakutani | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/freedom-begins-with-elation-and-prayer.html | Freedom Begins With Elation and Prayer | False | By Anthony Ramirez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/science/after-the-storm-an-ecological-bomb.html | After the Storm, an Ecological Bomb | False | By William K. Stevens | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-memorials-green-alfred-j.html | Paid Notice: Memorials GREEN, ALFRED J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/us/in-policy-talk-bradley-urges-more-trade-and-less-force.html | In Policy Talk, Bradley Urges More Trade and Less Force | False | By James Dao | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/IHT-euro-slips-ever-closer-toward-dollar.html | Euro Slips Ever Closer Toward Dollar | False | By John Schmid, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/nyc-maybe-a-settlement-never-closure.html | NYC; Maybe A Settlement, Never Closure | False | By Clyde Haberman | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/l-can-doctors-curb-medical-costs-668915.html | Can Doctors Curb Medical Costs? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/arts/pop-review-besides-singing-there-s-something-to-look-at.html | POP REVIEW; Besides Singing, There's Something To Look At | False | By Ann Powers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/sports-of-the-times-the-only-playoff-team-on-campus.html | Sports of The Times; The Only Playoff Team On Campus | False | By Harvey Araton | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/holocaust-survivors-urge-quick-payments-swiss-settlement-assail-legal-fees.html | Holocaust Survivors Urge Quick Payments In Swiss Settlement and Assail Legal Fees | False | By David Rohde | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/c-corrections-669750.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/arts/jazz-review-helping-turn-individualists-into-willing-collaborators.html | JAZZ REVIEW; Helping Turn Individualists Into Willing Collaborators | False | By Ben Ratliff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/us/interns-right-to-unionize-at-hospitals-is-expanded.html | Interns' Right To Unionize At Hospitals Is Expanded | False | By Steven Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/inside-668354.html | INSIDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/IHT-probeijing-party-gains-in-hong-kong-elections.html | Pro-Beijing Party Gains In Hong Kong Elections | False | By Philip Segal, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/l-nutcracker-on-tape-661570.html | 'Nutcracker' on Tape | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/pro-football-a-furious-strahan-ends-his-silence.html | PRO FOOTBALL; A Furious Strahan Ends His Silence | False | By Bill Pennington | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/IHT-1924not-dry-enough-in-our-pages100-75-and-50-years-ago.html | 1924:Not Dry Enough : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/l-giuliani-is-consistent-662445.html | Giuliani Is Consistent | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/health/cases-doctors-unsolved-mysteries-when-fevers-have-no-known-cause.html | CASES; Doctors' Unsolved Mysteries: When Fevers Have No Known Cause | False | By Sandeep Jauhar, M.d. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/l-left-handed-dexterity-661678.html | Left-Handed Dexterity | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-glinsman-william-j.html | Paid Notice: Deaths GLINSMAN, WILLIAM J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/us/scuttled-by-its-wary-publisher-bush-biography-finds-new-one.html | Scuttled by Its Wary Publisher, Bush Biography Finds New One | False | By Doreen Carvajal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/link-up-and-cash-in.html | Link Up and Cash In | False | By Roger Pilon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/business/international-business-a-royal-bank-counteroffer-for-natwest.html | INTERNATIONAL BUSINESS; A Royal Bank Counteroffer For NatWest | False | By Andrew Ross Sorkin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-kenefick-william-j.html | Paid Notice: Deaths KENEFICK, WILLIAM J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/IHT-china-india-russiaeyeing-new-alignments.html | China, India, Russia:Eyeing New Alignments | False | By Ramesh Thakur and Zhang Yunling, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/l-college-and-diversity-661597.html | College and Diversity | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/health/more-vie-for-slots-on-the-senior-varsity.html | More Vie for Slots on the Senior Varsity | False | By Linda Villarosa | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/business/hidden-interest-a-special-report-when-physicians-double-as-entrepreneurs.html | HIDDEN INTEREST -- A special report.; When Physicians Double as Entrepreneurs | False | By Kurt Eichenwald and Gina Kolata | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/world/a-china-dissident-s-ordeal-back-to-the-mental-hospital.html | A China Dissident's Ordeal: Back to the Mental Hospital | False | By Erik Eckholm | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/c-corrections-669717.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/review-of-police-lab-faults-chemists-hindering-accreditation.html | Review of Police Lab Faults Chemists, Hindering Accreditation | False | By Juan Forero | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-leslie-bethel.html | Paid Notice: Deaths LESLIE, BETHEL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/arts/music-review-when-ravel-hears-a-waltz-it-s-schubert-s.html | MUSIC REVIEW; When Ravel Hears a Waltz, It's Schubert's | False | By Anthony Tommasini | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/a-trap-for-russia.html | A Trap for Russia | False | By Anatol Lieven | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/health/fix-speech-problems-early-experts-now-urge.html | Fix Speech Problems Early, Experts Now Urge | False | By Randi Hutter Epstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/arts/pop-review-guster-s-stand-success-through-true-believers.html | POP REVIEW; Guster's Stand: Success Through True Believers | False | By Ann Powers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/health/personal-health-yesterday-s-precocious-puberty-is-norm-today.html | PERSONAL HEALTH; Yesterday's Precocious Puberty Is Norm Today | False | By Jane E. Brody | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/1-can-doctors-curb-medical-costs-668893.html | Can Doctors Curb Medical Costs? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/no-improper-influence-seen-on-part-of-builder-in-fatal-collapse.html | No Improper Influence Seen on Part of Builder in Fatal Collapse | False | By Kevin Flynn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-kenyon-harriett-hardy.html | Paid Notice: Deaths KENYON, HARRIETT HARDY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/world/russia-discloses-details-of-its-former-chemical-arms-program.html | Russia Discloses Details of Its Former Chemical Arms Program | False | By Judith Miller | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/business/watching-china-s-big-board-beijing-backs-trade-pact-but-investors-remain-wary.html | Watching China's Big Board; Beijing Backs Trade Pact but Investors Remain Wary | False | By Elisabeth Rosenthal | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/business/the-media-business-advertising-addenda-deutsch-gets-a-domino-s-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Deutsch Gets A Domino's Account | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/business/worldbusiness/IHT-the-faceoff-with-europe-continues-over-tax-on.html | The Face-Off With Europe Continues Over Tax on Eurobond Profits : Britain Rejects Closing Loophole | False | By Barry James, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/unions-find-the-holidays-a-time-to-ask-and-receive.html | Unions Find the Holidays A Time to Ask and Receive | False | By C. J. Chivers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/new-york-state-earns-top-dollar-from-collect-calls-by-its-inmates.html | New York State Earns Top Dollar From Collect Calls by Its Inmates | False | By John Sullivan | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/abroad-at-home-george-w-s-answer.html | Abroad at Home; George W.'s Answer | False | By Anthony Lewis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-robbins-bernard.html | Paid Notice: Deaths ROBBINS, BERNARD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/world/alain-peyrefitte-74-french-conservative-writer.html | Alain Peyrefitte, 74, French Conservative Writer | False | By Wolfgang Saxon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/soccer-notebook-sorting-out-contenders-in-tourneys.html | SOCCER: NOTEBOOK; Sorting Out Contenders In Tourneys | False | By Alex Yannis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-kutner-mildred.html | Paid Notice: Deaths KUTNER, MILDRED | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/us/group-asking-us-for-new-vigilance-in-patient-safety.html | GROUP ASKING U.S. FOR NEW VIGILANCE IN PATIENT SAFETY | False | By Robert Pear | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/truck-safety-in-transition.html | Truck Safety in Transition | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/us/justices-to-decide-foreign-policy-question-in-massachusetts-boycott-of-myanmar.html | Justices to Decide Foreign Policy Question in Massachusetts Boycott of Myanmar | False | By Linda Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/IHT-probeijing-party-surges-in-hong-kong-elections.html | Pro-Beijing Party Surges in Hong Kong Elections | False | By Philip Segal, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/l-alarm-over-azt-662178.html | Alarm Over AZT | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/IHT-1949marriage-office-in-our-pages100-75-and-50-years-ago.html | 1949:Marriage Office : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/us/whistleblower-act-is-in-peril-after-court-widens-an-issue.html | Whistleblower Act Is in Peril After Court Widens an Issue | False | By Linda Greenhouse | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/world/investigators-dig-for-mass-graves-at-mexico-border.html | INVESTIGATORS DIG FOR MASS GRAVES AT MEXICO BORDER | False | By Lowell Bergman and Tim Golden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/business/world-business-briefing-americas-canadian-telecommunications-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; CANADIAN TELECOMMUNICATIONS DEAL | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/l-the-surge-in-carry-ons-662364.html | The Surge in Carry-Ons | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/business/the-media-business-advertising-addenda-ogilvy-awarded-brill-account.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Ogilvy Awarded Brill Account | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/man-killed-and-2-others-shot-in-brooklyn.html | Man Killed and 2 Others Shot in Brooklyn | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-rosner-mae.html | Paid Notice: Deaths ROSNER, , MAE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-blum-anne.html | Paid Notice: Deaths BLUM, ANNE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/business/george-magazine-names-editor-to-replace-kennedy.html | George Magazine Names Editor to Replace Kennedy | False | By Alex Kuczynski | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/business/mannesmann-s-chief-sees-a-future-without-vodafone.html | Mannesmann's Chief Sees A Future Without Vodafone | False | By Alan Cowell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/colleges-football-va-tech-appears-a-sugar-bowl-lock.html | COLLEGES: FOOTBALL; Va. Tech Appears A Sugar Bowl Lock | False | By Joe Drape | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/golf-golf-club-faces-steep-penalties-in-sex-bias-case.html | GOLF; Golf Club Faces Steep Penalties in Sex-Bias Case | False | By Marcia Chambers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/pro-basketball-with-ward-on-target-lights-out-for-dallas.html | PRO BASKETBALL; With Ward On Target, Lights Out For Dallas | False | By Mike Wise | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/us-frees-man-jailed-3-years-on-secret-data.html | U.S. Frees Man Jailed 3 Years On Secret Data | False | By Benjamin Weiser | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/style/after-trying-the-virtuoso-life-a-designer-stoops-to-success.html | After Trying the Virtuoso Life, A Designer Stoops to Success | False | By Ginia Bellafante | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-dawson-trudy.html | Paid Notice: Deaths DAWSON, TRUDY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/colleges-men-s-basketball-dalembert-victorious-in-debut.html | COLLEGES: MEN'S BASKETBALL; Dalembert Victorious In Debut | False | By Ron Dicker | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-zirinsky-kathryn-ann.html | Paid Notice: Deaths ZIRINSKY, KATHRYN ANN | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/judge-dismisses-libel-suit-by-former-medical-examiner-against-the-times.html | Judge Dismisses Libel Suit by Former Medical Examiner Against The Times | False | By Robert D. McFadden | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/world/yeltsin-hospitalized-pneumonia-is-suspected.html | Yeltsin Hospitalized; Pneumonia Is Suspected | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/world/apartheid-s-legacy-leaves-poorest-adrift.html | Apartheid's Legacy Leaves Poorest Adrift | False | By Rachel L. Swarns | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/style/front-row.html | Front Row | False | By Ginia Bellafante | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/c-corrections-669725.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/plus-boxing-comatose-fighter-s-condition-worsens.html | PLUS BOXING; Comatose Fighter's Condition Worsens | False | By James C. McKinley Jr. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/IHT-a-question-for-the-imf-letters-to-the-editor.html | A Question for the IMF : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/us/cuban-government-enters-fight-for-boy.html | Cuban Government Enters Fight for Boy | False | By David Gonzalez | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/business/company-briefs-669334.html | COMPANY BRIEFS | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/world/both-sides-join-to-pick-new-cabinet-for-ulster.html | Both Sides Join to Pick New Cabinet For Ulster | False | By Warren Hoge | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/hillary-clinton-takes-a-step-into-queens-politics.html | Hillary Clinton Takes a Step Into Queens Politics | False | By Jonathan P. Hicks | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-jacobs-thomas-l.html | Paid Notice: Deaths JACOBS, THOMAS L. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/ending-tenure-for-principals.html | Ending Tenure for Principals | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/l-the-confederate-flag-661694.html | The Confederate Flag | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/arts/regina-slatkin-a-specialist-in-art-dies-at-92.html | Regina Slatkin, a Specialist in Art, Dies at 92 | False | By Roberta Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/IHT-an-unnecessary-quarrel-letters-to-the-editor.html | An Unnecessary Quarrel : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/world/trade-talks-start-in-seattle-despite-a-few-disruptions.html | Trade Talks Start in Seattle Despite a Few Disruptions | False | By Sam Howe Verhovek | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/l-14-across-fame-661457.html | 14 Across: Fame | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/us/navy-petty-officer-is-accused-of-giving-russia-information.html | Navy Petty Officer Is Accused Of Giving Russia Information | False | By David Stout | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-merkel-eva.html | Paid Notice: Deaths MERKEL, EVA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/us/clinton-signs-final-budget-bill-and-turns-to-next-year.html | Clinton Signs Final Budget Bill and Turns to Next Year | False | By Richard W. Stevenson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/public-interests-long-shots-anonymous.html | Public Interests; Long Shots Anonymous | False | By Gail Collins | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/hockey-isles-goalie-gets-off-to-fast-start.html | HOCKEY; Isles' Goalie Gets Off To Fast Start | False | By Jenny Kellner | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/business/the-media-business-advertising-addenda-accounts-669474.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/iran-jails-a-critic.html | Iran Jails a Critic | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/quotation-of-the-day-667285.html | QUOTATION OF THE DAY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/baseball-stanton-stays-cone-s-status-is-still-in-limbo.html | BASEBALL; Stanton Stays; Cone's Status Is Still in Limbo | False | By Jack Curry | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/health/vital-signs-patterns-on-the-trail-of-a-gene-for-stuttering.html | VITAL SIGNS: PATTERNS; On the Trail of a Gene for Stuttering | False | By John O'Neil | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/health/use-helmets-surgeons-tell-young-sledders.html | Use Helmets, Surgeons Tell Young Sledders | False | By Julie Walsh | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/science/the-doctor-s-world-new-book-challenges-theories-of-aids-origins.html | THE DOCTOR'S WORLD; New Book Challenges Theories of AIDS Origins | False | By Lawrence K. Altman, M.d. | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/business/the-markets-stocks-bonds-dow-off-40.99-on-worries-about-fast-pace-of-economy.html | THE MARKETS: STOCKS & BONDS; Dow Off 40.99 on Worries About Fast Pace of Economy | False | By Kenneth N. Gilpin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/science/robotic-adventurer-aims-for-mars-south-pole.html | Robotic Adventurer Aims for Mars' South Pole | False | By John Noble Wilford | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/IHT-a-cue-for-japan-to-take-the-antinuclear-lead.html | A Cue for Japan to Take the Anti-Nuclear Lead | False | By Ralph A. Cossa, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/world/a-namibian-independence-hero-faces-new-challenge-at-the-polls.html | A Namibian Independence Hero Faces New Challenge at the Polls | False | By Henri E. Cauvin | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/pro-football-giants-lose-way-for-season.html | PRO FOOTBALL; Giants Lose Way for Season | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/pro-football-after-outburst-parcells-tells-johnson-hush.html | PRO FOOTBALL; After Outburst, Parcells Tells Johnson: Hush | False | By Gerald Eskenazi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/science/l-hearing-from-women-668966.html | Hearing From Women | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/lawyer-says-federal-tapes-will-backfire.html | Lawyer Says Federal Tapes Will Backfire | False | By John T. McQuiston | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-warren-william-s.html | Paid Notice: Deaths WARREN, WILLIAM S. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/health/vital-signs-rx-money-a-lower-risk-and-a-much-higher-cost.html | VITAL SIGNS: Rx MONEY; A Lower Risk and a Much Higher Cost | False | By John O'Neil | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/metro-news-briefs-new-york-body-found-in-duffel-was-kidnapping-victim.html | METRO NEWS BRIEFS: NEW YORK; Body Found in Duffel Was Kidnapping Victim | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/arts/bethel-leslie-70-an-actress-in-theater-television-and-films.html | Bethel Leslie, 70, an Actress In Theater, Television and Films | False | By Jesse McKinley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/business/business-digest-667560.html | BUSINESS DIGEST | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/arts/music-review-far-from-bel-canto-flights-of-fancy.html | MUSIC REVIEW; Far From Bel Canto Flights of Fancy | False | By Allan Kozinn | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/arts/bridge-defending-champs-retain-their-title-in-bridge-tourney.html | BRIDGE; Defending Champs Retain Their Title In Bridge Tourney | False | By Alan Truscott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/john-barrett-95-urban-league-chairman.html | John Barrett, 95, Urban League Chairman | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-peters-roland-e.html | Paid Notice: Deaths PETERS, ROLAND E. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/soccer-picking-a-new-coach-is-old-hat-for-metrostars.html | SOCCER; Picking a New Coach is Old Hat for MetroStars | False | By Alex Yannis | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/IHT-its-time-to-help-the-poor.html | It's Time To Help The Poor | False | By Justin Forsyth, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/pro-football-forget-next-week-the-jets-can-focus-on-next-year.html | PRO FOOTBALL; Forget Next Week, the Jets Can Focus on Next Year | False | By Gerald Eskenazi | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/arts/news-analysis-the-strike-at-ballet-doesn-t-turn-on-money.html | News Analysis; The Strike At Ballet Doesn't Turn On Money | False | By Anna Kisselgoff | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/business/company-news-ck-witco-selling-european-industrial-dye-operations.html | COMPANY NEWS; CK WITCO SELLING EUROPEAN INDUSTRIAL DYE OPERATIONS | False | By Dow Jones | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/the-future-of-elian-gonzalez.html | The Future of Elian Gonzalez | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-bloomberg-allan-e-md.html | Paid Notice: Deaths BLOOMBERG, ALLAN E., MD. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/books/critic-s-notebook-the-reality-of-the-fantasy-in-the-harry-potter-stories.html | CRITIC'S NOTEBOOK; The Reality of the Fantasy in the Harry Potter Stories | False | By Richard Bernstein | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/health/vital-signs-therapies-sweating-away-pain-of-juvenile-arthritis.html | VITAL SIGNS: THERAPIES; Sweating Away Pain of Juvenile Arthritis | False | By John O'Neil | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/bush-offers-giuliani-help-on-the-right.html | Bush Offers Giuliani Help On the Right | False | By Elisabeth Bumiller | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/world/new-reform-party-does-poorly-in-malaysian-election.html | New Reform Party Does Poorly in Malaysian Election | False | By Seth Mydans | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/health/vital-signs-side-effects-hold-the-phone-save-the-brain.html | VITAL SIGNS: SIDE EFFECTS; Hold the Phone, Save the Brain | False | By John O'Neil | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-kaufman-rita.html | Paid Notice: Deaths KAUFMAN, RITA | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/l-the-future-of-trade-according-to-gates-669164.html | The Future of Trade, According to Gates | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/baseball-mets-still-hope-to-keep-olerud.html | BASEBALL; Mets Still Hope to Keep Olerud | False | By Judy Battista | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-kelley-augustus-maverick-gus.html | Paid Notice: Deaths KELLEY, AUGUSTUS MAVERICK "GUS" | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/business/no-more-giveaway-computers-free-pc-to-be-bought-by-emachines.html | No More Giveaway Computers. Free-PC to Be Bought by eMachines. | False | By Saul Hansell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/business/worldbusiness/IHT-thinking-ahead-commentary-wto-protesters-ignore.html | Thinking Ahead / Commentary : WTO Protesters Ignore the Facts | False | By Reginald Dale, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/science/l-climate-and-capitalism-668990.html | Climate and Capitalism | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/l-the-future-of-trade-according-to-gates-669156.html | The Future of Trade, According to Gates | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/style/IHT-bernard-arnaultman-behind-the-steely-mask.html | Bernard Arnault:Man Behind the Steely Mask | False | By Suzy Menkes, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/l-can-doctors-curb-medical-costs-668907.html | Can Doctors Curb Medical Costs? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/us/interns-and-residents-allowed-to-unionize.html | Interns and Residents Allowed to Unionize | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/world/russian-army-says-chechen-resistance-is-growing-stiffer.html | Russian Army Says Chechen Resistance Is Growing Stiffer | False | By Michael R. Gordon | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/pro-basketball-nets-tape-doesn-t-lie-many-targets-to-blame.html | PRO BASKETBALL; Nets' Tape Doesn't Lie: Many Targets to Blame | False | By Steve Popper | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/c-corrections-669741.html | Corrections | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/business/world-business-briefing-americas-movement-in-canadian-airline-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; MOVEMENT IN CANADIAN AIRLINE DEAL | False | By Timothy Pritchard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-citrin-philip.html | Paid Notice: Deaths CITRIN, PHILIP | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/business/international-business-bp-amoco-s-loss-considered-business-as-usual-in-russia.html | INTERNATIONAL BUSINESS; BP Amoco's Loss Considered Business as Usual in Russia | False | By Neela Banerjee | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/business/media-business-advertising-campaigns-are-taking-streets-raise-awareness.html | THE MEDIA BUSINESS: ADVERTISING; Campaigns are taking to the streets to raise awareness of companies' products and services. | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/l-respect-for-muslims-661708.html | Respect for Muslims | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/public-lives-a-passion-for-compassion-for-the-homeless.html | PUBLIC LIVES; A Passion for Compassion for the Homeless | False | By Dan Barry | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-lynch-luke-daniel-sr.html | Paid Notice: Deaths LYNCH, LUKE DANIEL, SR. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/l-sacrifices-for-needy-kin-661473.html | Sacrifices for Needy Kin | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-farber-samuel.html | Paid Notice: Deaths FARBER, SAMUEL | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/us/boeing-s-unapproved-designs-lead-to-federal-safety-review.html | Boeing's Unapproved Designs Lead to Federal Safety Review | False | By Matthew L. Wald | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/arts/critic-s-notebook-in-london-the-last-sensation-gives-way-to-the-next.html | CRITIC'S NOTEBOOK; In London, The Last 'Sensation' Gives Way To the Next | False | By Roberta Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/movies/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-jaffin-kathryn-renate.html | Paid Notice: Deaths JAFFIN, KATHRYN RENATE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/science/q-a-660000.html | Q & A | False | By C. Claiborne Ray | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-wollner-edward-h.html | Paid Notice: Deaths WOLLNER, EDWARD H. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-lloyd-jones-donald-j.html | Paid Notice: Deaths LLOYD, JONES, DONALD J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-freudenberger-herbert-j.html | Paid Notice: Deaths FREUDENBERGER, HERBERT J. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/science/what-do-physicists-fret-about-nothing.html | What Do Physicists Fret About? Nothing | False | By James Glanz | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-menzer-ruth-l.html | Paid Notice: Deaths MENZER, RUTH L. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/arts/dance-review-choreographic-tales-of-ambition-guilt-struggle-and-survival.html | DANCE REVIEW; Choreographic Tales of Ambition, Guilt, Struggle and Survival | False | By Jack Anderson | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-bunker-edmund-cason.html | Paid Notice: Deaths BUNKER, EDMUND CASON | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/business/markets-market-place-seesaw-currencies-dollar-stands-tall-middle.html | THE MARKETS: Market Place; In the Seesaw of Currencies, the Dollar Stands Tall in the Middle | False | By Jonathan Fuerbringer | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-koob-julia-ashley-nee-shanet.html | Paid Notice: Deaths KOOB, JULIA ASHLEY (NEE SHANET) | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/science/essay-pondering-next-rung-on-the-evolutionary-ladder.html | ESSAY; Pondering Next Rung on the Evolutionary Ladder | False | By Malcolm W. Browne | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-saber-charles.html | Paid Notice: Deaths SABER, CHARLES | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/tv-sports-it-s-the-big-game-espn-v-baseball.html | TV SPORTS; It's The Big Game: ESPN v. Baseball | False | By Richard Sandomir | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/world/world-briefing.html | World Briefing | False | Compiled By Joseph R. Gregory | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/science/l-mind-and-body-668974.html | Mind and Body | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/plus-sports-business-approval-expected-for-yankee-nets.html | PLUS: SPORTS BUSINESS; Approval Expected For Yankee Nets | False | By Chris Broussard | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/IHT-a-puzzling-controversy-letters-to-the-editor.html | A Puzzling Controversy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-koretzky-gertrude.html | Paid Notice: Deaths KORETZKY, GERTRUDE | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/world/colombey-les-deux-eglises-journal-still-holding-court-mythic-gaullist-who-was.html | Colombey-les-deux-Eglises Journal; Still Holding Court, the Mythic Gaullist Who Was | False | By Suzanne Daley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/boxing-a-night-of-fisticuffs-not-high-kicks.html | BOXING; A Night of Fisticuffs, Not High Kicks | False | By Timothy W. Smith | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-silverman-irving.html | Paid Notice: Deaths SILVERMAN, IRVING | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/business/the-media-business-advertising-addenda-media-edge-favored-by-combe.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Media Edge Favored by Combe | False | By Stuart Elliott | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/business/3-airlines-reverse-course-on-raising-fares-for-now.html | 3 Airlines Reverse Course on Raising Fares, for Now | False | By Edwin McDowell | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/IHT-burma-and-the-world-bank-letters-to-the-editor.html | Burma and the World Bank : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-siskind-molly.html | Paid Notice: Deaths SISKIND, MOLLY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/robert-bingham-a-publishing-scion-and-an-author-33.html | Robert Bingham, A Publishing Scion And an Author, 33 | False | By Tina Kelley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-stadlen-cal-a.html | Paid Notice: Deaths STADLEN, CAL A. | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/health/vital-signs-behavior-when-guns-spell-danger-for-the-owner.html | VITAL SIGNS: BEHAVIOR; When Guns Spell Danger for the Owner | False | By John O'Neil | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/IHT-1899meat-campaign-in-our-pages100-75-and-50-years-ago.html | 1899:Meat Campaign : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/us/excerpts-from-speech-on-foreign-policy.html | Excerpts From Speech on Foreign Policy | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/news/264-billion-offer-pits-2-scottish-banks-for-britains-no-3-royal-bank-to.html | Â¬Â£26.4 Billion Offer Pits 2 Scottish Banks For Britain's No. 3 : Royal Bank Tops Rival's Bid to Buy NatWest | False | By Tom Buerkle, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/IHT-bushs-contradictions-letters-to-the-editor.html | Bush's Contradictions : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/a-plane-crash-jarringly-reverberates-on-a-quiet-block-in-newark.html | A Plane Crash Jarringly Reverberates on a Quiet Block in Newark | False | By Robert Hanley | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/science/6-eyed-creature-to-watch-sky-on-famed-peak.html | 6-Eyed Creature To Watch Sky On Famed Peak | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/business/warner-lambert-sues-pfizer-over-drug.html | Warner-Lambert Sues Pfizer Over Drug | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/IHT-264-billion-offer-pits-2-scottish-banks-for-britains-no-3-royal-bank.html | Â¬Â£26.4 Billion Offer Pits 2 Scottish Banks For Britain's No. 3 : Royal Bank Tops Rival's Bid to Buy NatWest | False | By Tom Buerkle, International Herald Tribune | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Date | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/science/scientist-work-mark-j-plotkin-romance-with-rain-forest-its-elusive-miracles.html | SCIENTIST AT WORK: MARK J. PLOTKIN; A Romance With a Rain Forest and Its Elusive Miracles | False | By Jon Christensen | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/arts/pop-review-troubadour-updated-edged-with-melancholy.html | POP REVIEW; Troubadour Updated, Edged With Melancholy | False | By Ann Powers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/opinion/l-can-doctors-curb-medical-costs-668923.html | Can Doctors Curb Medical Costs? | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/nyregion/news-summary-668656.html | NEWS SUMMARY | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/sports/boxing-judge-limits-expenditures-by-the-ibf.html | BOXING; Judge Limits Expenditures by the I.B.F. | False | By Ronald Smothers | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-11-30 | 1999-11-30 | https://www.nytimes.com/1999/11/30/classified/paid-notice-deaths-fine-philip-md.html | Paid Notice: Deaths FINE, PHILIP, MD | False | | 2000-01-21 | TX 5-041-549 | 2009-08-06 | TX 6-681-652 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/us/clinton-calls-brady-law-a-success-and-backs-more-limits.html | Clinton Calls Brady Law a Success and Backs More Limits | False | By Marc Lacey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-siskind-molly.html | Paid Notice: Deaths SISKIND, MOLLY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/ginseng-therapy-for-farmlands.html | Ginseng Therapy for Farmlands | False | By Jeff Waggoner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/colleges-women-s-basketball-second-half-run-sparks-huskies.html | COLLEGES: WOMEN'S BASKETBALL; Second-Half Run Sparks Huskies | False | By Jack Cavanaugh | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/us/reporter-s-notebook-amid-friendly-greeting-a-candidate-s-grilling | Reporter's Notebook; Amid Friendly Greeting, A Candidate's Grilling | False | By James Dao | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/books/arts-in-america-on-klickitat-street-beverly-cleary-is-forever-ramona.html | ARTS IN AMERICA; On Klickitat Street, Beverly Cleary Is Forever Ramona | False | By Evelyn Nieves | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/study-shows-rise-in-number-of-women-jailed-for-drugs.html | Study Shows Rise in Number Of Women Jailed for Drugs | False | By Monte Williams | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-hirsch-laura-riemer.html | Paid Notice: Deaths HIRSCH, LAURA RIEMER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/inside-684511.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/media-business-advertising-true-north-will-acquire-stein-rogan-shop-that.html | THE MEDIA BUSINESS: ADVERTISING; True North will acquire Stein Rogan, a shop that specializes in digital communications companies. | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/pro-football-on-the-jets-with-20-more-points-jets-could-be-winners.html | PRO FOOTBALL; ON THE JETS; With 20 More Points, Jets Could Be Winners | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/world-business-briefing-europe-astrazeneca-to-cut-1000.html | WORLD BUSINESS BRIEFING: EUROPE; ASTRAZENECA TO CUT 1,000 | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-memorials-boxer-david-h.html | Paid Notice: Memorials BOXER, DAVID H. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-zirinsky-kathryn-ann.html | Paid Notice: Deaths ZIRINSKY, KATHRYN ANN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/layoffs-are-possible-in-nassau-leader-says.html | Layoffs Are Possible In Nassau, Leader Says | False | By Michael Cooper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/IHT-manchester-united-beats-palmeiras-10-english-team-takes-world-club.html | Manchester United Beats Palmeiras, 1 - 0 : English Team Takes World Club Crown | False | By Sebastian Moffat, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/court-says-city-illegally-taxed-some-workers.html | Court Says City Illegally Taxed Some Workers | False | By Richard Perez-Pena | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-leslie-bethel.html | Paid Notice: Deaths LESLIE, BETHEL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-merkel-eva.html | Paid Notice: Deaths MERKEL, EVA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-wollner-edward-h.html | Paid Notice: Deaths WOLLNER, EDWARD H. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/management-ideas-into-action-merger-mania-got-you-down-so-start-thinking-small.html | MANAGEMENT: IDEAS INTO ACTION; Merger Mania Got You Down? So, Start Thinking Small | False | By Fred Andrews | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-shugrue-eleanor-a.html | Paid Notice: Deaths SHUGRUE, ELEANOR A. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/10-districts-are-named-in-test-of-school-choice.html | 10 Districts Are Named In Test of School Choice | False | By Maria Newman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-fastenberg-arthur.html | Paid Notice: Deaths FASTENBERG, ARTHUR | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/theater/stealing-fire-olympus-staging-greeks-with-high-voltage-modern-energy.html | Stealing Fire From Olympus; Staging the Greeks, With High-Voltage and Modern Energy | False | By Chris Hedges | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/using-plate-blank-canvas-art-presentation-essential-fine-cooking-not-just.html | Using the Plate As a Blank Canvas; The art of presentation is essential to fine cooking, and not just in restaurants. | False | By Amanda Hesser | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/IHT-campaign-in-malaysia-letters-to-the-editor.html | Campaign in Malaysia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/us/study-of-ill-gulf-war-veterans-points-to-chemical-damage.html | Study of Ill Gulf War Veterans Points to Chemical Damage | False | By Steven Lee Myers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/company-news-emusiccom-to-acquire-tunescom-for-130-million.html | COMPANY NEWS; EMUSIC.COM TO ACQUIRE TUNES.COM FOR $130 MILLION | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/73-percent-enroll-first-drive-shift-city-s-medicaid-patients-health-plans.html | 73 Percent Enroll in First Drive to Shift City's Medicaid Patients to Health Plans | False | By Jennifer Steinhauer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-koob-julia-ashley.html | Paid Notice: Deaths KOOB, JULIA ASHLEY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/the-chef.html | THE CHEF | False | By Patrick O'Connell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/us/gore-borrows-clinton-s-shadow-back-to-share-a-bow.html | Gore Borrows Clinton's Shadow Back to Share a Bow | False | By Katharine Q. Seelye | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/arts/tv-notes-cashing-in-on-millionaire.html | TV NOTES; Cashing In On 'Millionaire' | False | By Bill Carter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/us/a-deal-is-reached-on-family-planning-money.html | A Deal Is Reached on Family Planning Money | False | By David Stout | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/city-will-take-more-time-to-impose-shelter-work-rules.html | City Will Take More Time to Impose Shelter Work Rules | False | By Nina Bernstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/l-trump-s-arrogance-684988.html | Trump's Arrogance | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/the-media-business-times-company-dismisses-23-over-e-mail.html | THE MEDIA BUSINESS; Times Company Dismisses 23 Over E-Mail | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/markets-market-place-its-price-share-sagging-conseco-refocuses-its-balance-sheet.html | THE MARKETS: Market Place; Its price share sagging, Conseco refocuses on its balance sheet and gets an immediate response. | False | By Floyd Norris | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/c-corrections-685399.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/hockey-luongo-tastes-defeat-as-islanders-fall-to-stars.html | HOCKEY; Luongo Tastes Defeat as Islanders Fall to Stars | False | By Joe Lapointe | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/possible-higher-bid-is-seen-for-warner.html | Possible Higher Bid Is Seen for Warner | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/business-travel-business-fliers-worldwide-are-increasingly-using-internet.html | BUSINESS TRAVEL; Business fliers worldwide are increasingly using the Internet to research and book their flights. | False | By Jane L Levere | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/news/pepper-spray-used-on-seattle-throng-wto-delays-talks-as-police-rout.html | Pepper Spray Used On Seattle Throng : WTO Delays Talks as Police Rout Protesters | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/movies/film-review-whining-about-machismo-gets-the-expected-reward.html | FILM REVIEW; Whining About Machismo Gets the Expected Reward | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/IHT-meanwhile-a-widows-selfimmolation-reveals-much-about-india.html | MEANWHILE : A Widow's Self-Immolation Reveals Much About India | False | By Sunanda K. Datta-Ray, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/IHT-1924crossword-fun-in-our-pages100-75-and-50-years-ago.html | 1924Crossword Fun : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/accountability-and-mr-arafat.html | Accountability and Mr. Arafat | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/worldbusiness/IHT-people-of-pusan-work-to-revive-carmaker-city-pride-fuels.html | People of Pusan Work to Revive Carmaker : City Pride Fuels Effort To Save Samsung Cars | False | By Don Kirk, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/new-candidate-old-derision.html | New Candidate, Old Derision | False | By Richard V. Allen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/world-business-briefing-americas-movement-in-bank-privatization.html | WORLD BUSINESS BRIEFING: AMERICAS; MOVEMENT IN BANK PRIVATIZATION | False | By Simon Romero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/theater/theater-review-souls-enduring-against-hopelessness-and-frostbite.html | THEATER REVIEW; Souls Enduring Against Hopelessness and Frostbite | False | By Wilborn Hampton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/new-computer-worm-is-said-to-spread-rapidly.html | New Computer Worm Is Said to Spread Rapidly | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/style/IHT-wozzeck-out-of-time-and-place.html | 'Wozzeck,' Out of Time and Place | False | By David Stevens, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/international-business-profitable-canadian-banks-making-plans-for-cutbacks.html | INTERNATIONAL BUSINESS; Profitable Canadian Banks Making Plans for Cutbacks | False | By Timothy Pritchard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/a-clinton-adviser-to-join-lazard-freres.html | A Clinton Adviser to Join Lazard Freres | False | By Patrick McGeehan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/hiring-of-white-guard-who-killed-black-youth-stirs-anger.html | Hiring of White Guard Who Killed Black Youth Stirs Anger | False | By Ronald Smothers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/calendar.html | CALENDAR | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-memorials-wissner-barbara-d.html | Paid Notice: Memorials WISSNER, BARBARA D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-schonbrunn-gertrude.html | Paid Notice: Deaths SCHONBRUNN, GERTRUDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-martin-lawrence-n.html | Paid Notice: Deaths MARTIN, LAWRENCE N. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-lieb-charles-h.html | Paid Notice: Deaths LIEB, CHARLES H. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/l-early-abuse-and-a-life-of-pain-684740.html | Early Abuse, and a Life of Pain | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/world/at-riven-holy-sepulcher-anxiety-as-crowds-loom.html | At Riven Holy Sepulcher, Anxiety as Crowds Loom | False | By Deborah Sontag | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/arts/john-berry-82-stage-film-director-who-exiled-himself-during-blacklisting-1950-s.html | John Berry, 82, Stage and Film Director Who Exiled Himself During Blacklisting of 1950's | False | By Ralph Blumenthal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-rosner-mae.html | Paid Notice: Deaths ROSNER, MAE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/jobs/trends-sick-or-stressed-out-workplace-absence-by-job-and-gender.html | TRENDS; Sick or Stressed Out: Workplace Absence, by Job and Gender | False | By Alisa Tang | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/metro-business-businesses-and-fbi-join-to-fight-hackers.html | Metro Business; Businesses and F.B.I. Join to Fight Hackers | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/startling-ending-for-young-writer-of-promise.html | Startling Ending for Young Writer of Promise | False | By Tina Kelley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-jaffin-kathryn-renate.html | Paid Notice: Deaths JAFFIN, KATHRYN RENATE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/transactions-685658.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/the-media-business-advertising-addenda-accounts-685062.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/us/justice-stevens-blocks-new-laws-on-late-abortions-in-2-states.html | Justice Stevens Blocks New Laws On Late Abortions in 2 States | False | By Linda Greenhouse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/critic-s-notebook-the-trouble-with-sherry.html | CRITIC'S NOTEBOOK; The Trouble with Sherry | False | By William Grimes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/international-business-a-time-of-trial-by-taunt-for-the-world-trade-chief.html | INTERNATIONAL BUSINESS; A Time of Trial by Taunt for the World Trade Chief | False | By Elizabeth Olson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/liberties-thugs-and-goons.html | Liberties; Thugs and Goons | False | By Maureen Dowd | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Anemona Hartocollis, Jodi Wilgoren, Ed Wyatt, Ed Boland Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/neighbors-mourn-grocer-killed-in-brooklyn-holdup.html | Neighbors Mourn Grocer Killed In Brooklyn Holdup | False | By Kit R. Roane | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-butler-gertrude-coleman.html | Paid Notice: Deaths BUTLER, GERTRUDE COLEMAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/world/russians-briefly-detain-us-diplomat-calling-her-a-spy.html | Russians Briefly Detain U.S. Diplomat, Calling Her a Spy | False | By Michael R. Gordon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/IHT-pepper-spray-used-on-seattle-throng-wto-delays-talks-as-police-rout.html | Pepper Spray Used On Seattle Throng : WTO Delays Talks as Police Rout Protesters | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/IHT-mahathir-in-victory-is-dealt-a-major-loss.html | Mahathir, in Victory, Is Dealt a Major Loss | False | By Thomas Fuller, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/us/bush-to-propose-broad-tax-cut-in-iowa-speech.html | Bush to Propose Broad Tax Cut In Iowa Speech | False | By Richard W. Stevenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-werly-charles-m.html | Paid Notice: Deaths WERLY, CHARLES M. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/metro-news-briefs-new-york-crew-backs-company-that-erred-on-scores.html | METRO NEWS BRIEFS: NEW YORK; Crew Backs Company That Erred on Scores | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/IHT-if-you-want-to-promote-open-trade-dont-overlook-the-worlds-people.html | If You Want to Promote Open Trade, Don't Overlook the World's People | False | By Juan Somavá'š&‰a, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/editors-note-680494.html | Editors' Note | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/us/us-seeks-to-restore-limits-on-cable-sex-programming.html | U.S. Seeks to Restore Limits On Cable Sex Programming | False | By Linda Greenhouse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/preventing-fatal-medical-errors.html | Preventing Fatal Medical Errors | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/us/schools-new-watchword-zero-tolerance.html | Schools' New Watchword: Zero Tolerance | False | By Dirk Johnson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/news/mahathir-in-victory-is-dealt-a-major-loss.html | Mahathir, in Victory, Is Dealt a Major Loss | False | By Thomas Fuller, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/australian-museum-cancels-controversial-art-show.html | Australian Museum Cancels Controversial Art Show | False | By Carol Vogel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/baseball-in-new-times-square-rose-sings-familiar-song.html | BASEBALL; In New Times Square, Rose Sings Familiar Song | False | By Jack Curry | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/racial-bias-shown-in-police-searches-state-report-asserts.html | Racial Bias Shown In Police Searches, State Report Asserts | False | By Kevin Flynn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/world/national-guard-called-quell-trade-talk-protests-seattle-under-curfew-after.html | National Guard Is Called to Quell Trade-Talk Protests; Seattle Is Under Curfew After Disruptions | False | By Sam Howe Verhovek and Steven Greenhouse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/IHT-mahathirs-party-a-big-loser-in-malaysian-vote.html | Mahathir's Party a Big Loser in Malaysian Vote | False | By Thomas Fuller, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/world-business-briefing-europe-oil-company-s-management-change.html | WORLD BUSINESS BRIEFING: EUROPE; OIL COMPANYS MANAGEMENT CHANGE | False | By John Tagliabue | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/world/fearing-instability-malaysians-keep-leader.html | Fearing Instability, Malaysians Keep Leader | False | By Seth Mydans | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/us/at-odds-on-crash-theory-officials-are-cooperative.html | At Odds on Crash Theory, Officials Are Cooperative | False | By David Johnston and Matthew L. Wald | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-ganapoler-paul.html | Paid Notice: Deaths GANAPOLER, PAUL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/plus-baseball-yankees-first-spring-game-set-for-march-2.html | PLUS: BASEBALL -- YANKEES; First Spring Game Set for March 2 | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-agatston-gladys.html | Paid Notice: Deaths AGATSTON, GLADYS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/pro-football-on-the-giants-fassel-s-only-worry-must-be-the-jets.html | PRO FOOTBALL; ON THE GIANTS; Fassel's Only Worry Must Be the Jets | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/colleges-hofstra-defense-is-seeing-red-in-the-red-zone.html | COLLEGES; Hofstra Defense Is Seeing Red in the Red Zone | False | By Ron Dicker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/the-minimalist-quick-trip-to-turkey.html | THE MINIMALIST; Quick Trip To Turkey | False | By Mark Bittman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/l-shared-missile-defense-would-protect-everyone-676225.html | Shared Missile Defense Would Protect Everyone | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/l-hospitals-scrimp-safety-is-sacrificed-685100.html | Hospitals Scrimp; Safety Is Sacrificed | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/metro-news-briefs-new-york-summations-concluded-in-suffolk-extortion-trial.html | METRO NEWS BRIEFS; NEW YORK; Summations Concluded In Suffolk Extortion Trial | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-freudenberger-herbert-j.html | Paid Notice: Deaths FREUDENBERGER, HERBERT J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/tastings-beers-dressed-to-celebrate.html | TASTINGS; Beers Dressed to Celebrate | False | By Eric Asimov | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/hillary-clinton-attacks-arrests-of-the-homeless.html | HILLARY CLINTON ATTACKS ARRESTS OF THE HOMELESS | False | By Jonathan P. Hicks | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/freed-detainee-praising-imprisoned-sheik-plans-to-revive-mosque.html | Freed Detainee, Praising Imprisoned Sheik, Plans to Revive Mosque | False | By Chris Hedges | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/management-the-boss-love-that-lemonade-stand.html | MANAGEMENT: THE BOSS; Love That Lemonade Stand | False | By Umang Gupta Written With Brent Bowers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/IHT-plan-for-multiethnic-bosnia-letters-to-the-editor.html | Plan for Multiethnic Bosnia : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/c-corrections-685372.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/arts/my-dear-sir-letters-by-a-reluctant-commander.html | My Dear Sir: Letters by A Reluctant Commander | False | By Adam Nagourney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/l-early-abuse-and-a-life-of-pain-684724.html | Early Abuse, and a Life of Pain | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/l-38-shirts-probing-the-consumer-culture-684902.html | 38 Shirts: Probing the Consumer Culture | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/jobs/have-laptop-will-upload-for-dinner.html | Have Laptop, Will Upload for Dinner | False | By David Leonhardt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/25-and-under-a-deli-on-the-upper-west-side-with-weeks-of-tradition.html | $25 AND UNDER; A Deli on the Upper West Side With Weeks of Tradition | False | By Eric Asimov | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-novograd-bruce.html | Paid Notice: Deaths NOVOGRAD, BRUCE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/world-business-briefing-europe-vodafone-wants-talks.html | WORLD BUSINESS BRIEFING: EUROPE; VODAFONE WANTS TALKS | False | By Alan Cowell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/judge-annuls-arbitrator-s-pay-raise-for-daily-news-drivers.html | Judge Annuls Arbitrator's Pay Raise for Daily News Drivers | False | By Felicity Barringer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/us/creationist-captain-sees-battle-hotting-up.html | Creationist Captain Sees Battle 'Hotting Up' | False | By Francis X. Clines | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/worldbusiness/IHT-in-korea-texas-town-goes-russian.html | In Korea, 'Texas Town' Goes Russian | False | By Don Kirk, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/public-lives-a-model-as-first-lady-think-traditional.html | PUBLIC LIVES; A Model as First Lady? Think Traditional | False | By Joyce Wadler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/world/kohl-admits-secret-aid-to-his-party.html | Kohl Admits Secret Aid To His Party | False | By Edmund L. Andrews | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/us/documents-show-officials-disagreed-on-altered-food.html | Documents Show Officials Disagreed On Altered Food | False | By Marian Burros | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/IHT-european-soccer-for-barca-soccer-is-life-and-death.html | European Soccer : For Barca, Soccer Is Life and Death | False | By Rob Hughes, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/wine-talk-starting-a-cellar-a-closet-will-be-fine.html | WINE TALK; Starting a Cellar: A Closet Will Be Fine | False | By Frank J. Prial | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/court-rules-police-s-cab-task-force-is-unlawful.html | Court Rules Police's Cab Task Force Is Unlawful | False | By Anthony Ramirez | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/badillo-says-community-colleges-need-to-improve-graduation-rate.html | Badillo Says Community Colleges Need to Improve Graduation Rate | False | By Karen W. Arenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-memorials-lieder-william-a.html | Paid Notice: Memorials LIEDER, WILLIAM A. | False | | | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/world/yeltsin-s-pneumonia-barely-raises-an-eyebrow-in-washington.html | Yeltsin's Pneumonia Barely Raises an Eyebrow in Washington | False | By James Risen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/the-mayor-s-abortion-stance.html | The Mayor's Abortion Stance | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/baseball-yanks-and-nets-merger-is-approved-by-baseball.html | BASEBALL; Yanks and Nets Merger Is Approved by Baseball | False | By Richard Sandomir | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-koretzky-gertrude.html | Paid Notice: Deaths KORETZKY, GERTRUDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/news-summary-685429.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-stadlen-cal.html | Paid Notice: Deaths STADLEN, CAL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/business-digest-684562.html | BUSINESS DIGEST | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-bell-wilma-s.html | Paid Notice: Deaths BELL, WILMA S. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/to-go-sandwiches-that-travel.html | TO GO; Sandwiches That Travel | False | By Eric Asimov | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/movies/footlights.html | Footlights | False | By Kathryn Shattuck | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/IHT-1949cola-invasion-in-our-pages100-75-and-50-years-ago.html | 1949:Cola Invasion : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/world/porto-seguro-journal-indian-tribe-wants-brazil-s-plymouth-rock-back.html | Porto Seguro Journal; Indian Tribe Wants Brazil's Plymouth Rock Back | False | By Larry Rohter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-kaufman-rita-skydell.html | Paid Notice: Deaths KAUFMAN, RITA SKYDELL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/a-low-fat-hanukkah-with-latkes-and-all.html | A Low-Fat Hanukkah, With Latkes and All | False | By Steven Raichlen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-goldstein-frances-r.html | Paid Notice: Deaths GOLDSTEIN, FRANCES R. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/nhl-roundup-rangers-team-gets-lesson-in-diversity.html | N.H.L.: ROUNDUP -- RANGERS; Team Gets Lesson In Diversity | False | By Jason Diamos | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/arts/elizabeth-vining-tutor-to-a-future-emperor-dies-at-97.html | Elizabeth Vining, Tutor to a Future Emperor, Dies at 97 | False | By Dinitia Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/world-business-briefing-americas-strong-growth-in-canada.html | WORLD BUSINESS BRIEFING: AMERICAS; STRONG GROWTH IN CANADA | False | By Timothy Pritchard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/panhandler-is-arrested-in-brick-attack.html | Panhandler Is Arrested in Brick Attack | False | By Juan Forero and Jayson Blair | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/us/gore-trumpets-economy.html | Gore Trumpets Economy | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/paid-leave-for-parents.html | Paid Leave for Parents | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/a-group-without-a-center-rockefeller-investment-arm-trying-not-to-look-back.html | A Group Without a Center; Rockefeller Investment Arm Trying Not to Look Back | False | By Claudia H. Deutsch | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/us/navy-to-train-off-puerto-rico-with-live-fire-issue-unsettled.html | Navy to Train Off Puerto Rico With Live-Fire Issue Unsettled | False | By Elizabeth Becker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-dechert-lela-c.html | Paid Notice: Deaths DECHERT, LELA E. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/when-neatness-doesn-t-count.html | When Neatness Doesn't Count | False | By Florence Fabricant | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/us/the-ad-campaign-attacking-bush-s-environmental-record.html | THE AD CAMPAIGN; Attacking Bush's Environmental Record | False | By Peter Marks | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/world/hunt-goes-on-for-bodies-in-mexico-families-voice-fears.html | Hunt Goes On for Bodies in Mexico; Families Voice Fears | False | By Sam Dillon and Jim Yardley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/movies/film-review-three-vignettes-afloat-in-romantic-obsessions.html | FILM REVIEW; Three Vignettes Afloat In Romantic Obsessions | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-bronfman-larry.html | Paid Notice: Deaths BRONFMAN, LARRY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/world/bank-of-new-york-ex-employee-charged-in-russian-case.html | Bank of New York Ex-Employee Charged in Russian Case | False | By Timothy L. O'Brien | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/quotation-of-the-day-680508.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/sotheby-s-and-wine-dealer-end-auction-arrangement.html | Sotheby's and Wine Dealer End Auction Arrangement | False | By Howard G. Goldberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/l-embraceable-u-675083.html | Embraceable U | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-moyles-william-p.html | Paid Notice: Deaths MOYLES, WILLIAM P. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/IHT-back-to-east-timor-with-an-agenda-for-reconciliation.html | Back to East Timor With an Agenda for Reconciliation | False | By José´Sâ© Ramos-Horta, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/jobs/my-job-dancing-with-doubters.html | MY JOB; Dancing With Doubters | False | By Ann Cotter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-spelke-ruth.html | Paid Notice: Deaths SPELKE, RUTH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/sbc-ponders-the-issuing-of-2-stocks.html | SBC Ponders The Issuing Of 2 Stocks | False | By Seth Schiesel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-penas-fran.html | Paid Notice: Deaths PENAS, FRAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-rubinstein-luz.html | Paid Notice: Deaths RUBINSTEIN, LUZ | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Barth Healey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-miller-pauline-r.html | Paid Notice: Deaths MILLER, PAULINE R. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/pro-basketball-76ers-make-knicks-feel-depleted-defeated.html | PRO BASKETBALL; 76ers Make Knicks Feel Depleted, Defeated | False | By Selena Roberts | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/sports-of-the-times-leadership-not-ridicule-is-the-key.html | Sports of The Times; Leadership, Not Ridicule, Is the Key | False | By William C. Rhoden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/a-wing-and-wing-race-boeing-is-seeing-its-lead-over-airbus-slip-away.html | A Wing-and-Wing Race; Boeing Is Seeing Its Lead Over Airbus Slip Away | False | By Laurence Zuckerman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/problems-began-instantly-in-fatal-newark-plane-crash.html | Problems Began Instantly in Fatal Newark Plane Crash | False | By Robert Hanley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/metro-business-guilty-plea-in-fraud.html | Metro Business; Guilty Plea in Fraud | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/l-rebuilding-kosovo-676802.html | Rebuilding Kosovo | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/movies/film-review-how-a-town-in-wisconsin-went-mad.html | FILM REVIEW; How a Town In Wisconsin Went Mad | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/world/a-chaotic-intersection-of-tear-gas-and-trade-talks.html | A Chaotic Intersection of Tear Gas and Trade Talks | False | By David E. Sanger and Joseph Kahn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-nelkin-julian.html | Paid Notice: Deaths NELKIN, JULIAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/l-two-sides-same-coin-676217.html | Two Sides, Same Coin? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/education-2-schools-2-strategies-one-goal-keeping-top-students.html | EDUCATION; 2 Schools, 2 Strategies, One Goal: Keeping Top Students | False | By Anemona Hartocollis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/what-s-in-a-cybername-7.5-million-for-the-right-address.html | What's in a Cybername? $7.5 Million For the Right Address | False | By Andrew Pollack | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/arts/jazz-review-honoring-american-standards-with-strings-to-spank.html | JAZZ REVIEW; Honoring American Standards, With Strings to Spank | False | By Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-fornari-virginia.html | Paid Notice: Deaths FORNARI, VIRGINIA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/world-business-briefing-australia-mobile-satellite-merger.html | WORLD BUSINESS BRIEFING: AUSTRALIA; MOBILE SATELLITE MERGER | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/the-media-business-advertising-addenda-people-685070.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/eating-well-greens-with-unwilting-flavor.html | EATING WELL; Greens With Unwilting Flavor | False | By Marian Burros | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/books/eyes-covered-but-seeing-a-novelist-looks-inward.html | Eyes Covered but Seeing A Novelist Looks Inward | False | By Dinitia Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/l-trump-s-arrogance-684996.html | Trump's Arrogance | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/nfl-roundup-taylor-enters-no-contest-plea.html | N.F.L. ROUNDUP; Taylor Enters No-Contest Plea | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/style/IHT-dark-side-of-don-giovanni.html | Dark Side of 'Don Giovanni' | False | By George W. Loomis, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/us/lessons-in-ancient-texts-solace-amid-war.html | LESSONS; In Ancient Texts, Solace Amid War | False | By Chris Hedges | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron, David M. Herszenhorn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/company-briefs-684341.html | COMPANY BRIEFS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/news/mahathirs-party-a-big-loser-in-malaysian-vote.html | Mahathir's Party a Big Loser in Malaysian Vote | False | By Thomas Fuller, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/pro-basketball-late-collapse-by-nets-ruins-a-promising-start.html | PRO BASKETBALL; Late Collapse by Nets Ruins a Promising Start | False | By Clifton Brown | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/l-wto-and-environment-676250.html | W.T.O. and Environment | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/colleges-ex-students-sue-rutgers-over-strip-allegations.html | COLLEGES; Ex-Students Sue Rutgers Over Strip Allegations | False | By Lena Williams | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/foreign-affairs-senseless-in-seattle.html | Foreign Affairs; Senseless in Seattle | False | By Thomas L. Friedman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-memorials-minsky-arnold.html | Paid Notice: Memorials MINSKY, ARNOLD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/ftc-staff-moves-to-block-the-bp-amoco-arco-merger.html | F.T.C. Staff Moves to Block the BP Amoco-ARCO Merger | False | By Stephen Labaton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/us/policing-health-care.html | Policing Health Care | False | By Lawrence K. Altman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/devils-are-miserable-despite-winning-record.html | Devils Are Miserable Despite Winning Record | False | By Alex Yannis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/dining/restaurants-seafood-with-few-airs-but-several-graces.html | RESTAURANTS; Seafood With Few Airs but Several Graces | False | By William Grimes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/l-to-count-the-poor-676748.html | To Count the Poor | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/books/books-of-the-times-romantic-notions-of-mideast-history-challenged.html | BOOKS OF THE TIMES; Romantic Notions of Mideast History Challenged | False | By Richard Bernstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-lynch-luke-daniel.html | Paid Notice: Deaths LYNCH, LUKE DANIEL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/l-hospitals-scrimp-safety-is-sacrificed-685127.html | Hospitals Scrimp; Safety Is Sacrificed | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-gilburne-janet-betty.html | Paid Notice: Deaths GILBURNE, JANET BETTY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/l-38-shirts-probing-the-consumer-culture-684899.html | 38 Shirts: Probing the Consumer Culture | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/IHT-1899fine-ben-hur-in-our-pages100-75-and-50-years-ago.html | 1899:Fine 'Ben Hur' : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-deaths-barrett-john-j.html | Paid Notice: Deaths BARRETT, JOHN J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/l-hospitals-scrimp-safety-is-sacrificed-685119.html | Hospitals Scrimp; Safety Is Sacrificed | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/our-towns-discarding-usual-script-on-the-police.html | Our Towns; Discarding Usual Script On the Police | False | By Matthew Purdy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/metro-news-briefs-new-york-college-says-it-has-money-for-aids-lab.html | METRO NEWS BRIEFS: NEW YORK; College Says It Has Money for AIDS Lab | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/sports/baseball-phillips-ousted-as-umpires-vote-to-form-new-union.html | BASEBALL; Phillips Ousted as Umpires Vote to Form New Union | False | By Murray Chass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/business/the-media-business-advertising-addenda-grey-awarded-more-drug-accounts.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Grey Awarded More Drug Accounts | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/style/IHT-bleak-comedy-of-a-dying-family.html | Bleak Comedy of a Dying Family | False | By Sheridan Morley, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/nyregion/commercial-real-estate-condo-offering-at-the-gm-building.html | Commercial Real Estate; Condo Offering at the G.M. Building | False | By David W. Dunlap | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/classified/paid-notice-memorials-dougherty-james-w.html | Paid Notice: Memorials DOUGHERTY, JAMES W. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-01 | 1999-12-01 | https://www.nytimes.com/1999/12/01/opinion/l-lighten-up-pols-675415.html | Lighten Up, Pols! | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/l-no-panic-over-yeltsin-694541.html | No Panic Over Yeltsin | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/world-business-briefing-americas-shopping-mall-owner-to-be-sold.html | WORLD BUSINESS BRIEFING: AMERICAS; SHOPPING MALL OWNER TO BE SOLD | False | By Timothy Pritchard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/IHT-1899berlins-liberty-in-our-pages100-75-and-50-years-ago.html | 1899:Berlin's Liberty : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-nelkin-julian.html | Paid Notice: Deaths NELKIN, JULIAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/rebels-in-search-of-rules.html | Rebels in Search of Rules | False | By Naomi Klein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/IHT-some-soothing-words-and-pinches-of-irony-over-foie-gras-and-fish.html | Some Soothing Words and Pinches of Irony  Over Foie Gras and Fish : Schroeder Tries to Reassure the French | False | By John Vinocur, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/arts/the-pop-life-chris-gaines-plays-a-cowboy.html | THE POP LIFE; Chris Gaines Plays a Cowboy | False | By Neil Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/l-welfare-responsibility-693324.html | Welfare Responsibility | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/webcams-focus-on-day-care.html | Webcams Focus On Day Care | False | By Bonnie Rothman Morris | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-terrell-jerry.html | Paid Notice: Deaths TERRELL, JERRY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/it-s-often-hard-to-find-help-behind-the-cybercounter.html | It's Often Hard to Find Help Behind the Cybercounter | False | By Jonathan Mandell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/IHT-more-choice-this-season-to-find-toys.html | More Choice This Season to Find Toys | False | By Margaret Webb Pressler, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/l-finance-all-candidates-694355.html | Finance All Candidates | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-memorials-jones-philip.html | Paid Notice: Memorials JONES, PHILIP | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-kaufman-rita.html | Paid Notice: Deaths KAUFMAN, RITA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/world/london-journal-on-seeing-the-elgin-marbles-with-sandwiches.html | London Journal; On Seeing the Elgin Marbles, With Sandwiches | False | By Warren Hoge | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/hockey-for-devils-practice-just-adds-to-a-teams-discord.html | HOCKEY; For Devils, Practice Just Adds to a Team's Discord | False | By Alex Yannis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/us/rancor-in-house-on-choice-of-a-chaplain.html | Rancor in House on Choice of a Chaplain | False | By Alison Mitchell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/inside-701939.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/currents-industrial-art-taking-care-of-the-architect-on-your-list.html | CURRENTS: INDUSTRIAL ART; Taking Care Of the Architect On Your List | False | By Bonnie Schwartz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/IHT-clinton-arrives-seattle-restricts-further-protests-riots-cast-cloud-over.html | Clinton Arrives, Seattle Restricts Further Protests : Riots Cast Cloud Over WTO Talks | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/police-arrest-five-in-colombia-in-slaying-of-retired-detective.html | Police Arrest Five in Colombia in Slaying of Retired Detective | False | By Andrew Jacobs | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/us/political-memo-for-bush-s-rivals-a-big-chance-comes-tonight.html | Political Memo; For Bush's Rivals, a Big Chance Comes Tonight | False | By Richard L. Berke | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/using-food-as-a-weapon.html | Using Food As a Weapon | False | By Michael Maren | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/IHT-1949bald-and-proud-in-our-pages100-75-and-50-years-ago.html | 1949:Bald and Proud : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/IHT-vietnam-hasnt-stopped-reforming-but-the-progress-is-slow.html | Vietnam Hasn't Stopped Reforming, but the Progress Is Slow | False | By Philip Bowring, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/currents-grand-central-a-cosmopolitan-s-holiday-bazaar.html | CURRENTS: GRAND CENTRAL; A Cosmopolitan's Holiday Bazaar | False | By Bonnie Schwartz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-jaeckel-joseph.html | Paid Notice: Deaths JAECKEL, JOSEPH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/arts/critic-s-notebook-copland-best-savored-selectively-not-broadly.html | CRITIC'S NOTEBOOK; Copland, Best Savored Selectively, Not Broadly | False | By Bernard Holland | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-berkey-robert-dr-dds.html | Paid Notice: Deaths BERKEY, ROBERT, DR. D.D.S. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/worldbusiness/IHT-south-koreas-ginseng-growers-cry-foul.html | South Korea's Ginseng Growers Cry Foul | False | By Don Kirk, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/us/new-information-on-gene-patient-s-death-fails-to-resolve-mystery.html | New Information on Gene Patient's Death Fails to Resolve Mystery | False | By Sheryl Gay Stolberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/IHT-internet-is-generally-safe-but-use-common-sense-online-buyersstay-alert.html | Internet Is Generally Safe, but Use Common Sense : On-Line Buyers:Stay Alert | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/c-corrections-702900.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/l-cuban-boy-s-rights-694983.html | Cuban Boy's Rights | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/world/talks-and-turmoil-the-reaction-internationally-embarrassment-for-us.html | TALKS AND TURMOIL: THE REACTION; Internationally, Embarrassment for U.S. | False | By Sarah Lyall | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/style/IHT-books-cat-yellow-fever-john-wilcocksons-world-of-cycling.html | BOOKS : CAT; YELLOW FEVER; JOHN WILCOCKSON'S WORLD OF CYCLING | False | By Samuel Abt, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/us/government-proposes-regulations-for-embryo-cell-research.html | Government Proposes Regulations for Embryo Cell Research | False | By Nicholas Wade | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/us/church-state-issue-returns-to-high-court.html | Church-State Issue Returns to High Court | False | By Linda Greenhouse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/pro-football-bears-lose-miller-to-steroid-suspension.html | PRO FOOTBALL; Bears Lose Miller To Steroid Suspension | False | By Ellen Almer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-fleischman-sam.html | Paid Notice: Deaths FLEISCHMAN, SAM | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/events.html | EVENTS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/financier-gives-75-million-to-mt-sinai-medical-school.html | Financier Gives $75 Million To Mt. Sinai Medical School | False | By Anthony Ramirez | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/IHT-wordplay-on-china-letters-to-the-editor.html | Wordplay on China : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/us/mccain-urges-ending-aid-to-russia-in-wake-of-chechen-policy.html | McCain Urges Ending Aid to Russia in Wake of Chechen Policy | False | By Eric Schmitt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/baseball-notebook-game-times-to-be-moved-up.html | BASEBALL: NOTEBOOK; Game Times To Be Moved Up | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/c-corrections-702935.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-gilburne-janet-betty.html | Paid Notice: Deaths GILBURNE, JANET BETTY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/arts/music-review-a-perky-indifference-to-wartime-angst.html | MUSIC REVIEW; A Perky Indifference to Wartime Angst | False | By James R. Oestreich | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/IHT-a-new-crop-of-portable-allinone-gadget-gifts.html | A New Crop of Portable, All-in-One Gadget Gifts | False | By Lauren Klein, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/l-the-stresses-and-joys-of-raising-twins-694282.html | The Stresses, and Joys, of Raising Twins | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/world-bank-economist-felt-he-had-to-silence-his-criticism-or-quit.html | World Bank Economist Felt He Had to Silence His Criticism or Quit | False | By Louis Uchitelle | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/bronx-father-19-is-charged-in-beating-death-of-his-infant.html | Bronx Father, 19, Is Charged In Beating Death of His Infant | False | By Andrew Jacobs | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/colleges-men-s-basketball-barkley-s-touch-lacking-even-in-a-st-john-s-rout.html | COLLEGES: MEN'S BASKETBALL; Barkley's Touch Lacking Even in a St. John's Rout | False | By Ron Dicker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/us/at-a-meeting-with-voters-gore-talks-about-his-plans-his-family-and-himself.html | At a Meeting With Voters, Gore Talks About His Plans, His Family and Himself | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-chang-hsichu.html | Paid Notice: Deaths CHANG, HSICHU | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/l-food-as-a-weapon-695076.html | Food as a Weapon | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/from-reindeer-to-noisemakers-party-supplies-on-the-internet.html | From Reindeer to Noisemakers, Party Supplies on the Internet | False | By Michel Marriott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/pro-football-bucs-rookie-is-ready-for-prime-time.html | PRO FOOTBALL; Bucs Rookie Is Ready for Prime Time | False | By Thomas George | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/currents-furnishings-in-miami-the-designers-come-and-go.html | CURRENTS: FURNISHINGS; In Miami, The Designers Come and Go | False | By Bonnie Schwartz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/metro-matters-hard-truths-on-homeless-come-slowly.html | METRO MATTERS; Hard Truths On Homeless Come Slowly | False | By Joyce Purnick | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/l-the-fight-in-seattle-over-trade-703478.html | The Fight in Seattle Over Trade | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-mccormack-donald-paul.html | Paid Notice: Deaths MCCORMACK, DONALD PAUL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/tall-ideas-small-rooms-12-by-12-by-24-inches.html | Tall Ideas, Small Rooms (12 by 12 by 24 Inches) | False | By Elaine Louie | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/l-the-homeless-and-jails-694681.html | The Homeless and Jails | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/l-a-father-s-plea-in-a-case-of-terror-694290.html | A Father's Plea In a Case of Terror | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/world/few-members-of-large-sect-to-face-trial-beijing-says.html | Few Members Of Large Sect To Face Trial, Beijing Says | False | By Elisabeth Rosenthal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-sarett-lewis-h.html | Paid Notice: Deaths SARETT, LEWIS H. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/IHT-delivery-services-feeling-the-heat-to-hurry-up.html | Delivery Services Feeling the Heat to Hurry Up | False | By John Schmid, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/the-ski-report-buying-lift-tickets-without-speed-bumps.html | THE SKI REPORT; Buying Lift Tickets Without Speed Bumps | False | By Barbara Lloyd | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron With Glenn Collins | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/us/hugh-haynie-cartoonist-72-and-nixon-foe-in-newspapers.html | Hugh Haynie, Cartoonist, 72, And Nixon Foe in Newspapers | False | By Nick Ravo | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-blumstein-solomon.html | Paid Notice: Deaths BLUMSTEIN, SOLOMON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/new-york-parents-give-chancellor-a-d-for-crowded-schools.html | New York Parents Give Chancellor a D for Crowded Schools | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/worldbusiness/IHT-investment-and-trade-are-key-targets-despite.html | Investment and Trade Are Key Targets : Despite Economic Ills, Turkey Predicts Upturn | False | By Justin Keay, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/IHT-free-trade-does-have-its-charms-but-dont-get-carried-away.html | Free Trade Does Have Its Charms, but Don't Get Carried Away | False | By Gregory Clark, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/movies/footlights.html | FOOTLIGHTS | False | By Kathryn Shattuck | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/world/talks-turmoil-overview-president-chides-world-trade-body-stormy-seattle.html | TALKS AND TURMOIL: THE OVERVIEW; PRESIDENT CHIDES WORLD TRADE BODY IN STORMY SEATTLE | False | By David E. Sanger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/world/planned-execution-frays-turkey-s-hopes-for-link-to-europe.html | Planned Execution Frays Turkey's Hopes for Link to Europe | False | By Stephen Kinzer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/us/los-angeles-may-ease-up-on-school-promotion-policy.html | Los Angeles May Ease Up On School Promotion Policy | False | By James Sterngold | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/personal-shopper-taming-greeting-card-clutter.html | PERSONAL SHOPPER; Taming Greeting Card Clutter | False | By Marianne Rohrlich | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/reebok-head-quits-his-post-unexpectedly.html | Reebok Head Quits His Post Unexpectedly | False | By Richard A. Oppel Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/currents-tableware-sturdy-translucent-dishes-from-down-under.html | CURRENTS: TABLEWARE; Sturdy, Translucent Dishes From Down Under | False | By Bonnie Schwartz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/neighbors-say-bronx-courthouse-will-only-mean-more-congestion.html | Neighbors Say Bronx Courthouse Will Only Mean More Congestion | False | By Amy Waldman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/online-investors-grasping-initial-offerings.html | Online Investors Grasping Initial Offerings | False | By Patrick McGeehan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/the-sweet-deception-of-virtual-surround-sound.html | The Sweet Deception of Virtual Surround Sound | False | By Eric A. Taub | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/basketball-nets-two-stars-attempt-to-coexist.html | BASKETBALL; Nets' Two Stars Attempt to Coexist | False | By Chris Broussard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/world/anxious-french-mutter-as-us-envoy-tries-to-sell-globalism.html | Anxious French Mutter as U.S. Envoy Tries to Sell Globalism | False | By Craig R. Whitney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/world/an-opponent-of-arafat-is-wounded-by-gunmen.html | An Opponent Of Arafat Is Wounded By Gunmen | False | By Deborah Sontag | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-dave-debbie.html | Paid Notice: Deaths DAVE, DEBBIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/nothing-to-haul-storage-on-wheels.html | Nothing to Haul: Storage on Wheels | False | By Lynn Ermann | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/officials-say-witness-saw-troopers-fire-in-a-panic.html | Officials Say Witness Saw Troopers Fire In a Panic | False | By David Kocieniewski | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/c-corrections-702960.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/c-corrections-702919.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/arts/design-is-selected-for-times-capsule.html | Design Is Selected for Times Capsule | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/arts/opera-review-married-with-arias-romance-onstage-too.html | OPERA REVIEW; Married, With Arias; Romance Onstage, Too | False | By Allan Kozinn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/us/phoebe-snetsinger-68-dies-held-record-for-bird-sightings.html | Phoebe Snetsinger, 68, Dies; Held Record for Bird Sightings | False | By Douglas Martin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/l-even-the-strong-succumb-702307.html | Even the Strong Succumb | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/the-media-business-advertising-addenda-leo-buys-stake-in-dallas-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Leo Buys Stake in Dallas Agency | False | By Patricia Winters Lauro | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-fastenberg-arthur.html | Paid Notice: Deaths FASTENBERG, ARTHUR | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-fox-charles-h.html | Paid Notice: Deaths FOX, CHARLES H. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/baseball-mets-others-wait-on-olerud.html | BASEBALL; Mets, Others Wait on Olerud | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/stories-sought.html | Stories Sought | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/unraveling-the-mysteries-of-sherlock-holmes.html | Unraveling the Mysteries of Sherlock Holmes | False | By Michael Pollak | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/pro-football-networks-end-plan-on-league.html | PRO FOOTBALL; Networks End Plan on League | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/currents-holiday-design-candles-candles-burning-bright.html | CURRENTS: HOLIDAY DESIGN; Candles, Candles, Burning Bright | False | By Bonnie Schwartz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/world/talks-and-turmoil-the-visitors-seeing-the-fear-of-free-trade-made-concrete.html | TALKS AND TURMOIL: THE VISITORS; Seeing the Fear of Free Trade Made Concrete | False | By Joseph Kahn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/us-criticizes-new-york-plan-to-fight-smog.html | U.S. Criticizes New York Plan To Fight Smog | False | By Andrew C. Revkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/chemical-plants-readiness-for-year-2000-is-debated.html | Chemical Plants' Readiness For Year 2000 Is Debated | False | By Steve Strunsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/us/bush-tax-cuts-are-assailed-as-too-little-or-too-much.html | Bush Tax Cuts Are Assailed As Too Little or Too Much | False | By Frank Bruni With Richard W. Stevenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/world/drug-inquiry-finds-remains-of-6-people-in-mexico.html | Drug Inquiry Finds Remains Of 6 People In Mexico | False | By Sam Dillon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/carnival-makes-takeover-bid-for-norwegian-cruise-s-parent.html | Carnival Makes Takeover Bid For Norwegian Cruise's Parent | False | By Edwin McDowell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-foster-elizabeth.html | Paid Notice: Deaths FOSTER, ELIZABETH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/the-politics-of-homelessness.html | The Politics of Homelessness | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/IHT-will-consumers-fulfill-wishes-of-gift-registry-sites.html | Will Consumers Fulfill Wishes of Gift Registry Sites? | False | By Bob Tedeschi, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/nfl-matchup.html | N.F.L. MATCHUP | False | By Mike Freeman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/transit-police-officer-charged-with-severe-beating-of-son-6.html | Transit Police Officer Charged With Severe Beating of Son, 6 | False | By Julian E. Barnes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-ganapoler-paul-perry.html | Paid Notice: Deaths GANAPOLER, PAUL (PERRY) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/news-watch-extraterrestrial-sounds-from-the-red-planet.html | NEWS WATCH; Extraterrestrial Sounds From the Red Planet | False | By Catherine Greenman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/us/workers-misloaded-doomed-jet-jury-is-told.html | Workers Misloaded Doomed Jet, Jury Is Told | False | By Rick Bragg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/theater/theater-review-seeing-scrooge-reform-and-for-a-sixth-time.html | THEATER REVIEW; Seeing Scrooge Reform (And for a Sixth Time) | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-bennet-charles.html | Paid Notice: Deaths BENNET, CHARLES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/2-drug-companies-to-combine-troubled-agricultural-units.html | 2 Drug Companies to Combine Troubled Agricultural Units | False | By David J. Morrow and Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/IHT-eu-looks-for-ways-to-protect-shoppers.html | EU Looks for Ways To Protect Shoppers | False | By Barry James, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/nhl-roundup-two-goals-in-third-lift-dallas.html | N.H.L.: ROUNDUP; Two Goals In Third Lift Dallas | False | By Jenny Kellner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/movies/arts-abroad-a-curtain-call-for-godzilla-back-from-the-dead-again.html | ARTS ABROAD; A Curtain Call for Godzilla, Back From the Dead (Again) | False | By Calvin Sims | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/worldbusiness/IHT-norways-investing-contest-stock-managers-are.html | Norway's Investing Contest:Stock Managers Are Beating Indexes | False | By Mitchell Martin, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/transactions-703672.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/arts/making-books-a-little-camus-on-the-calendar.html | MAKING BOOKS; A Little Camus On the Calendar? | False | By Martin Arnold | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-musselman-rev-joseph-george-sj.html | Paid Notice: Deaths MUSSELMAN, REV. JOSEPH GEORGE, SJ | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/business-digest-700975.html | BUSINESS DIGEST | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/company-briefs-703117.html | COMPANY BRIEFS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/us/after-10-years-effort-genome-mapping-team-achieves-sequence-human-chromosome.html | After 10 Years' Effort, Genome Mapping Team Achieves Sequence of a Human Chromosome | False | By Nicholas Wade | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/metro-news-briefs-new-york-no-decision-by-jury-in-suffolk-extortion-case.html | METRO NEWS BRIEFS: NEW YORK; No Decision by Jury In Suffolk Extortion Case | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/currents-bathroom-fixtures-did-someone-say-fish-tank.html | CURRENTS: BATHROOM FIXTURES; Did Someone Say Fish Tank? | False | By Bonnie Schwartz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-peters-viola-funaro.html | Paid Notice: Deaths PETERS, VIOLA (FUNARO) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/world/china-says-its-computers-are-basically-ready-for-year-2000.html | China Says Its Computers Are 'Basically Ready' for Year 2000 | False | By Erik Eckholm | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/judge-dismisses-lawsuit-by-foes-of-trump-project.html | Judge Dismisses Lawsuit By Foes of Trump Project | False | By Terry Pristin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/residents-complain-of-lack-of-assistance-after-newark-plane-crash.html | Residents Complain of Lack of Assistance After Newark Plane Crash | False | By Ronald Smothers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/news/eu-looks-for-ways-to-protect-shoppers.html | EU Looks for Ways To Protect Shoppers | False | By Barry James, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/state-of-the-art-logging-on-to-the-stars.html | STATE OF THE ART; Logging On to the Stars | False | By Peter H. Lewis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/get-cousin-bob-smile-say-woof-with-home-computer-photo-software-anyone-can-fix.html | How to Get Cousin Bob to Smile and Say, 'Woof'; With a Home Computer and Photo Software, Anyone Can Fix Snapshots, Alter History or Create Strange New Species | False | By Roy Furchgott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/safir-attacks-state-finding-of-racial-inequity-in-searches.html | Safir Attacks State Finding of Racial Inequity in Searches | False | By Kit R. Roane | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/IHT-hewitt-says-hell-do-what-it-takes-to-defeat-france-in-final.html | Hewitt Says He'll Do What It Takes to Defeat France in Final : Australia's New Star Is in a Hurry | False | By Christopher Clarey, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/hicksville-man-charged-in-six-year-old-killing.html | Hicksville Man Charged in Six-Year-Old Killing | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/another-debate-that-s-too-fair.html | Another Debate That's Too Fair | False | By Richard N. Bond | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/us/us-report-finds-airport-security-breaches-and-criticizes-faa.html | U.S. Report Finds Airport Security Breaches and Criticizes F.A.A. | False | By David Stout | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/college-men-s-basketball-roundup-tar-heels-lose-home-opener.html | COLLEGE: MEN'S BASKETBALL ROUNDUP; Tar Heels Lose Home Opener | False | By Jack Cavanaugh | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/c-corrections-702943.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/l-the-fight-in-seattle-over-trade-703508.html | The Fight in Seattle Over Trade | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-harris-martin.html | Paid Notice: Deaths HARRIS, MARTIN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/IHT-travel-update-eu-is-urged-to-unite-air-control.html | Travel Update : EU Is Urged to Unite Air Control | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/nassau-democrats-seek-budget-summit.html | Nassau Democrats Seek Budget Summit | False | By Michael Cooper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/arts/art-germany-crosses-borders-new-man-keeps-popping-up-sprawling-exhibition-about.html | Art in Germany Crosses the Borders; The 'New Man' Keeps Popping Up in a Sprawling Exhibition About the Century | False | By Alan Riding | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/bias-unit-examining-incidents-at-several-catholic-churches.html | Bias Unit Examining Incidents At Several Catholic Churches | False | By Nadine Brozan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/world/talks-turmoil-hosts-seattle-stung-angry-chagrined-opportunity-turns-chaos.html | TALKS AND TURMOIL: THE HOSTS; Seattle Is Stung, Angry and Chagrined as Opportunity Turns to Chaos | False | By Sam Howe Verhovek | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/IHT-highend-shopping-made-easy.html | High-End Shopping Made Easy | False | By Jura Koncius, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/international-business-the-pinched-economics-of-brewing-czech-beer.html | INTERNATIONAL BUSINESS; The Pinched Economics of Brewing Czech Beer | False | By Ladka Bauerova | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/garden-q-a-mysterious-inheritance.html | GARDEN Q.& A.; Mysterious Inheritance | False | By Dora Galitzki | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/world/talks-and-turmoil-clinton-s-plea-open-the-meetings.html | TALKS AND TURMOIL; Clinton's Plea: 'Open the Meetings' | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/the-media-business-advertising-addenda-shift-in-management-at-fairchild.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Shift in Management At Fairchild | False | By Patricia Winters Lauro | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/l-the-fight-in-seattle-over-trade-703486.html | The Fight in Seattle Over Trade | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/IHT-1924asian-alliance-in-our-pages100-75-and-50-years-ago.html | 1924:Asian Alliance : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/transit-union-chief-says-wage-offer-is-insulting.html | Transit Union Chief Says Wage Offer Is Insulting | False | By Barbara Stewart | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/us/justices-skeptical-of-us-effort-for-jurisdiction-over-cigarettes.html | Justices Skeptical of U.S. Effort For Jurisdiction Over Cigarettes | False | By Linda Greenhouse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/joining-up-with-college-mind-national-guard-rebuilds-using-offer-free-tuition.html | Joining Up, With College in Mind; National Guard Rebuilds Using Offer of Free Tuition | False | By C. J. Chivers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/finally-a-lineup-with-a-familiar-face.html | Finally, a Lineup With a Familiar Face | False | By Eric Lipton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-svensson-wendel-elaine-s.html | Paid Notice: Deaths SVENSSON WENDEL, ELAINE S. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/international-business-carrying-flag-for-free-trade-brazil-still-embraces.html | INTERNATIONAL BUSINESS; Carrying the Flag For Free Trade; Brazil Still Embraces Globalization | False | By Simon Romero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/tyumen-oil-of-russia-seeks-links-to-old-foes-after-winning-fight.html | Tyumen Oil of Russia Seeks Links to Old Foes After Winning Fight | False | By Neela Banerjee | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/world/europe-says-its-strike-force-won-t-impair-role-of-nato.html | Europe Says Its Strike Force Won't Impair Role of NATO | False | By Craig R. Whitney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/IHT-genetic-code-milestonemap-of-chromosome-22.html | Genetic Code Milestone:Map of Chromosome 22 | False | By Tom Buerkle, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/news-watch-home-networking-alliance-approves-a-faster-standard.html | NEWS WATCH; Home Networking Alliance Approves a Faster Standard | False | By Peter H. Lewis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/house-proud-leaps-of-faith-sparks-of-invention.html | HOUSE PROUD; Leaps of Faith, Sparks of Invention | False | By Julie V. Iovine | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/us/church-and-state-debate.html | Church and State Debate | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/IHT-the-biotech-payback-letters-to-the-editor.html | The Biotech Payback : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/news/clinton-arrives-seattle-restricts-further-protests-riots-cast-cloud.html | Clinton Arrives; Seattle Restricts Further Protests : Riots Cast Cloud Over WTO Talks | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/design-notebook-when-it-goes-it-s-gone-manhattan-s-vanishing-oases.html | DESIGN NOTEBOOK; When It Goes It's Gone: Manhattan's Vanishing Oases | False | By Anne Raver | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/c-corrections-702951.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/messages-for-the-wto.html | Messages for the W.T.O. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-freudenberger-herbert-j.html | Paid Notice: Deaths FREUDENBERGER, HERBERT J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/world/talks-and-turmoil-the-violence-black-masks-lead-to-pointed-fingers-in-seattle.html | TALKS AND TURMOIL: THE VIOLENCE; Black Masks Lead to Pointed Fingers in Seattle | False | By Timothy Egan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/basketball-knicks-wallace-is-out-of-step.html | BASKETBALL; Knicks' Wallace Is Out of Step | False | By Selena Roberts | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/news-watch-new-version-of-the-palm-os-won-t-work-for-many-licensees.html | NEWS WATCH; New Version of the Palm OS Won't Work for Many Licensees | False | By Stephen C. Miller | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/pro-football-jets-stick-with-lucas-for-rest-of-the-season.html | PRO FOOTBALL; Jets Stick With Lucas For Rest of the Season | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/IHT-the-opposite-is-true-letters-to-the-editor.html | 'The Opposite Is True' : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/you-can-have-digital-images-without-a-special-camera.html | You Can Have Digital Images Without a Special Camera | False | By Roy Furchgott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/l-immigration-s-woes-694274.html | Immigration's Woes | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/the-media-business-advertising-addenda-executive-changes-at-out-publishing.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Changes At Out Publishing | False | By Patricia Winters Lauro | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/l-schools-overpunish-693170.html | Schools Overpunish | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/software-puts-personal-touches-on-holiday-cards.html | Software Puts Personal Touches On Holiday Cards | False | By Catherine Greenman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/mayor-rebuts-policy-attack-on-homeless-by-first-lady.html | Mayor Rebuts Policy Attack On Homeless By First Lady | False | By David M. Herszenhorn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-condiles-george.html | Paid Notice: Deaths CONDILES, GEORGE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/IHT-look-nato-enlargement-works.html | Look, NATO Enlargement Works | False | By Donald Blinken, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/world-business-briefing-europe-bid-for-irish-phone-company.html | WORLD BUSINESS BRIEFING: EUROPE; BID FOR IRISH PHONE COMPANY | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/world-business-briefing-europe-carlsberg-eyes-acquisitions.html | WORLD BUSINESS BRIEFING: EUROPE; CARLSBERG EYES ACQUISITIONS | False | By Agence France-Presse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/baseball-cone-is-adamant-about-a-2-year-yankee-deal.html | BASEBALL; Cone Is Adamant About A 2-Year Yankee Deal | False | By Jack Curry | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/company-news-boise-cascade-seeks-remainder-of-office-products-unit.html | COMPANY NEWS; BOISE CASCADE SEEKS REMAINDER OF OFFICE PRODUCTS UNIT | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/IHT-retailers-hope-theyre-ready.html | Retailers Hope They're Ready | False | By Tom Buerkle, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-blanksten-richard-a.html | Paid Notice: Deaths BLANKSTEN, RICHARD A. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/life-at-the-top-is-about-to-rise-175-feet-or-so.html | Life at the Top Is About to Rise 175 Feet or So | False | By David W. Dunlap | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/for-mccain-new-york-ballot-is-tough-to-crack.html | For McCain, New York Ballot Is Tough to Crack | False | By Clifford J. Levy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/us/speech-gore-s-open-meetings-gore-using-new-medium-convey-message-himself.html | THE SPEECH -- Gore's Open Meetings; Gore Is Using New Medium To Convey Message: Himself | False | By Katharine Q. Seelye | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/currents-hotel-architecture-a-sail-on-the-persian-gulf.html | CURRENTS: HOTEL ARCHITECTURE; A Sail on the Persian Gulf | False | By Bonnie Schwartz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/new-jersey-man-19-accused-drowning-his-doting-grandmother-steal-her-money.html | New Jersey Man, 19, Is Accused of Drowning His Doting Grandmother to Steal Her Money | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/news-summary-702803.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/l-real-estate-trauma-693197.html | Real Estate Trauma | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/company-news-insmed-pharmaceuticals-agrees-to-acquire-celtrix.html | COMPANY NEWS; INSMED PHARMACEUTICALS AGREES TO ACQUIRE CELTRIX | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/the-media-business-advertising-addenda-omnicom-acquires-image-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Omnicom Acquires Image Agency | False | By Patricia Winters Lauro | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/game-theory-for-game-maker-there-s-gold-in-the-code.html | GAME THEORY; For Game Maker, There's Gold in the Code | False | By J. C. Herz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-bronfman-larry.html | Paid Notice: Deaths BRONFMAN, LARRY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/gardening-stakes-out-a-village-corner.html | Gardening Stakes Out A Village Corner | False | By Fred Bernstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-kowal-sol.html | Paid Notice: Deaths KOWAL, SOL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/big-names-lead-in-holiday-internet-sales.html | Big Names Lead in Holiday Internet Sales | False | By Leslie Kaufman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-leslie-bethel.html | Paid Notice: Deaths LESLIE, BETHEL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/garden/calendar.html | CALENDAR | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-hodge-david-gilford.html | Paid Notice: Deaths HODGE, DAVID GILFORD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/books/books-of-the-times-and-then-they-all-read-happily-ever-after.html | BOOKS OF THE TIMES; . . . And Then They All Read Happily Ever After | False | By Christopher Lehmann-Haupt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/library-hockey-behind-the-mask-and-on-the-web.html | LIBRARY; Hockey, Behind the Mask and on the Web | False | By Bruce Headlam | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/the-media-business-advertising-addenda-accounts-703281.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Patricia Winters Lauro | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/world/world-briefing.html | World Briefing | False | Compiled by Joseph R. Gregory | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/attack-suspect-long-familiar-in-court-system.html | Attack Suspect Long Familiar In Court System | False | By Jane Fritsch and David Rohde | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/essay-tall-man-falls-short.html | Essay; Tall Man Falls Short | False | By William Safire | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/hockey-rangers-can-t-find-a-way-on-either-side-of-the-river.html | HOCKEY; Rangers Can't Find a Way on Either Side of the River | False | By Jason Diamos | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/l-the-fight-in-seattle-over-trade-703494.html | The Fight in Seattle Over Trade | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-aaron-sylvia-h-nee-halperin.html | Paid Notice: Deaths AARON, SYLVIA H. (NEE HALPERIN) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-wellacott-john-hb.html | Paid Notice: Deaths WELLACOTT, JOHN H.B. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/mci-worldcom-stock-falls-more-than-5.html | MCI Worldcom Stock Falls More Than 5% | False | By Seth Schiesel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-dechert-lela-e.html | Paid Notice: Deaths DECHERT, LELA E. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/opinion/a-republican-full-house.html | A Republican Full House | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/doctorow-s-house-his-ragtime-inspiration-is-for-sale.html | Doctorow's House, His 'Ragtime' Inspiration, Is for Sale | False | By Lisa W. Foderaro | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/style/IHT-laurie-anderson-grapples-with-melvilles-ghost.html | Laurie Anderson Grapples With Melville's Ghost | False | By Mike Zwerin, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/IHT-new-software-tools-help-to-decide-if-price-is-right.html | New Software Tools Help To Decide if Price Is Right | False | By Bob Tedeschi, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-rittenberg-jack.html | Paid Notice: Deaths RITTENBERG, JACK | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-metzger-carolyn.html | Paid Notice: Deaths METZGER, CAROLYN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/q-a-storing-data-on-dvd-s.html | Q & A; Storing Data On DVD's | False | By J. D. Biersdorfer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/world/chinese-official-visits-israeli-aircraft-plant.html | Chinese Official Visits Israeli Aircraft Plant | False | By William A. Orme Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-koretzky-gertrude.html | Paid Notice: Deaths KORETZKY, GERTRUDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/world/un-issues-grim-report-on-the-11-million-children-orphaned-by-aids.html | U.N. Issues Grim Report on the 11 Million Children Orphaned by AIDS | False | By Lawrence K. Altman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/us/anger-as-mexico-begins-foreign-car-restriction.html | Anger as Mexico Begins Foreign Car Restriction | False | By Jim Yardley and Sam Dillon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/l-lip-service-is-disservice-702315.html | Lip Service Is Disservice | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/online-shopper-searching-for-fashion-advice-you-may-be-sorry-you-asked.html | ONLINE SHOPPER; Searching for Fashion Advice? You May Be Sorry You Asked | False | By Michelle Slatalla | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/news-watch-dell-s-webcentric-pc-s-in-anything-but-beige.html | NEWS WATCH; Dell's Webcentric PC's In Anything but Beige | False | By Catherine Greenman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/company-news-informix-agrees-to-purchase-ardent-software.html | COMPANY NEWS; INFORMIX AGREES TO PURCHASE ARDENT SOFTWARE | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/quotation-of-the-day-697893.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/what-s-next-satellites-may-clear-logjams-on-net.html | WHAT'S NEXT; Satellites May Clear Logjams on Net | False | By Peter Wayner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/pro-football-strife-management-101-strahan-sees-the-coach.html | PRO FOOTBALL; Strife Management 101: Strahan Sees the Coach | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/world/italian-in-libya-on-first-visit-by-a-western-leader-in-8-years.html | Italian in Libya on First Visit By a Western Leader in 8 Years | False | By Alessandra Stanley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/arts/dance-review-spirits-cheered-by-salsa-s-thrills.html | DANCE REVIEW; Spirits Cheered by Salsa's Thrills | False | By Anna Kisselgoff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-lamagna-liborio-j.html | Paid Notice: Deaths LAMAGNA, LIBORIO J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/plus-soccer-metrostars-hurtado-is-released-because-of-quota.html | PLUS SOCCER -- METROSTARS; Hurtado Is Released Because of Quota | False | By Alex Yannis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/c-corrections-702889.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/nyregion/public-lives-despite-a-suit-and-tie-he-s-a-man-in-brown.html | PUBLIC LIVES; Despite a Suit and Tie, He's a Man in Brown | False | By Randy Kennedy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/hockey-notebook-a-familiar-look-with-new-wrinkles.html | HOCKEY NOTEBOOK; A Familiar Look With New Wrinkles | False | By Mark Pargas | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/classified/paid-notice-deaths-penas-fran.html | Paid Notice: Deaths PENAS, FRAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/the-markets-market-place-post-mortem-of-a-highflier-boston-market.html | THE MARKETS; Market Place; Post-Mortem Of a Highflier: Boston Market | False | By Floyd Norris | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/sports/sports-of-the-times-hey-boss-come-save-new-jersey.html | Sports of The Times; Hey, Boss: Come Save New Jersey | False | By Harvey Araton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/technology/news-watch-pasting-eyeballs-to-screen-with-a-wearable-television.html | NEWS WATCH; Pasting Eyeballs to Screen With a Wearable Television | False | By Rob Fixmer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/gm-and-daimlerchrysler-report-weak-monthly-sales.html | G.M. and DaimlerChrysler Report Weak Monthly Sales | False | By Keith Bradsher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/arts/bridge-why-some-people-compete-and-others-are-explainers.html | BRIDGE; Why Some People Compete And Others Are Explainers | False | By Alan Truscott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/business/media-business-advertising-peace-love-madison-avenue-tv-marketers-are-embracing.html | THE MEDIA BUSINESS: ADVERTISING; Peace, love and Madison Avenue: TV marketers are embracing the sweeter side of the 60's. | False | By Patricia Winters Lauro | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/us/study-finds-surprising-data-safe-births-caesarean-s-risks-are-similar-other.html | Study Finds Surprising Data on Safe Births: Caesarean's Risks Are Similar to Other Methods | False | By Denise Grady | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-02 | 1999-12-02 | https://www.nytimes.com/1999/12/02/IHT-policemans-widow-still-grieves-execution-day-passes-for-inmate-am8335.html | Policeman's Widow Still Grieves/ Execution Day Passes for Inmate AM-8335 : The Abu-Jamal Case:18 Long Years of Uncertainty | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/sharp-declines-are-expected-in-program-for-summer-jobs.html | Sharp Declines Are Expected In Program for Summer Jobs | False | By David M. Herszenhorn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-weisel-therice.html | Paid Notice: Deaths WEISEL, THERICE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/the-markets-currencies-the-euro-slips-briefly-below-dollar-s-value.html | THE MARKETS: CURRENCIES; The Euro Slips Briefly Below Dollar's Value | False | By Edmund L. Andrews | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/basketball-before-losing-surprising-nets-give-spurs-a-scare.html | BASKETBALL; Before Losing, Surprising Nets Give Spurs a Scare | False | By Chris Broussard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/l-seattle-protests-a-wake-up-call-720763.html | Seattle Protests: A Wake-Up Call | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/medical-insurers-revise-cost-control-efforts.html | Medical Insurers Revise Cost-Control Efforts | False | By Milt Freudenheim | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/central-park-entrances-in-a-return-to-the-past.html | Central Park Entrances in a Return to the Past | False | By Douglas Martin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/world-business-briefing-europe-upbeat-forecast-by-siemens.html | WORLD BUSINESS BRIEFING: EUROPE; UPBEAT FORECAST BY SIEMENS | False | By Afx News | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/IHT-will-the-past-crush-the-future-out-of-asia.html | Will the Past Crush the Future?: OUT OF ASIA | False | By Souren Melikian, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-bayer-philip.html | Paid Notice: Deaths BAYER, PHILIP | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-harris-martin.html | Paid Notice: Deaths HARRIS, MARTIN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/IHT-1899-voting-machine-in-our-pages100-75-and-50-years-ago.html | 1899:Voting Machine : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/art-in-review-720569.html | ART IN REVIEW | False | By Ken Johnson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-dorion-marta-f.html | Paid Notice: Deaths DORION, MARTA F. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/pro-football-notebook-elliott-and-fabini-indicted.html | PRO FOOTBALL: NOTEBOOK; Elliott And Fabini Indicted | False | By Steve Popper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/queens-college-aids-lab-to-be-taken-over-by-cuny.html | Queens College AIDS Lab To Be Taken Over by CUNY | False | By Karen W. Arenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-freeman-jarold.html | Paid Notice: Deaths FREEMAN, JAROLD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-johnson-thomas.html | Paid Notice: Deaths JOHNSON, THOMAS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/supreme-smokc.html | Supreme Smoke | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/worldbusiness/IHT-data-are-impressive-but-many-south-koreans-still.html | Data Are Impressive, but Many South Koreans Still Struggle : Seoul's Lopsided Recovery | False | By Don Kirk, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/us/drugs-a-senator-s-son-and-a-hint-of-favoritism.html | Drugs, a Senator's Son And a Hint of Favoritism | False | By Dirk Johnson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/the-media-business-advertising-addenda-payless-names-barkley-evergreen.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Payless Names Barkley Evergreen | False | By Constance L. Hays | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/art-in-review-720585.html | ART IN REVIEW | False | By Roberta Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/style/IHT-the-car-column-bigger-pricier-grownup-neon.html | THE CAR COLUMN : Bigger, Pricier, Grown-Up Neon | False | By John Simister, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/c-corrections-713422.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/l-northern-irish-vision-717282.html | Northern Irish Vision | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/art-in-review-720542.html | ART IN REVIEW | False | By Grace Glueck | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-blau-raymond.html | Paid Notice: Deaths BLAU, RAYMOND | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/basketball-rutgers-coach-can-t-comment-on-stripping-allegations.html | BASKETBALL; Rutgers Coach Can't Comment on Stripping Allegations | False | By Jack Cavanaugh | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/metro-news-briefs-new-jersey-transportation-plan-would-use-tax-billions.html | METRO NEWS BRIEFS: NEW JERSEY; Transportation Plan Would Use Tax Billions | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/world/phnom-penh-journal-a-strongman-a-slain-actress-and-a-tell-all-diary.html | Phnom Penh Journal; A Strongman, a Slain Actress and a Tell-All Diary | False | By Seth Mydans | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/jazz-review-shearing-at-80-the-lullaby-swings-on.html | JAZZ REVIEW; Shearing at 80: The Lullaby Swings On | False | By Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-memorials-digiovanni-constance.html | Paid Notice: Memorials DIGIOVANNI, CONSTANCE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/IHT-french-views-of-us-letters-to-the-editor.html | French Views of U.S. : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/pro-football-nfl-matchups-week-13.html | PRO FOOTBALL: N.F.L. MATCHUPS WEEK 13 | False | By Mike Freeman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/world-business-briefing-asia-india-insurance-bill-advances.html | WORLD BUSINESS BRIEFING: ASIA; INDIA INSURANCE BILL ADVANCES | False | By Barry Bearak | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/l-calling-from-prison-710644.html | Calling From Prison | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/theater-review-architect-and-guru-on-parallel-planes.html | THEATER REVIEW; Architect and Guru on Parallel Planes | False | By D. J. R. Bruckner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/pro-football-if-giants-call-him-alford-is-set.html | PRO FOOTBALL; If Giants Call Him, Alford Is Set | False | By Timothy W. Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/airport-delay-creates-a-campaign-dispute.html | Airport Delay Creates a Campaign Dispute | False | By Elisabeth Bumiller | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/us-hires-advisory-firm-in-microsoft-case.html | U.S. Hires Advisory Firm in Microsoft Case | False | By Joel Brinkley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/hockey-even-when-they-play-at-home-rangers-have-not-had-the-heart.html | HOCKEY; Even When They Play at Home, Rangers Have Not Had the Heart | False | By Jason Diamos | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-feinman-max-l.html | Paid Notice: Deaths FEINMAN, MAX L. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-lieblich-mannette.html | Paid Notice: Deaths LIEBLICH, MANNETTE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/metro-news-briefs-new-york-bronx-man-is-shot-by-intruder-with-badge.html | METRO NEWS BRIEFS: NEW YORK; Bronx Man Is Shot By Intruder With Badge | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-yunker-rose-elizabeth.html | Paid Notice: Deaths YUNKER, ROSE ELIZABETH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-adams-joey.html | Paid Notice: Deaths ADAMS, JOEY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/IHT-life-has-yet-more-designs-on-us-evolutions-tale-of-serendipity.html | Life Has Yet More Designs on Us : Evolution's Tale Of Serendipity | False | By Simon Conway Morris, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/IHT-both-teams-are-surrounded-by-rich-tennis-tradition-for-france-and.html | Both Teams Are Surrounded by Rich Tennis Tradition : For France and Australia, A Fitting Davis Cup Final | False | By Christopher Clarey, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/spare-times-708097.html | SPARE TIMES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-aaron-sylvia.html | Paid Notice: Deaths AARON, SYLVIA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/style/IHT-arts-guide.html | Arts Guide | False | By Elisabeth Hopkins, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/us/bradley-rebuts-gore-on-health-care-and-social-security.html | Bradley Rebuts Gore on Health Care and Social Security | False | By James Dao | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-fornari-virginia.html | Paid Notice: Deaths FORNARI, VIRGINIA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/joey-adams-88-veteran-borscht-belt-comic.html | Joey Adams, 88, Veteran Borscht-Belt Comic | False | By Katherine E. Finkelstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/us/new-york-times-editor-named-to-miami-herald-s-top-post.html | New York Times Editor Named To Miami Herald's Top Post | False | By Neil MacFarquhar | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/IHT-travel-flying-villages-and-space-spas.html | TRAVEL : Flying Villages and Space Spas | False | By Roger Collis, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-memorials-chasnoff-julius.html | Paid Notice: Memorials CHASNOFF, JULIUS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/art-in-review-720550.html | ART IN REVIEW | False | By Grace Glueck | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/us/the-republican-debate-the-scene-rivals-vie-for-advantage-even-before-gop-debate.html | THE REPUBLICAN DEBATE: THE SCENE; Rivals Vie for Advantage Even Before G.O.P. Debate | False | By Frank Bruni | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/world/us-and-allies-split-over-defense-needs.html | U.S. and Allies Split Over Defense Needs | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/media-business-advertising-ben-jerry-s-ponders-meaning-selling-its-ice-cream.html | THE MEDIA BUSINESS: ADVERTISING; Ben & Jerry's ponders the meaning of selling its ice cream business. | False | By Constance L. Hays | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/l-when-doctors-go-for-the-profits-720720.html | When Doctors Go for the Profits | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/art-review-playing-dress-up-in-personas.html | ART REVIEW; Playing Dress Up In Personas | False | By Grace Glueck | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/l-seattle-protests-a-wake-up-call-720755.html | Seattle Protests: A Wake-Up Call | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-lew-john.html | Paid Notice: Deaths LEW, JOHN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/horse-racing-riding-perseverance-jockey-s-record-pincay-nears-shoemaker-s-mark.html | HORSE RACING: Riding Perseverance To a Jockey's Record; Pincay Nears Shoemaker's Mark for Victories | False | By Ken Gurnick | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-coughlin-elizabeth.html | Paid Notice: Deaths COUGHLIN, ELIZABETH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/witness-in-hand-prosecutors-work-to-bolster-brick-case.html | Witness in Hand, Prosecutors Work to Bolster Brick Case | False | By David Rohde | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-bronfman-larry.html | Paid Notice: Deaths BRONFMAN, LARRY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/IHT-wine-drinking-is-down-but-far-from-out.html | WINE : Drinking is Down But Far From Out | False | By Frank Prial, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/democrats-in-nassau-renew-push-for-monitor.html | Democrats In Nassau Renew Push For Monitor | False | By Michael Cooper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/IHT-mass-cultures-big-bang-threatens-to-deafen-us-wired-worlds-soul-on-the.html | Mass Culture's Big Bang Threatens to Deafen Us : Wired World's Soul on the Line | False | By Katherine Knorr, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-smilowitz-irving.html | Paid Notice: Deaths SMILOWITZ, IRVING | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/art-in-review-720577.html | ART IN REVIEW | False | By Ken Johnson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/l-when-doctors-go-for-the-profits-720739.html | When Doctors Go for the Profits | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-weitzman-mary.html | Paid Notice: Deaths WEITZMAN, MARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/IHT-money-the-rise-of-the-investor-classhow-far-can-it-go.html | MONEY : The Rise of the Investor Class:How Far Can It Go? | False | By James K. Glassman, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-forman-joseph.html | Paid Notice: Deaths FORMAN, JOSEPH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-jones-wolcott.html | Paid Notice: Deaths JONES, WOLCOTT | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/world/in-rebound-of-rage-a-serb-dies-in-kosovo.html | In Rebound Of Rage, A Serb Dies In Kosovo | False | By Carlotta Gall | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-kaufman-rita.html | Paid Notice: Deaths KAUFMAN, RITA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-rittenberg-jack.html | Paid Notice: Deaths RITTENBERG, JACK | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/a-stock-network-deal-is-said-to-be-stalled.html | A Stock-Network Deal Is Said to Be Stalled | False | By David Barboza | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/architecture-review-tinkertoy-fantasy-for-a-city-of-unquenchable-desire.html | ARCHITECTURE REVIEW; Tinkertoy Fantasy for a City of Unquenchable Desire | False | By Herbert Muschamp | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/whitman-offers-health-care-plan-using-tobacco-money.html | Whitman Offers Health Care Plan Using Tobacco Money | False | By Iver Peterson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/they-soar-they-dive-they-re-one-day-wonder-stocks.html | They Soar. They Dive. They're One-Day Wonder Stocks. | False | By Floyd Norris | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-wolf-jean.html | Paid Notice: Deaths WOLF, JEAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/l-science-vs-creationism-710520.html | Science vs. Creationism | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-jacobs-leonard-david.html | Paid Notice: Deaths JACOBS, LEONARD DAVID | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/books/books-of-the-times-beautiful-but-deadly-what-to-do-with-a-voracious-destroyer.html | BOOKS OF THE TIMES; Beautiful but Deadly: What to Do With a Voracious Destroyer? | False | By Richard Bernstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/world/clinton-seeks-an-opening-to-iran-but-efforts-have-been-rebuffed.html | Clinton Seeks an Opening to Iran, But Efforts Have Been Rebuffed | False | By Jane Perlez and James Risen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/morgan-stanley-names-chief-legal-officer.html | Morgan Stanley Names Chief Legal Officer | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/public-lives-the-artist-lights-a-little-known-tunnel.html | PUBLIC LIVES; The Artist Lights a Little-Known Tunnel | False | By Joyce Wadler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/automobiles/will-pickups-come-to-the-parkways.html | Will Pickups Come to the Parkways? | False | By Marcia Biederman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/pop-and-jazz-guide-708194.html | POP AND JAZZ GUIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/spare-times-719900.html | SPARE TIMES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-tarantola-joseph.html | Paid Notice: Deaths TARANTOLA, JOSEPH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/IHT-1924film-flashback-in-our-pages100-75-and-50-years-ago.html | 1924/Film Flashback : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-berkley-selma.html | Paid Notice: Deaths BERKLEY, SELMA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-warm-bluma.html | Paid Notice: Deaths WARM, BLUMA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-smith-lloyd-hilton.html | Paid Notice: Deaths SMITH, LLOYD HILTON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-d-erasmo-joan.html | Paid Notice: Deaths D'ERASMO, JOAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/vladimir-yashchenko-40-high-jumper.html | Vladimir Yashchenko, 40, High Jumper | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/us/academic-standards-eased-as-a-fear-of-failure-spreads.html | Academic Standards Eased As a Fear of Failure Spreads | False | By Jacques Steinberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/style/IHT-a-chinese-violinists-voyage-through-the-century.html | A Chinese Violinist's Voyage Through the Century | False | By Sheila Melvin, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-kligerman-howard.html | Paid Notice: Deaths KLIGERMAN, HOWARD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/baseball-franco-gladdens-mets-bonilla-riles-them.html | BASEBALL; Franco Gladdens Mets; Bonilla Riles Them | False | By Jack Curry | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/november-a-funny-month-for-the-nation-s-retailers.html | November a 'Funny Month' For the Nation's Retailers | False | By Leslie Kaufman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/widowed-mom-of-7-vs-a-loan-shark.html | Widowed Mom of 7 vs. a Loan Shark | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/on-pro-basketball-antsy-frustrated-but-mostly-blessed.html | ON PRO BASKETBALL; Antsy, Frustrated, But Mostly Blessed | False | By Mike Wise | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-bennahum-michael.html | Paid Notice: Deaths BENNAHUM, MICHAEL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/home-video-back-for-fixes-on-the-frontier.html | HOME VIDEO; Back for Fixes On the Frontier | False | By Peter M. Nichols | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/l-harry-potter-s-dark-side-709751.html | Harry Potter's Dark Side | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-mann-florence.html | Paid Notice: Deaths MANN, FLORENCE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/us/credit-given-to-failed-education-goals.html | Credit Given to Failed Education Goals | False | By Jodi Wilgoren | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/new-video-releases-707759.html | NEW VIDEO RELEASES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/company-news-balanced-care-says-it-is-selling-missouri-operations.html | COMPANY NEWS; BALANCED CARE SAYS IT IS SELLING MISSOURI OPERATIONS | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-lieblich-mannette-neuman.html | Paid Notice: Deaths LIEBLICH, MANNETTE NEUMAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-jenkins-muriel-gerli.html | Paid Notice: Deaths JENKINS, MURIEL GERLI | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-rayburn-gene.html | Paid Notice: Deaths RAYBURN, GENE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/antiques-digging-antiquities-two-ways.html | ANTIQUES; Digging Antiquities (Two Ways) | False | By Wendy Moonan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/angst-at-japan-inc-a-nation-frets-over-a-string-of-technological-accidents.html | Angst at Japan Inc.; A Nation Frets Over a String of Technological Accidents | False | By Calvin Sims | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-lieblich-manette.html | Paid Notice: Deaths LIEBLICH, MANETTE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/international-business-japanese-car-maker-s-stock-rises-talk-gm-s-buying-stake.html | INTERNATIONAL BUSINESS; Japanese Car Maker's Stock Rises on Talk of G.M.'s Buying a Stake | False | By Stephanie Strom | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/setting-a-price-on-nazi-slavery.html | Setting a Price on Nazi Slavery | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/world-business-briefing-americas-mixed-results-at-two-canadian-banks.html | WORLD BUSINESS BRIEFING: AMERICAS; MIXED RESULTS AT TWO CANADIAN BANKS | False | By Timothy Pritchard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-fitzpatrick-robert.html | Paid Notice: Deaths FITZPATRICK, ROBERT | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-mcalpin-kathleen.html | Paid Notice: Deaths MCALPIN, KATHLEEN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-lambros-lambros-j.html | Paid Notice: Deaths LAMBROS, LAMBROS J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/cars-overtake-light-trucks-in-november-sales-figures.html | Cars Overtake Light Trucks in November Sales Figures | False | By Keith Bradsher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-crosby-col-henry-ashton.html | Paid Notice: Deaths CROSBY, COL. HENRY ASHTON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/indictments-describe-reach-of-new-jersey-crime-family.html | Indictments Describe Reach of New Jersey Crime Family | False | By Benjamin Weiser | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-dolan-anne-c.html | Paid Notice: Deaths DOLAN, ANNE C. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-mcconnon-b-ray.html | Paid Notice: Deaths MCCONNON, B. RAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/film-review-a-spiritual-tug-of-war-in-the-australian-outback.html | FILM REVIEW; A Spiritual Tug of War In the Australian Outback | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/us/rebuttal-between-democrats.html | Rebuttal Between Democrats | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-runsdorf-pauline.html | Paid Notice: Deaths RUNSDORF, PAULINE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-peters-viola.html | Paid Notice: Deaths PETERS, VIOLA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/animated-but-hardly-by-disney.html | Animated, But Hardly By Disney | False | By Anita Gates | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/suspect-known-as-a-hustler-at-many-west-side-haunts.html | Suspect Known As a Hustler At Many West Side Haunts | False | By C. J. Chivers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/senate-republicans-in-albany-propose-gradually-reducing-state-utility-tax.html | Senate Republicans in Albany Propose Gradually Reducing State Utility Tax | False | By Raymond Hernandez | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-feder-max.html | Paid Notice: Deaths FEDER, MAX | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-calder-duncan-g.html | Paid Notice: Deaths CALDER, DUNCAN G. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/IHT-in-seattle-wto-races-the-clock.html | In Seattle, WTO Races the Clock | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/international-business-astrazeneca-and-novartis-to-shed-agricultural-units.html | INTERNATIONAL BUSINESS; AstraZeneca and Novartis To Shed Agricultural Units | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/news/cyberfibers-are-weaving-a-hightech-comfort-zone-intelligent-clothing.html | Cyber-Fibers Are Weaving A Hight-tech Comfort Zone : Intelligent CLOTHING | False | By Suzy Menkes, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/IHT-well-why-shouldnt-france-be-french-and-canada-canadian.html | Well, Why Shouldn't France Be French and Canada Canadian? | False | By D.b. Timmins, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/world/talks-turmoil-workers-rights-us-effort-add-labor-standards-agenda-fails.html | TALKS AND TURMOIL: WORKERS' RIGHTS; U.S. EFFORT TO ADD LABOR STANDARDS TO AGENDA FAILS | False | By Steven Greenhouse and Joseph Kahn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/l-bradley-s-global-view-710679.html | Bradley's Global View | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/us/panel-makes-safety-rules-mandatory-for-bunk-beds.html | Panel Makes Safety Rules Mandatory For Bunk Beds | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-chaplin-virginia-t.html | Paid Notice: Deaths CHAPLIN, VIRGINIA T. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/city-hall-offers-bonuses-to-principals-at-worst-schools.html | City Hall Offers Bonuses to Principals at Worst Schools | False | By Abby Goodnough | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/world/talks-and-turmoil-street-rage-dark-parallels-with-anarchist-outbreaks-in-oregon.html | TALKS AND TURMOIL: STREET RAGE; Dark Parallels With Anarchist Outbreaks in Oregon | False | By Sam Howe Verhovek and Joseph Kahn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-fosteris-maria.html | Paid Notice: Deaths FOSTERIS, MARIA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-snowden-marie-kiely.html | Paid Notice: Deaths SNOWDEN, MARIE KIELY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/news/germany-widens-investigation-of-kohls-slush-fund.html | Germany Widens Investigation of Kohl's Slush Fund | False | By Joseph Fitchett, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/conceding-free-trades-flaws.html | Conceding Free Trade's Flaws | False | By Robert E. Lighthizer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-epstein-esta.html | Paid Notice: Deaths EPSTEIN, ESTA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-osuna-mary-ann.html | Paid Notice: Deaths OSUNA, MARY ANN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/his-dash-for-cash-proves-overwhelming.html | His Dash for Cash Proves Overwhelming | False | By Andrew Jacobs | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-hahn-william-frederick.html | Paid Notice: Deaths HAHN, WILLIAM FREDERICK | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/metro-news-briefs-new-york-police-continue-search-for-east-harlem-rapist.html | METRO NEWS BRIEFS: NEW YORK; Police Continue Search For East Harlem Rapist | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/high-school-without-home-academy-s-temporary-location-drawing-bitter-complaints.html | A High School Without a Home; Academy's Temporary Location Is Drawing Bitter Complaints | False | By Edward Wyatt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-price-samson-d.html | Paid Notice: Deaths PRICE, SAMSON D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-pace-julian-v.html | Paid Notice: Deaths PACE, JULIAN V. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-campbell-kay.html | Paid Notice: Deaths CAMPBELL, KAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/news-summary-718890.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/IHT-duisenberg-aims-a-barb-at-schroederled-bailout.html | Duisenberg Aims a Barb At Schroeder-Led Bailout | False | By John Schmid, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/l-helicopter-havoc-717274.html | Helicopter Havoc | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/company-briefs-720097.html | COMPANY BRIEFS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/the-media-business-bmg-is-said-ready-to-close-country-label.html | THE MEDIA BUSINESS; BMG Is Said Ready to Close Country Label | False | By Neil Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/style/IHT-the-frequent-traveler-hotels-and-their-secret-admirers.html | THE FREQUENT TRAVELER : Hotels and Their Secret Admirers | False | By Roger Collis, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/basketball-as-camby-adds-spark-knicks-get-a-victory.html | BASKETBALL; As Camby Adds Spark, Knicks Get A Victory | False | By Selena Roberts | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/public-interests-flash-frozen-gop.html | Public Interests; Flash-Frozen G.O.P. | False | By Gail Collins | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/IHT-food-a-gourmets-recipe-for-happiness.html | FOOD : A Gourmet's Recipe for Happiness | False | By Patricia Wells, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/plus-baseball-yankees-season-tickets-for-bleacher-seats.html | PLUS: BASEBALL — YANKEES; Season Tickets For Bleacher Seats | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/us/scientists-criticize-limits-on-foreign-visitors-to-laboratories.html | Scientists Criticize Limits on Foreign Visitors to Laboratories | False | By William J. Broad and Judy Miller | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/news/in-seattle-wto-races-the-clock.html | In Seattle, WTO Races the Clock | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/us/panel-approves-site-for-dr-king-memorial.html | Panel Approves Site for Dr. King Memorial | False | By Irvin Molotsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/us/excerpts-from-new-hampshire-debate-involving-gop-presidential-candidates.html | Excerpts From New Hampshire Debate Involving G.O.P. Presidential Candidates | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/sports-of-the-times-racing-sons-followed-the-fathers.html | Sports of The Times; Racing Sons Followed The Fathers | False | By George Vecsey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/man-shot-in-subway-was-trying-to-rob-another-the-police-say.html | Man Shot in Subway Was Trying To Rob Another, the Police Say | False | By Juan Forero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/dance-review-a-fervor-for-the-journey-of-life.html | DANCE REVIEW; A Fervor For The Journey Of Life | False | By Anna Kisselgoff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/world/cypriot-antagonists-go-to-the-un-for-talks-on-the-core-issues.html | Cypriot Antagonists Go to the U.N. for Talks on the 'Core Issues' | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/IHT-cyberfibers-are-weaving-a-hightech-comfort-zone-intelligent-clothing.html | Cyber-Fibers Are Weaving A Hight-tech Comfort Zone : Intelligent CLOTHING | False | By Suzy Menkes, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-kingston-donald-h.html | Paid Notice: Deaths KINGSTON, DONALD H. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/us/agency-says-budget-taps-social-security.html | Agency Says Budget Taps Social Security | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/world-business-briefing-europe-delay-on-natwest-bid.html | WORLD BUSINESS BRIEFING: EUROPE; DELAY ON NATWEST BID | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-king-stephen-j.html | Paid Notice: Deaths KING, STEPHEN J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/inside-718475.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/us/the-republican-debate-the-overview-confident-bush-takes-no-risks-in-first-debate.html | THE REPUBLICAN DEBATE: THE OVERVIEW; Confident Bush Takes No Risks In First Debate | False | By Richard L. Berke | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/in-daily-news-case-glimpse-of-paper-s-financial-wounds.html | In Daily News Case, Glimpse Of Paper's Financial Wounds | False | By Felicity Barringer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/IHT-beware-utopian-view-of-future-longevity-sure-at-what-price.html | Beware Utopian View of Future : Longevity, Sure, At What Price? | False | By Abigail Trafford, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/world/northern-ireland-picks-up-the-reins-of-its-government.html | NORTHERN IRELAND PICKS UP THE REINS OF ITS GOVERNMENT | False | By Warren Hoge | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/IHT-1949playing-the-part-in-our-pages100-75-and-50-years-ago.html | 1949:Playing the Part : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/eating-out-for-special-times.html | EATING OUT; For Special Times | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-katz-irwin.html | Paid Notice: Deaths KATZ, IRWIN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/transactions-720690.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/world/swiss-holocaust-accounts-reportedly-have-250-million.html | Swiss Holocaust Accounts Reportedly Have $250 Million | False | By Elizabeth Olson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-willows-judy.html | Paid Notice: Deaths WILLOWS, JUDY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/panel-seeks-to-cut-funds-for-sports-authority-after-benefit-concert.html | Panel Seeks to Cut Funds for Sports Authority After Benefit Concert | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/1-your-city-government-sponsored-by-710555.html | Your City Government, Sponsored by . . . | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/theater/mike-ockrent-53-who-directed-on-broadway-and-in-london.html | Mike Ockrent, 53, Who Directed On Broadway and in London | False | By Jesse McKinley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-zakim-leonard.html | Paid Notice: Deaths ZAKIM, LEONARD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-karp-samuel.html | Paid Notice: Deaths KARP, SAMUEL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/four-arrests-provide-glimpse-into-smuggled-heroin-trade.html | Four Arrests Provide Glimpse Into Smuggled-Heroin Trade | False | By Christopher S. Wren | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/residential-real-estate-sales-begin-at-new-phase-of-hudson-river-complex.html | Residential Real Estate; Sales Begin at New Phase Of Hudson River Complex | False | By Rachelle Garbarine | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/us/national-news-briefs-jury-begins-deliberating-in-valujet-crash-trial.html | National News Briefs; Jury Begins Deliberating In ValuJet Crash Trial | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/IHT-germany-widens-investigation-of-kohls-slush-fund.html | Germany Widens Investigation of Kohl's Slush Fund | False | By Joseph Fitchett, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-jesson-chester-s.html | Paid Notice: Deaths JESSON, CHESTER S. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/detective-accused-of-having-child-pornography.html | Detective Accused of Having Child Pornography | False | By Joseph P. Fried | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/no-escape-from-the-past-especially-a-criminal-one.html | No Escape From the Past, Especially a Criminal One | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/business-digest-716758.html | BUSINESS DIGEST | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/art-in-review-720534.html | ART IN REVIEW | False | By Holland Cotter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/weekend-warrior-the-tackling-is-theoretical-but-the-winning-is-real.html | WEEKEND WARRIOR; The Tackling Is Theoretical, but the Winning Is Real | False | By Chris Ballard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/theater-guide.html | THEATER GUIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/IHT-a-borrowed-gun-letters-to-the-editor.html | A 'Borrowed' Gun?: LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/keeping-spirits-sunny-on-one-commuter-run.html | Keeping Spirits Sunny On One Commuter Run | False | By Claudia Rowe | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/film-review-when-passion-turns-to-poison.html | FILM REVIEW; When Passion Turns to Poison | False | By Janet Maslin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/new-yorks-beginnings-real-and-imagined.html | New York's Beginnings, Real and Imagined | False | By Bruce Shenitz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-wagner-eleanor.html | Paid Notice: Deaths WAGNER, ELEANOR | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-memorials-vanderbilt-alfred-gwynne.html | Paid Notice: Memorials VANDERBILT, ALFRED GWYNNE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/IHT-us-is-upbeat-but-poorer-nations-refuse-to-relent-on-labor-standards-in-a.html | U.S. Is Upbeat, but Poorer Nations Refuse to Relent on Labor Standards : In a Quiet Seattle, WTO Starts Its Work | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/gop-figure-in-suffolk-is-convicted.html | G.O.P. Figure In Suffolk Is Convicted | False | By John T. McQuiston | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-schickele-david.html | Paid Notice: Deaths SCHICKELE, DAVID | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/theater-review-the-promises-of-an-enchantress.html | THEATER REVIEW; The Promises of an Enchantress | False | By Ben Brantley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/tv-weekend-a-timeless-spirit-of-giving-melts-that-hardened-heart.html | TV WEEKEND; A Timeless Spirit of Giving Melts That Hardened Heart | False | By Caryn James | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/reebok-official-moving-to-palm.html | Reebok Official Moving to Palm | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/hockey-cellar-dwellers-have-face-off-isles-roll-over.html | HOCKEY; Cellar Dwellers Have Face-Off: Isles Roll Over | False | By Jenny Kellner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-fastenberg-arthur.html | Paid Notice: Deaths FASTENBERG, ARTHUR | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/world/membership-in-key-group-within-un-eludes-israel.html | Membership In Key Group Within U.N. Eludes Israel | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/film-review-a-perfectly-normal-day-but-then-it-all-changed.html | FILM REVIEW; A Perfectly Normal Day, but Then It All Changed | False | By Janet Maslin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/us/prison-term-for-drill-sergeant-in-sex-case-involving-trainees.html | Prison Term for Drill Sergeant In Sex Case Involving Trainees | False | By Steven Lee Myers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-svensson-wendel-elaine-s.html | Paid Notice: Deaths SVENSSON WENDEL, ELAINE S. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/l-when-doctors-go-for-the-profits-720747.html | When Doctors Go for the Profits | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-goodman-robert-e.html | Paid Notice: Deaths GOODMAN, ROBERT E. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/us/sharply-divided-on-policy-board-of-greenpeace-is-resigning.html | Sharply Divided on Policy, Board of Greenpeace Is Resigning | False | By Andrew C. Revkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/film-review-old-testament-themes-are-transplanted-to-mali.html | FILM REVIEW; Old Testament Themes Are Transplanted to Mali | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-bracey-herbert-s.html | Paid Notice: Deaths BRACEY, HERBERT S. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/art-review-yale-retrospective-painter-with-palette-rich-parody-irony.html | ART REVIEW; At a Yale Retrospective, A Painter With a Palette Rich in Parody and Irony | False | By John Russell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-freedman-maxine.html | Paid Notice: Deaths FREEDMAN, MAXINE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-lewis-milton-f.html | Paid Notice: Deaths LEWIS, MILTON F. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/world/russia-says-it-has-cut-off-a-town-vital-to-chechens.html | Russia Says It Has Cut Off A Town Vital To Chechens | False | By Michael R. Gordon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/l-economics-of-smoking-710539.html | Economics of Smoking | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/swimming-swimmer-15-predicts-her-best-will-break-the-world-record.html | SWIMMING; Swimmer, 15, Predicts Her Best Will Break the World Record | False | By Joe Drape | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-memorials-dannenberg-myra.html | Paid Notice: Memorials DANNENBERG, MYRA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/relocation-begins-for-crash-site-residents.html | Relocation Begins for Crash Site Residents | False | By Ronald Smothers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/world/talks-and-turmoil-news-analysis-after-clinton-s-push-questions-about-motive.html | TALKS AND TURMOIL: NEWS ANALYSIS; After Clinton's Push, Questions About Motive | False | By David E. Sanger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/l-schools-need-flexibility-710547.html | Schools Need Flexibility | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/teams-of-researchers-dissect-disastrous-flood.html | Teams of Researchers Dissect Disastrous Flood | False | By Maria Newman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-bernbaum-keren-or.html | Paid Notice: Deaths BERNBAUM, KEREN, OR | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/new-york-s-unfair-primaries.html | New York's Unfair Primaries | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/IHT-the-spread-of-depression-public-health-trends.html | The Spread of Depression:Public Health Trends | False | By Barry R. Bloom, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-delaney-kevin-m.html | Paid Notice: Deaths DELANEY, KEVIN M. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/art-guide.html | ART GUIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-kritzer-leo.html | Paid Notice: Deaths KRITZER, LEO | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/amazon-wins-court-ruling-to-protect-patent-on-order-system.html | Amazon Wins Court Ruling to Protect Patent on Order System | False | By Saul Hansell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/theater-review-thinking-to-live-and-living-to-think.html | THEATER REVIEW; Thinking to Live, and Living to Think | False | By Anita Gates | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/pro-football-washington-kicker-apologizes-to-fans.html | PRO FOOTBALL; Washington Kicker Apologizes to Fans | False | By Ashburn, Va., Dec. 2 | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/world/us-and-nato-allies-divided-over-defense-needs.html | U.S. and NATO Allies Divided Over Defense Needs | False | By Craig R. Whitney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/jazz-out-of-the-shadows-and-into-the-spotlight.html | Jazz, Out of the Shadows And Into the Spotlight | False | By Janet Maslin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/the-media-business-advertising-addenda-people-720461.html | THE MEDIA BUSINESS; ADVERTISING -- ADDENDA; People | False | By Constance L. Hays | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/c-corrections-720712.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/the-markets-big-board-widens-access-to-intermarket-trading-system.html | THE MARKETS; Big Board Widens Access to Intermarket Trading System | False | By Kenneth N. Gilpin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-freudenberger-herbert-j.html | Paid Notice: Deaths FREUDENBERGER, HERBERT J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/us/as-a-mars-landing-nears-nasa-says-all-seems-fine.html | As a Mars Landing Nears, NASA Says All Seems Fine | False | By John Noble Wilford | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/world-business-briefing-asia-ntt-docomo-invests-410-million.html | WORLD BUSINESS BRIEFING: ASIA; NTT DOCOMO INVESTS $410 MILLION | False | By Stephanie Strom | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/world-business-briefing-asia-samsung-deal-with-north-korea.html | WORLD BUSINESS BRIEFING: ASIA; SAMSUNG DEAL WITH NORTH KOREA | False | By | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/album-of-the-week.html | ALBUM OF THE WEEK | False | By Ann Powers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/worldbusiness/IHT-regent-bets-big-on-south-korea.html | Regent Bets Big on South Korea | False | By Philip Segal, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/the-worm-turns-and-people-turn-into-odd-blobs.html | The Worm Turns, and People Turn Into Odd Blobs | False | By Anita Gates | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/plus-baseball-mets-season-to-have-very-early-start.html | PLUS: BASEBALL -- METS; Season to Have Very Early Start | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-granger-shanton.html | Paid Notice: Deaths GRANGER, SHANTON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-pava-alyssa-claire.html | Paid Notice: Deaths PAVA, ALYSSA CLAIRE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/quotation-of-the-day-715476.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/world/world-briefing.html | World Briefing | False | Compiled By Barth Healey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/globalization-and-the-wage-gap.html | Globalization and the Wage Gap | False | By Andrew Kohut | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/critic-s-notebook-after-a-freudian-century-there-are-good-dreams-and-bad.html | CRITIC'S NOTEBOOK: After a Freudian Century, There Are Good Dreams and Bad | False | By Sarah Boxer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/IHT-a-central-bank-barb-for-schroeder-as-euro-slips.html | A Central Bank Barb for Schroeder as Euro Slips | False | By John Schmid, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/final-answer-quiz-show-put-in-abc-lineup.html | Final Answer: Quiz Show Put In ABC Lineup | False | By Bill Carter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-schafran-clara.html | Paid Notice: Deaths SCHAFRAN, CLARA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/business/company-news-household-international-is-acquiring-renaissance.html | COMPANY NEWS; HOUSEHOLD INTERNATIONAL IS ACQUIRING RENAISSANCE | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-piskin-may.html | Paid Notice: Deaths PISKIN, MAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/l-thank-you-mr-mayor-709832.html | Thank You, Mr. Mayor | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-friedler-ada.html | Paid Notice: Deaths FRIEDLER, ADA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/baseball-for-series-winners-307808.html | BASEBALL; For Series Winners, $307,808 | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/sports/IHT-cofidis-team-stupefied-after-star-rider-quits.html | Cofidis Team 'Stupefied' After Star Rider Quits | False | By Samuel Abt, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/nyc-union-backer-rises-assert-right-to-honk.html | NYC; Union Backer Rises Assert Right to Honk | False | By Clyde Haberman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/police-arrest-hip-hop-star-in-a-stabbing-at-a-nightclub.html | Police Arrest Hip-Hop Star In a Stabbing At a Nightclub | False | By Juan Forero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/gala-reopens-london-s-covent-garden.html | Gala Reopens London's Covent Garden | False | By Alan Riding | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-martin-loretta.html | Paid Notice: Deaths MARTIN, LORETTA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/opinion/moments-we-can-all-forget.html | Moments We Can All Forget | False | By Bill Kelley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-crespy-maxine.html | Paid Notice: Deaths CRESPY, MAXINE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-memorials-whittaker-nell-gardner.html | Paid Notice: Memorials WHITTAKER, NELL GARDNER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/world/god-s-parking-lot-is-in-conflict-with-rome-s-ancient-past.html | 'God's Parking Lot' Is in Conflict With Rome's Ancient Past | False | By Alessandra Stanley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-mooney-donald-f.html | Paid Notice: Deaths MOONEY, DONALD F. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/IHT-money-the-end-of-economics-its-not-that-simple.html | MONEY : The 'End of Economics'?It's Not That Simple | False | By Reginald Dale, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/arts/art-in-review-720593.html | ART IN REVIEW | False | By Ken Johnson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-pomerantz-gerta.html | Paid Notice: Deaths POMERANTZ, GERTA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/movies/at-the-movies.html | AT THE MOVIES | False | By Bernard Weinraub | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/IHT-your-makeup-will-use-science-naturally.html | Your Makeup Will Use Science, Naturally | False | By Suzy Menkes, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-deaths-schelpert-john-w.html | Paid Notice: Deaths SCHELPERT, JOHN W. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/world/peace-reigns-so-mozambique-faces-its-poverty.html | Peace Reigns, So Mozambique Faces Its Poverty | False | By Rachel L. Swarns | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/classified/paid-notice-memorials-wheeler-frank.html | Paid Notice: Memorials WHEELER, FRANK | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-03 | 1999-12-03 | https://www.nytimes.com/1999/12/03/world/m-n-srinivas-is-dead-at-83-studied-india-s-caste-system.html | M. N. Srinivas Is Dead at 83; Studied India's Caste System | False | By Barry Bearak | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/business/vanguard-health-care-fund-to-reopen.html | Vanguard Health Care Fund to Reopen | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/classified/paid-notice-deaths-hanning-mary-bavetta.html | Paid Notice: Deaths HANNING, MARY BAVETTA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/classified/paid-notice-deaths-fastenberg-arthur.html | Paid Notice: Deaths FASTENBERG, ARTHUR | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/your-money/IHT-investors-plight-as-the-millennium-turns-to-trade-or-not-to.html | Investors' Plight as the Millennium Turns:To Trade or Not to Trade? | False | By Conrad De Aenlle, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/business/business-digest-736600.html | BUSINESS DIGEST | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/nhl-islanders-two-are-promoted-to-replace-lawrence.html | N.H.L.: ISLANDERS; Two Are Promoted To Replace Lawrence | False | By Jenny Kellner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/business/worldbusiness/IHT-hong-kong-data-raise-eyebrows.html | Hong Kong Data Raise Eyebrows | False | By Philip Bowring, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/classified/paid-notice-deaths-ockrent-mike.html | Paid Notice: Deaths OCKRENT, MIKE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/swimming-with-world-class-times-us-veterans-dominate-meet.html | SWIMMING; With World-Class Times, U.S. Veterans Dominate Meet | False | By Joe Drape | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/after-killing-memories-and-mystery-linger-at-yale.html | After Killing, Memories and Mystery Linger at Yale | False | By Paul Zielbauer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/quotation-of-the-day-733458.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/c-corrections-737852.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/opinion/IHT-1924-making-a-killing-in-our-pages100-75-and-50-years-ago.html | 1924:Making a Killing : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/opinion/l-an-upbeat-message-from-seattle-738514.html | An Upbeat Message From Seattle | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/pro-basketball-nets-are-optimistic-despite-repeated-failure.html | PRO BASKETBALL; Nets Are Optimistic Despite Repeated Failure | False | By Chris Broussard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/classified/paid-notice-deaths-geroyianis-pauline.html | Paid Notice: Deaths GEROYIANIS, PAULINE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/us/probe-to-mars-becomes-silent-its-fate-unclear.html | Probe to Mars Becomes Silent, Its Fate Unclear | False | By John Noble Wilford | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/giuliani-protester-is-arrested-in-vandalism-inquiry.html | Giuliani Protester Is Arrested in Vandalism Inquiry | False | By Nina Siegal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/business/company-news-radio-one-to-acquire-another-philadelphia-station.html | COMPANY NEWS; RADIO ONE TO ACQUIRE ANOTHER PHILADELPHIA STATION | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/bridge-crucial-victories-make-case-for-woman-as-worlds-best.html | BRIDGE; Crucial Victories Make Case For Woman as World's Best | False | By Alan Truscott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/business/234000-new-jobs-in-november-kept-economy-humming.html | 234,000 NEW JOBS IN NOVEMBER KEPT ECONOMY HUMMING | False | By Louis Uchitelle | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/classified/paid-notice-deaths-rayburn-gene.html | Paid Notice: Deaths RAYBURN, GENE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/us/religion-journal-joint-religion-panel-to-study-world-war-ii-vatican.html | Religion Journal; Joint-Religion Panel to Study World War II Vatican | False | By Gustav Niebuhr | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/world/tommy-atkins-75-adventurer-who-became-a-college-librarian.html | Tommy Atkins, 75, Adventurer Who Became a College Librarian | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/opinion/l-trump-s-judgment-728438.html | Trump's Judgment | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/c-corrections-737836.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/pro-football-jets-suitors-maneuver-for-the-final-bidding.html | PRO FOOTBALL; Jets' Suitors Maneuver For the Final Bidding | False | By Richard Sandomir | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/opinion/accentuating-the-negative.html | Accentuating the Negative | False | By Ramesh Ponnuru | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/us/new-us-standards-for-meat-are-snared-in-a-court-fight.html | New U.S. Standards for Meat Are Snared in a Court Fight | False | By Marian Burros | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/opinion/l-lure-of-internet-success-728411.html | Lure of Internet Success | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/arts/think-tank-predicting-which-predictions-will-come-true.html | THINK TANK; Predicting Which Predictions Will Come True | False | By William H. Honan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/football-at-100-games-army-navy-is-still-big.html | FOOTBALL; At 100 Games, Army-Navy Is Still Big | False | By Jack Cavanaugh | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/classified/paid-notice-deaths-kassop-harry.html | Paid Notice: Deaths KASSOP, HARRY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/business/the-markets-stocks-buoyed-by-job-data-nasdaq-and-s-p-rise-to-record-levels.html | THE MARKETS; STOCKS; Buoyed by Job Data, Nasdaq and S.&P. Rise to Record Levels | False | By Jonathan Fuerbringer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/questioning-poverty-claim-judge-delays-a-sentencing.html | Questioning Poverty Claim, Judge Delays a Sentencing | False | By Benjamin Weiser | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/from-rotting-leaves-a-mighty-anger-grows.html | From Rotting Leaves, a Mighty Anger Grows | False | By Paul Zielbauer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/us/bush-rivals-fresh-from-debating-try-pointed-banter.html | Bush Rivals, Fresh From Debating, Try Pointed Banter | False | By Alison Mitchell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/your-money/IHT-from-missouri-to-guernsey-tax-is-everything-for-amdocs.html | From Missouri to Guernsey, Tax Is Everything for Amdocs | False | By Steve Mullins, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/us/klan-gets-its-wish-but-fight-over-project-continues.html | Klan Gets Its Wish, but Fight Over Project Continues | False | By Bill Dedman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/tennis-pioline-outlasts-hewitt-as-france-evens-davis-cup-final.html | TENNIS; Pioline Outlasts Hewitt as France Evens Davis Cup Final | False | By Christopher Clarey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/officials-seek-tougher-law-on-petty-crime.html | Officials Seek Tougher Law On Petty Crime | False | By David Rohde | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/business/worldbusiness/IHT-germany-faces-up-to-reality-of-weak-euro.html | Germany Faces Up to Reality of Weak Euro | False | By John Schmid, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/opinion/l-the-china-question-724203.html | The China Question | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/your-money/IHT-markets-are-flush-with-venture-capital-for-next-millenniums.html | Markets Are Flush With Venture Capital for Next Millennium's Hot New E-Firms : For 1999 Start-Ups, a Head Start on 2000 | False | By Barbara Wall, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/world/protests-flare-as-hong-kong-s-highest-court-upholds-china-s-limits-on-residency.html | Protests Flare as Hong Kong's Highest Court Upholds China's Limits on Residency | False | By Mark Landler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/world/bank-magnate-killed-in-fire-laid-to-intruders-in-monaco.html | Bank Magnate Killed in Fire Laid to Intruders in Monaco | False | By Suzanne Daley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/world/world-briefing.html | WORLD BRIEFING | False | Compiled by Terence Neilan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/classified/paid-notice-deaths-bernbaum-keren-or.html | Paid Notice: Deaths BERNBAUM, KEREN, OR | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/baseball-yankees-notebook-don-t-talk-to-reporters-club-officials-are-told.html | BASEBALL: YANKEES NOTEBOOK; Don't Talk to Reporters, Club Officials Are Told | False | By Jack Curry | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/pro-football-main-attraction-giants-sehorn-jets-johnson-are-study-opposites.html | PRO FOOTBALL: The Main Attraction; Giants' Sehorn and Jets' Johnson Are a Study in Opposites | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/classified/paid-notice-deaths-atkins-thomas.html | Paid Notice: Deaths ATKINS, THOMAS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/classified/paid-notice-deaths-adam-joey.html | Paid Notice: Deaths ADAMS, JOEY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/hockey-rangers-solve-problems-at-expense-of-montreal.html | HOCKEY; Rangers Solve Problems At Expense of Montreal | False | By Jason Diamos | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/IHT-rebels-to-mark-anniversary-of-their-declaration-of-independence-aceh-and.html | Rebels to Mark Anniversary of Their 'Declaration of Independence' : Aceh and Jakarta Brace for a Fight | False | By Thomas Fuller, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/opinion/l-cleaning-up-cruises-724165.html | Cleaning Up Cruises | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/world/mandheera-journal-somali-militias-now-undergoing-rehumanization.html | Mandheera Journal; Somali Militias Now Undergoing 'Rehumanization' | False | By Ian Fisher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/business/sec-takes-aim-at-how-companies-report-revenue.html | S.E.C. Takes Aim at How Companies Report Revenue | False | By Floyd Norris | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/opinion/a-tribute-to-dr-king.html | A Tribute to Dr. King | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/classified/paid-notice-deaths-feinman-max-l.html | Paid Notice: Deaths FEINMAN, MAX L. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/world/us-mexican-team-seeking-clues-from-exhumed-bones.html | U.S.-Mexican Team Seeking Clues From Exhumed Bones | False | By Sam Dillon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/opinion/l-food-for-sudan-s-rebels-is-not-the-answer-725404.html | Food for Sudan's Rebels Is Not the Answer | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/just-another-girl-on-the-irt-but-is-lydia-fit-for-peoria.html | Just Another Girl on the IRT, But Is Lydia Fit for Peoria? | False | By Tina Kelley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/your-money/IHT-briefcase-morningstar-starts-a-canada-venture.html | Briefcase : Morningstar Starts A Canada Venture | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/world/north-korea-apparently-seeking-end-its-isolation-agrees-resume-talks-with-japan.html | North Korea, Apparently Seeking to End Its Isolation, Agrees to Resume Talks With Japan | False | By Calvin Sims | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/opinion/l-return-elgin-marbles-724114.html | Return Elgin Marbles | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/pro-football-jets-notebook-chrebet-puts-pass-behind-him.html | PRO FOOTBALL: JETS NOTEBOOK; Chrebet Puts Pass Behind Him | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/football-illinois-state-visits-hofstra-in-division-i-aa-quarterfinal.html | FOOTBALL; Illinois State Visits Hofstra in Division I-AA Quarterfinal | False | By Ron Dicker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/classified/paid-notice-deaths-pace-julian-v.html | Paid Notice: Deaths PACE, JULIAN V. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/classified/paid-notice-deaths-lubell-alan-d.html | Paid Notice: Deaths LUBELL, ALAN D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/state-court-rejects-appeal-on-trash-pickup.html | State Court Rejects Appeal on Trash Pickup | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/c-corrections-737780.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/movies/there-s-this-girl-who-turns-into-a-boy-and-gets-a-new-attitude.html | There's This Girl Who Turns Into a Boy and Gets a New Attitude | False | By Anita Gates | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/classified/paid-notice-deaths-engel-david-e.html | Paid Notice: Deaths ENGEL, DAVID E. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/us/baptists-ardor-for-evangelism-angers-some-jews-and-hindus.html | Baptists' Ardor for Evangelism Angers Some Jews and Hindus | False | By Gustav Niebuhr | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/sports-of-the-times-jets-giants-the-silent-rivalry.html | Sports of The Times; Jets-Giants, The Silent Rivalry | False | By William C. Rhoden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/world/trade-obstacles-unmoved-seattle-talks-end-in-failure.html | Trade Obstacles Unmoved, Seattle Talks End in Failure | False | By Joseph Kahn and David E. Sanger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/classified/paid-notice-deaths-duram-maggie.html | Paid Notice: Deaths DURAM, MAGGIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/your-money/IHT-in-brave-new-corporate-world-names-change-with-the-century.html | In Brave New Corporate World, Names Change With the Century | False | By Sharon Reier, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/classified/paid-notice-deaths-chester-alexander-campbell.html | Paid Notice: Deaths CHESTER, ALEXANDER CAMPBELL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/world/rwanda-approves-visa-for-un-prosecutor.html | Rwanda Approves Visa for U.N. Prosecutor | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/arts/lincoln-center-gets-1.5-billion-renovation-plan.html | Lincoln Center Gets $1.5 Billion Renovation Plan | False | By Ralph Blumenthal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/c-corrections-737810.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/the-big-city-the-handout-that-s-no-help-to-the-needy.html | The Big City; The Handout That's No Help To the Needy | False | By John Tierney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/youth-acquitted-of-murder-in-an-after-school-dispute.html | Youth Acquitted of Murder In an After-School Dispute | False | By Joseph P. Fried | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/classified/paid-notice-deaths-peiser-murray-s.html | Paid Notice: Deaths PEISER, MURRAY S. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/business/company-news-pairgain-technologies-plans-to-cut-its-work-force.html | COMPANY NEWS; PAIRGAIN TECHNOLOGIES PLANS TO CUT ITS WORK FORCE | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/your-money/IHT-briefcase-pension-ignorance-no-bliss-for-french.html | Briefcase : Pension Ignorance No Bliss for French | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/baseball-mets-notebook-phillips-rues-trade-that-brought-bonilla.html | BASEBALL; METS NOTEBOOK; Phillips Rues Trade That Brought Bonilla | False | By Judy Battista | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/classified/paid-notice-deaths-schuster-victor.html | Paid Notice: Deaths SCHUSTER, VICTOR | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/business/new-disguise-for-infection-of-computers.html | New Disguise For Infection Of Computers | False | By John Markoff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/us/critic-s-notebook-debate-gives-boxing-another-black-eye.html | CRITICS NOTEBOOK; Debate Gives Boxing Another Black Eye | False | By Caryn James | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/city-warns-about-shelter-requirements.html | City Warns About Shelter Requirements | False | By Nina Bernstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/opinion/journal-the-strange-legacy-of-matt-drudge.html | Journal; The Strange Legacy of Matt Drudge | False | By Frank Rich | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/business/triquint-will-split-stock.html | TriQuint Will Split Stock | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/business/where-s-the-beef-on-the-plate-steaks-roasts-and-hamburgers-making-a-comeback.html | Where's the Beef? On the Plate; Steaks, Roasts and Hamburgers Making a Comeback | False | By Barbara Whitaker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/pro-football-jets-notebook-unintentional-weight-loss.html | PRO FOOTBALL: JETS NOTEBOOK; Unintentional Weight Loss | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/opinion/police-tactics-in-question-handling-protest-in-seattle.html | Police Tactics in Question; Handling Protest in Seattle | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/IHT-us-on-defensive-struggles-for-accord-in-a-divided-wto.html | U.S., on Defensive, Struggles For Accord in a Divided WTO | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/arts/how-the-elegant-practice-of-a-craft-can-be-high-tech-too.html | How the Elegant Practice of a Craft Can Be High Tech, Too | False | By Bill Wellman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/opinion/l-bush-in-debate-the-right-stuff-738476.html | Bush in Debate: The Right Stuff? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/classified/paid-notice-deaths-berkley-selma.html | Paid Notice: Deaths BERKLEY, SELMA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/pro-football-jets-notebook-malamala-returns-to-a-familiar-place.html | PRO FOOTBALL: JETS NOTEBOOK; Malamala Returns To a Familiar Place | False | By Timothy W. Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/opinion/l-orwell-east-and-west-724408.html | Orwell, East and West | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/opinion/l-an-upbeat-message-from-seattle-738522.html | An Upbeat Message From Seattle | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/world/129-nations-agree-on-funds-for-ozone-shield.html | 129 Nations Agree on Funds for Ozone Shield | False | By Erik Eckholm | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/world/6-iran-scholars-drop-meeting-faulting-ins.html | 6 Iran Scholars Drop Meeting, Faulting I.N.S. | False | By Jane Perlez | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/business/world-business-briefing-asia-bank-bali-shares-drop.html | WORLD BUSINESS BRIEFING: ASIA; BANK BALI SHARES DROP | False | By Afx News | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/business/world-business-briefing-europe-severn-trent-to-cut-1100.html | WORLD BUSINESS BRIEFING: EUROPE; SEVERN TRENT TO CUT 1,100 | False | By Bridge News | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/c-corrections-737801.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/classified/paid-notice-deaths-snowden-marie-kiely.html | Paid Notice: Deaths SNOWDEN, MARIE KIELY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/football-college-football-report.html | FOOTBALL; COLLEGE FOOTBALL REPORT | False | By Joe Drape | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/opinion/l-an-upbeat-message-from-seattle-738506.html | An Upbeat Message From Seattle | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/books/embracing-circle-life-that-pulses-through-africa-two-photographers-document.html | Embracing the Circle of Life That Pulses Through Africa; Two Photographers Document Vanishing Rituals | False | By Claudia Dreifus | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/world/citing-revolution-czechs-again-demand-leaders-ouster.html | Citing Revolution, Czechs Again Demand Leaders' Ouster | False | By Ladka Bauerova | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/classified/paid-notice-deaths-safra-edmond.html | Paid Notice: Deaths SAFRA, EDMOND | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/clinton-senate-campaign-gets-a-full-time-director.html | Clinton Senate Campaign Gets a Full-Time Director | False | By Adam Nagourney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/football-mcmanus-redeems-himself-and-gives-st-joseph-a-title.html | FOOTBALL; McManus Redeems Himself And Gives St. Joseph a Title | False | By Steve Popper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/business/world-business-briefing-americas-strong-job-gains-in-canada.html | WORLD BUSINESS BRIEFING: AMERICAS; STRONG JOB GAINS IN CANADA | False | By Timothy Pritchard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/classified/paid-notice-deaths-kiefson-freida.html | Paid Notice: Deaths KIEFSON, FREIDA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/classified/paid-notice-deaths-tobin-rae-katz.html | Paid Notice: Deaths TOBIN, RAE KATZ | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/us/starr-defending-his-inquiry-urges-clinton-to-get-himself-right-with-the-law.html | Starr, Defending His Inquiry, Urges Clinton to 'Get Himself Right With the Law' | False | By Neil A. Lewis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/business/international-business-more-and-more-malaysians-question-economic-policies.html | INTERNATIONAL BUSINESS; More and More Malaysians Question Economic Policies | False | By Wayne Arnold | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/IHT-slow-rise-in-wages-eases-fear-on-rates-strong-us-job-market-ignites.html | Slow Rise in Wages Eases Fear on Rates : Strong U.S. Job Market Ignites Stocks | False | By Mitchell Martin, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/classified/paid-notice-deaths-willows-judy.html | Paid Notice: Deaths WILLOWS, JUDY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/c-corrections-737828.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/opinion/IHT-1899-soldiers-released-in-our-pages100-75-and-50-years-ago.html | 1899;Soldiers Released : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/arts/dance-review-a-devotion-for-the-duke-with-oomph.html | DANCE REVIEW; A Devotion For the Duke, With Oomph | False | By Jennifer Dunning | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/arts/cabaret-review-celebrating-a-spirit-most-blithe.html | CABARET REVIEW; Celebrating A Spirit Most Blithe | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/IHT-philippoussis-and-pioline-win-in-straight-sets-france.html | Philippoussis and Pioline Win in Straight Sets : France and Australia Deadlocked at One All | False | By Christopher Clarey, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/football-winner-of-36-heisman-auctions-his-trophy.html | FOOTBALL; Winner of '36 Heisman Auctions His Trophy | False | By Jack Cavanaugh | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/corzine-forgoes-award-citing-divisions-on-abortion-views.html | Corzine Forgoes Award, Citing Divisions on Abortion Views | False | By David Kocieniewski | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/opinion/republican-family-squabbles.html | Republican Family Squabbles | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/hockey-with-rally-devils-stay-happy-at-home.html | HOCKEY; With Rally, Devils Stay Happy At Home | False | By Alex Yannis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/us/bush-has-tough-words-and-rough-enunciation-for-iraqi-chief.html | Bush Has Tough Words and Rough Enunciation for Iraqi Chief | False | By Frank Bruni | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/opinion/l-bush-in-debate-the-right-stuff-738468.html | Bush in Debate: The Right Stuff? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/opinion/opart.html | Op-Art | False | By Ward Sutton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/world/chechen-refugee-convoy-machine-gunned-leaving-14-dead.html | Chechen Refugee Convoy Machine-Gunned, Leaving 14 Dead | False | By Michael Wines | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/jaywalkers-blithely-sidestep-barriers.html | Jaywalkers Blithely Sidestep Barriers | False | By Winnie Hu | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/world/trade-ministers-sidestep-a-sticky-issue-secrecy.html | Trade Ministers Sidestep A Sticky Issue: Secrecy | False | By Steven Greenhouse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/metro-news-briefs-new-jersey-woman-is-convicted-in-fire-that-killed-3.html | METRO NEWS BRIEFS: NEW JERSEY; Woman Is Convicted In Fire That Killed 3 | False | | 2000-01-31 | | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/world/safra-s-death-not-expected-to-delay-big-bank-sale.html | Safra's Death Not Expected to Delay Big Bank Sale | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/opinion/l-sidelined-by-medicaid-724246.html | Sidelined by Medicaid | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/arts/gene-rayburn-81-longtime-tv-host-of-the-match-game.html | Gene Rayburn, 81, Longtime TV Host of 'The Match Game' | False | By Richard Severo | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/smoke-permeates-hartford-as-compost-plant-burns-on.html | Smoke Permeates Hartford As Compost Plant Burns On | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/world/e-j-safra-67-banker-and-philanthropist.html | E. J. Safra, 67, Banker and Philanthropist | False | By John Tagliabue | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/world/sabotage-darkens-geneva-offices.html | Sabotage Darkens Geneva Offices | False | By Agence France-Presse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/classified/paid-notice-deaths-blumenthal-george-j.html | Paid Notice: Deaths BLUMENTHAL, GEORGE J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/opinion/IHT-1949gifts-for-stalin-in-our-pages100-75-and-50-years-ago.html | 1949'Gifts For Stalin : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/opinion/l-help-inmates-call-home-724238.html | Help Inmates Call Home | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/transactions-739405.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/business/company-briefs-738069.html | COMPANY BRIEFS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/arts/music-review-a-serialist-with-a-penchant-for-lyricism.html | MUSIC REVIEW; A Serialist With a Penchant for Lyricism | False | By Anthony Tommasini | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/business/company-news-chesapeake-begins-tender-for-shorewood-packaging.html | COMPANY NEWS; CHESAPEAKE BEGINS TENDER FOR SHOREWOOD PACKAGING | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/opinion/l-egyptair-rumors-724394.html | EgyptAir Rumors | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/us/national-news-briefs-electronic-privacy-group-sues-security-agency.html | National News Briefs; Electronic Privacy Group Sues Security Agency | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/inside-732036.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/business/international-business-coke-regains-european-sales-parents-say-4-children-are.html | INTERNATIONAL BUSINESS; As Coke Regains European Sales, Parents Say 4 Children Are Still Ill | False | By Alan Cowell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/sports/pro-basketball-childs-passes-on-criticizing-marbury.html | PRO BASKETBALL; Childs Passes on Criticizing Marbury | False | By Selena Roberts | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/your-money/IHT-a-prognosis-for-the-eurosickly-at-one-currency-will-grow-up.html | A Prognosis for the Euro/Sickly at One, Currency Will Grow Up Strong | False | By Conrad De Aenlle, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/business/international-business-gm-is-said-to-be-in-talks-to-buy-engines-from-honda.html | INTERNATIONAL BUSINESS; G.M. Is Said to Be in Talks To Buy Engines From Honda | False | By Stephanie Strom | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/news-summary-736929.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/classified/paid-notice-deaths-dubow-arthur-m.html | Paid Notice: Deaths DUBOW, ARTHUR M. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/us/president-halts-target-practice-by-navy-on-puerto-rican-island.html | President Halts Target Practice By Navy on Puerto Rican Island | False | By Elizabeth Becker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/world/mexico-suspends-plan-for-hefty-deposit-on-cars.html | Mexico Suspends Plan For Hefty Deposit on Cars | False | By Julia Preston | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/arts/charlie-byrd-74-guitarist-who-imported-bossa-nova.html | Charlie Byrd, 74, Guitarist Who Imported Bossa Nova | False | By Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/gifts-for-body-and-soul-on-new-york-havana-flight.html | Gifts for Body and Soul on New York-Havana Flight | False | By Amy Waldman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/your-money/IHT-can-abercrombie-be-naughty-and-nice.html | Can Abercrombie Be Naughty and Nice? | False | By Judith Rehak, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/us/cuban-boy-is-smiling-but-no-one-else-is.html | Cuban Boy Is Smiling, But No One Else Is | False | By Rick Bragg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/pokemon-mania-takes-on-criminal-proportions.html | Pokemon Mania Takes On Criminal Proportions | False | By Robert Hanley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/opinion/police-tactics-in-question-stop-and-frisk-in-new-york.html | Police Tactics in Question; 'Stop and Frisk' in New York | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/arts/dance-review-cuban-country-folk-with-feet-firmly-on-the-ground.html | DANCE REVIEW; Cuban Country Folk With Feet Firmly on the Ground | False | By Jack Anderson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/nyregion/coming-on-sunday-the-times-capsule.html | COMING ON SUNDAY; THE TIMES CAPSULE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/arts/madeline-kahn-comedian-of-film-fame-dies-at-57.html | Madeline Kahn, Comedian Of Film Fame, Dies at 57 | False | By William H. Honan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/style/IHT-visions-beneath-the-paint.html | Visions Beneath the Paint | False | By Souren Melikian, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-04 | 1999-12-04 | https://www.nytimes.com/1999/12/04/IHT-strong-us-job-market-ignites-stocks-euro-seen-crossing-a-threshold-of.html | Strong U.S. Job Market Ignites Stocks : Euro Seen Crossing A Threshold of Risk | False | By Tom Buerkle, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/body-count.html | Body Count | False | By Aoibheann Sweeney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/an-encyclopedia-of-lost-practices-talk-radio.html | An Encyclopedia of Lost Practices; Talk Radio | False | By Frank Gannon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/credits.html | Credits | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/world/the-shape-of-justice-is-undefined-in-cambodia.html | The Shape Of Justice Is Undefined In Cambodia | False | By Seth Mydans | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/c-corrections-749923.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/north-toward-home.html | North Toward Home | False | By Suzanne Ruta | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/choice-tables-sonoma-harvests-a-home-grown-cuisine.html | CHOICE TABLES; Sonoma Harvests a Home-Grown Cuisine | False | By Mark Bittman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/weddings-victoria-bonomo-lamar-graham.html | WEDDINGS; Victoria Bonomo, Lamar Graham | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/children-s-books-622630.html | Children's Books | False | By Sally Leahey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/ideas-trends-due-process-but-how-much-is-due.html | Ideas & Trends; Due Process, But How Much Is Due? | False | By Susan Sachs | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/on-the-contrary-a-new-idea-for-unions-forget-the-past.html | ON THE CONTRARY; A New Idea For Unions: Forget the Past | False | By Daniel Akst | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-mcnally-claire-o-brien-zeppie.html | Paid Notice: Deaths MCNALLY, CLAIRE O'BRIEN ZEPPIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/paperback-best-sellers-december-5-1999.html | PAPERBACK BEST SELLERS: December 5, 1999 | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/c-corrections-720860.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/benefits-722383.html | BENEFITS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/at-last-blush.html | At Last Blush | False | By Ian Frazier | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/nouveaux-riches-learn-the-rules.html | Nouveaux Riches Learn the Rules | False | By Linda Saslow | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/an-encyclopedia-of-lost-practices-the-cigarette.html | An Encyclopedia of Lost Practices; The Cigarette | False | By Bruce Mccall | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-memorials-johnson-lisa-m.html | Paid Notice: Memorials JOHNSON, LISA M. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-brief-voter-turnout-hits-low-breaking-1927-record.html | IN BRIEF; Voter Turnout Hits Low, Breaking 1927 Record | False | By Karen Demasters | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/world/monitors-reports-provide-chronicle-of-kosovo-terror.html | MONITORS REPORTS PROVIDE CHRONICLE OF KOSOVO TERROR | False | By Steven Erlanger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/l-aaron-copland-his-roadside-fans-738263.html | AARON COPLAND; His Roadside Fans | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/hockey-daigle-stars-as-fleury-struggles.html | HOCKEY; Daigle Stars as Fleury Struggles | False | By Jason Diamos | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/deregulation-in-2000-may-begin-quietly.html | Deregulation in 2000 May Begin Quietly | False | By Robert A. Hamilton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/realestate/l-a-memorial-to-the-holocaust-670073.html | A Memorial To the Holocaust | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/a-few-of-our-favorite-things.html | A Few of Our Favorite Things | False | By James Bennet | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/theater-science-infiltrating-the-stage-puts-life-under-the-microscope.html | THEATER; Science, Infiltrating the Stage, Puts Life Under the Microscope | False | By Robert Myers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/tennis-doubles-team-recaptures-the-magic-for-australia.html | TENNIS; Doubles Team Recaptures the Magic for Australia | False | By Christopher Clarey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/c-corrections-739480.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/art-architecture-a-golden-bounty-reclaimed-from-the-ocean-floor.html | ART/ARCHITECTURE; A Golden Bounty Reclaimed From the Ocean Floor | False | By Rita Reif | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/hotel-checkin-setting-the-stage-for-a-stay-bombay-rooms-with-a-view.html | HOTEL CHECK-IN: Setting the Stage for a Stay; Bombay: Rooms with a view of the Arabian Sea | False | By Prem Panicker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/news-summary-749877.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/c-corrections-749931.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/children-s-books-622559.html | Children's Books | False | By Jim Gladstone | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/tv/cover-story-eh-faithful-to-dickens-no-cartoons-or-caricatures.html | COVER STORY; Eh? Faithful to Dickens? No Cartoons or Caricatures? | False | By Suzanne MacNeille | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-fitzmaurice-stephen.html | Paid Notice: Deaths FITZMAURICE, STEPHEN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/our-towns-in-greenwich-more-is-just-too-much.html | Our Towns; In Greenwich, More Is Just Too Much | False | By Matthew Purdy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/herbert-freudenberger-73-coiner-of-burnout-is-dead.html | Herbert Freudenberger, 73, Coiner of 'Burnout,' Is Dead | False | By Douglas Martin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-brief-community-college-enrollment-reaches-an-all-time-high.html | IN BRIEF; Community College Enrollment Reaches an All-Time High | False | By Karen Demasters | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-person-a-cyber-cop-who-slams-back.html | IN PERSON; A Cyber Cop Who Slams Back | False | By Lisa Suhay | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/pro-football-it-s-just-another-game-sure-right-parcells-returns-once-more.html | PRO FOOTBALL: It's Just Another Game (Sure, Right); Parcells Returns Once More, Stirring Giants' Worst Anxieties | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/jersey-payin-to-tawk-like-a-new-joiseyan.html | JERSEY; Payin' to Tawk Like a New Joiseyan | False | By Debra Galant | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/this-means-war.html | This Means War | False | By Dianne Highbridge | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/by-the-way-greetings-from-100-years-ago.html | BY THE WAY; Greetings From 100 Years Ago | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/weddings-judith-kramer-howard-kessler.html | WEDDINGS; Judith Kramer, Howard Kessler | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/talks-with-gay-playwrights-offered-in-course-at-purchase.html | Talks With Gay Playwrights Offered in Course at Purchase | False | By Alvin Klein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/l-forgive-sprewell-750271.html | Forgive Sprewell | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/designs-for-the-next-millennium-the-cooper-union.html | Designs for the Next Millennium; The Cooper Union | False | By Herbert Muschamp | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/c-corrections-749907.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/us-study-rekindles-debate-over-reactor.html | U.S. Study Rekindles Debate Over Reactor | False | By John Rather | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/german-arciniegas-98-critic-of-latin-american-dictators.html | German Arciniegas, 98, Critic Of Latin American Dictators | False | By Larry Rohter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/coping-wary-neighbors-and-a-little-blue-car.html | COPING; Wary Neighbors and a Little Blue Car | False | By Anemona Hartocollis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/market-watch-examining-nuts-and-bolts-in-an-age-of-rocketry.html | MARKET WATCH; Examining Nuts and Bolts In an Age of Rocketry | False | By Gretchen Morgenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/a-march-of-folly.html | A March of Folly | False | By Ross MacDonald | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/images.html | Images | False | By Mark Crispin Miller | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/opinion/l-for-doctors-a-question-of-ethics-728608.html | For Doctors, A Question of Ethics | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/the-guide-687529.html | THE GUIDE | False | By Barbara Delatiner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/dining-out-some-spots-cast-light-on-lengthening-days.html | DINING OUT; Some Spots Cast Light on Lengthening Days | False | By M. H. Reed | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-feinman-max-l.html | Paid Notice: Deaths FEINMAN, MAX L. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/on-tour-in-the-republic-of-letters.html | On Tour in the Republic of Letters | False | By Larry Wolff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/opinion/aids-the-worsening-catastrophe.html | AIDS, the Worsening Catastrophe | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/the-rite-stuff.html | The Rite Stuff | False | By K. Anthony Appiah | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/labeling-the-homeless-in-compassion-and-contempt.html | Labeling the Homeless, in Compassion and Contempt | False | By Nina Bernstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/realestate/q-a-protecting-co-op-owners.html | Q & A; Protecting Co-op Owners | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/a-palace-of-culture-but-whose-culture-is-it.html | A Palace Of Culture, But Whose Culture Is It? | False | By Jane Perlez | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-new-york-bookshelf-the-skyscrapers-the-subways-the-sewers.html | NEIGHBORHOOD REPORT: NEW YORK BOOKSHELF; The Skyscrapers, the Subways, the Sewers | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-memorials-rosenthal-hal.html | Paid Notice: Memorials ROSENTHAL, HAL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-bersch-esther-nee-abelson.html | Paid Notice: Deaths BERSCH, ESTHER (NEE ABELSON) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/soapbox-playground-puffing.html | SOAPBOX; Playground Puffing | False | By Marek Fuchs | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/investing-gold-producers-find-hedging-is-no-help.html | INVESTING; Gold Producers Find Hedging Is No Help | False | By Joanne Legomsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/l-moms-dont-complain-if-you-work-by-choice-749583.html | Moms, Don't Complain If You Work by Choice | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/happy-holiday-scratch-here.html | Happy Holiday? Scratch Here | False | By Lisa Suhay | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-spampanato-paul.html | Paid Notice: Deaths SPAMPANATO, PAUL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/gardening-621307.html | Gardening | False | By Verlyn Klinkenborg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-brief-us-supreme-court-to-rule-on-state-s-hate-crime-law.html | IN BRIEF; U.S. Supreme Court to Rule On State's Hate-Crime Law | False | By Karen Demasters | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/world/armed-forces-in-colombia-hoping-to-get-fighting-fit.html | Armed Forces In Colombia Hoping to Get Fighting Fit | False | By Larry Rohter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/world/heavy-rains-extend-voting-in-mozambique.html | Heavy Rains Extend Voting in Mozambique | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/theater-going-online-and-finding-a-window-on-the-times.html | THEATER; Going Online and Finding A Window On the Times | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/pro-basketball-notebook-only-all-stars-need-apply-as-12th-man.html | PRO BASKETBALL: NOTEBOOK; Only All-Stars Need Apply as 12th Man | False | By Mike Wise | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/sounds.html | Sounds | False | By Gerald Marzorati | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/us/richard-eakin-dies-at-89-did-his-lectures-in-costume.html | Richard Eakin Dies at 89; Did His Lectures in Costume | False | By William H. Honan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/at-the-shore-15-years-later-rebuilding-asbury-park.html | AT THE SHORE; 15 Years Later, Rebuilding Asbury Park | False | By Laura Mansnerus | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/american-beauty.html | American Beauty | False | By Cathy Horyn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/world/eager-palestinians-seek-new-millennium-s-fruits.html | Eager Palestinians Seek New Millennium's Fruits | False | By Deborah Sontag | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/pro-football-notebook-best-teams-weakness-might-be-the-schedule.html | PRO FOOTBALL: NOTEBOOK; Best Teams' Weakness Might Be the Schedule | False | By Mike Freeman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/chess-what-he-taught-deep-blue-helps-benjamin-win-a-title.html | CHESS; What He Taught Deep Blue Helps Benjamin Win a Title | False | By Robert Byrne | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/realestate/postings-compendium-on-rents-and-housing-a-glitch-adds-250-copies.html | POSTINGS; Compendium on Rents and Housing A Glitch Adds 250 Copies | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/designs-for-the-next-millennium-ten-other-ideas.html | Designs for the Next Millennium; Ten Other Ideas | False | By Herbert Muschamp | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/l-hoagy-carmichael-crushed-by-a-horse-738280.html | HOAGY CARMICHAEL; Crushed by a Horse | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/hotel-check-setting-stage-for-stay-santa-monica-glamorous-beach-hotel-restored.html | HOTEL CHECK-IN: Setting the Stage for a Stay; Santa Monica: A glamorous beach hotel restored | False | By Hilary De Vries | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/metro-news-briefs-new-york-store-employee-accused-of-stabbing-customer.html | METRO NEWS BRIEFS: NEW YORK; Store Employee Accused Of Stabbing Customer | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/hair-today.html | Hair Today | False | By Natalie Angier | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/rooms-with-attitude-hip-boutique-hotels-care-lot-about-style-what-else-they.html | Rooms With Attitude; Hip boutique hotels care a lot about style. What else do they deliver? | False | By Terry Trucco | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/film-a-risk-taking-perfectionist-behind-the-camera.html | FILM; A Risk-Taking Perfectionist Behind the Camera | False | By Laura Winters | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/investing-is-the-party-ending-2-views-in-europe.html | INVESTING; Is the Party Ending? 2 Views in Europe | False | By Alan Cowell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-adams-joey.html | Paid Notice: Deaths ADAMS, JOEY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-civic-norman.html | Paid Notice: Deaths CIVIC, NORMAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/us/political-briefing-utah-governor-braces-for-a-good-fight.html | POLITICAL BRIEFING; Utah Governor Braces For a Good Fight | False | By B. Drummond Ayres Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/notable-books.html | Notable Books | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/us/bastion-of-confederacy-finds-its-future-may-hinge-on-rejecting-the-past.html | Bastion of Confederacy Finds Its Future May Hinge on Rejecting the Past | False | By David Firestone | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/investing-diary-and-now-here-s-a-word-from-a-web-site-about-bonds.html | INVESTING: DIARY; And Now, Here's a Word From a Web Site About Bonds | False | By Richard Teitelbaum | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/college-football-in-100th-meeting-navy-runs-past-army.html | COLLEGE FOOTBALL; In 100th Meeting, Navy Runs Past Army | False | By Timothy W. Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/basketball-knicks-enjoy-a-fantasy-at-the-nets-expense.html | BASKETBALL; Knicks Enjoy a Fantasy at the Nets' Expense | False | By Chris Broussard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-goldstein-frederick-l.html | Paid Notice: Deaths GOLDSTEIN, FREDERICK L. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/college-football-oh-if-this-only-happened-last-saturday.html | COLLEGE FOOTBALL; Oh, if This Only Happened Last Saturday | False | By Joe Drape | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/l-new-hospice-site-may-help-program-720046.html | New Hospice Site May Help Program | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/l-race-and-class-750263.html | Race and Class | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/l-the-sopranos-parallels-detected-738301.html | 'THE SOPRANOS'; Parallels Detected | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-memorials-schwartz-harlin-c.html | Paid Notice: Memorials SCHWARTZ, HARLIN C. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-green-walter.html | Paid Notice: Deaths GREEN, WALTER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/l-the-end-inconclusive-finally-738310.html | 'THE END'; Inconclusive, Finally | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/county-arms-itself-to-battle-internet-s-messengers-of-hate.html | County Arms Itself to Battle Internet's Messengers of Hate | False | By Kate Stone Lombardi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/baseball-notebook-pitching-still-plagues-rockies-management.html | BASEBALL: NOTEBOOK; Pitching Still Plagues Rockies' Management | False | By Murray Chass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/l-the-many-barriers-to-gaining-employment-719757.html | The Many Barriers To Gaining Employment | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/recipes-more-uses-for-yogurt.html | RECIPES; More Uses For Yogurt | False | By Florence Fabricant | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/tv/movies-critics-choice.html | MOVIES: CRITICS' CHOICE | False | By Howard Thompson and Anita Gates | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/strategies-playing-the-january-effect-whatever-its-cause.html | STRATEGIES; Playing the January Effect, Whatever Its Cause | False | By Mark Hulbert | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/rooms-with-attitude-washington-a-warm-welcome-plus-2-phone-lines.html | Rooms With Attitude: Washington; A warm welcome (plus 2 phone lines) | False | By Frank Bruni | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/driving-e-zpass-s-parkway-debut.html | DRIVING; E-ZPass's Parkway Debut | False | By Karen Demasters | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/weddings-vows-christa-miller-william-lawrence-iv.html | WEDDINGS: VOWS; Christa Miller, William Lawrence IV | False | By Lois Smith Brady | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/vandals-disrupt-long-island-phone-service.html | Vandals Disrupt Long Island Phone Service | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/us/political-briefing-arizona-democrats-plan-an-online-vote.html | POLITICAL BRIEFING; Arizona Democrats Plan an Online Vote | False | By B. Drummond Ayres Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/words.html | Words | False | By Bharati Mukherjee | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/food-good-and-plenty.html | Food; Good and Plenty | False | By Molly O'Neill | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/designs-for-the-next-millennium-caples-jefferson.html | Designs for the Next Millennium; Caples Jefferson | False | By Herbert Muschamp | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/inside-743348.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/the-neediest-cases-when-grandparents-have-to-step-in.html | THE NEEDIEST CASES; When Grandparents Have to Step In | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/opinion/l-error-free-medicine-728624.html | Error-Free Medicine | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/hotel-check-setting-stage-for-stay-bangkok-serenity-frantic-thai-capital.html | HOTEL CHECK-IN: Setting the Stage for a Stay; Bangkok: Serenity in the frantic Thai capital | False | By Marian Burros | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/l-clinton-business-owners-languish-in-a-limbo-738786.html | Clinton Business Owners Languish in a Limbo | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/the-world-friendly-fire-in-a-war-even-food-aid-can-kill.html | The World: Friendly Fire; In a War, Even Food Aid Can Kill | False | By Jane Perlez | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/closing-of-upper-east-side-hospital-blocked.html | Closing of Upper East Side Hospital Blocked | False | By Winnie Hu | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/business-diary-when-company-names-age-with-the-century.html | BUSINESS: DIARY; When Company Names Age With the Century | False | By Sharon Reier | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/backtalk-a-staten-island-power-teaches-more-than-football.html | BACKTALK; A Staten Island Power Teaches More Than Football | False | By Robert Lipsyte | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/c-corrections-738395.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/opinion/l-a-hospital-for-somalis-727091.html | A Hospital for Somalis | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/c-correction-693111.html | Correction | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/ideas-trends-stationery-cycles-naming-with-20-20-hindsight.html | Ideas & Trends: Stationery Cycles; Naming With 20-20 Hindsight | False | By Eric Schmitt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/cuttings-plant-a-living-fence-grow-a-life-preserver.html | CUTTINGS; Plant a Living Fence, Grow-a-Life-Preserver | False | By Anne Raver | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/world/safra-fearing-intruders-could-have-saved-himself.html | Safra, Fearing Intruders, Could Have Saved Himself | False | By Suzanne Daley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/l-using-the-right-terms-for-indian-entities-719765.html | Using the Right Terms For Indian Entities | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/the-world-at-last-the-face-of-peace-in-ulster-but-no-smile-yet.html | The World; At Last, the Face of Peace in Ulster. But No Smile Yet. | False | By Warren Hoge | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-dennis-sharon-ann.html | Paid Notice: Deaths DENNIS, SHARON ANN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/how-to-make-a-time-capsule.html | How to Make a Time Capsule | False | By Jack Hitt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/photography.html | Photography | False | By Andy Grundberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/opinion/l-why-have-a-chaplain-725200.html | Why Have a Chaplain? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/realestate/in-the-region-westchester-luxury-complexes-find-room-at-the-top.html | In the Region/Westchester; Luxury Complexes Find Room at the Top | False | By Mary McAleer Vizard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/world/the-shipwreck-in-seattle.html | The Shipwreck in Seattle | False | By David E. Sanger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/us/political-briefing-for-a-loyal-mayor-it-s-payback-time.html | POLITICAL BRIEFING; For a Loyal Mayor, It's Payback Time | False | By B. Drummond Ayres Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/weddings-nancy-peisner-peter-goldstone.html | WEDDINGS; Nancy Peisner, Peter Goldstone | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/nov-28-dec-4-a-new-scale-of-risk-in-difficult-childbirth.html | Nov. 28-Dec. 4; A New Scale of Risk In Difficult Childbirth | False | By Denise Grady | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/hockey-flames-beat-flat-devils-with-ease.html | HOCKEY; Flames Beat Flat Devils With Ease | False | By Alex Yannis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-rose-sylvia-maria.html | Paid Notice: Deaths ROSE, SYLVIA MARIA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/sports-of-the-times-fordham-adjusts-to-new-rules.html | Sports of The Times; Fordham Adjusts to New Rules | False | By Harvey Araton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/on-language-tmorras-nglsh.html | On Language; Tmorras Nglsh | False | By William Safire | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/us/many-retirees-find-it-s-time-to-go-to-work.html | Many Retirees Find It's Time to Go to Work | False | By Sara Rimer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/word-for-word-protest-studies-skywriting-collective-disappearance-other-ways-up.html | Word for Word/Protest Studies; Skywriting, Collective Disappearance And Other Ways Up the Revolution | False | By Joe Sharkey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/l-who-are-we-not-that-720038.html | Who Are We? Not That | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-mareiniss-martin-c.html | Paid Notice: Deaths MAREINISS, MARTIN C. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/rooms-with-attitude-new-york-feather-beds-duvets-and-a-grand-view.html | Rooms With Attitude: New York; Feather beds, duvets and a grand view | False | By Terry Trucco | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/theater-plays-gay-and-otherwise.html | THEATER; Plays, Gay and Otherwise | False | By Alvin Klein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/after-fire-friends-rally-to-aid-musician.html | After Fire, Friends Rally to Aid Musician | False | By Roberta Hershenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/does-a-bit-of-africa-sit-in-deep-river.html | Does a Bit of Africa Sit in Deep River? | False | By Christine Woodside | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-rosovsky-kermit.html | Paid Notice: Deaths ROSOVSKY, KERMIT | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/an-encyclopedia-of-lost-practices-the-book.html | An Encyclopedia of Lost Practices; The Book | False | By Ann Beattie | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/pulse-no-a-90-s-club-baby.html | PULSE; No, a 90's Club, Baby | False | By Kimberly Stevens | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-memorials-johnson-lawrence-h.html | Paid Notice: Memorials JOHNSON, LAWRENCE H. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/dance-an-improbable-convert-to-wagner.html | DANCE; An Improbable Convert to Wagner | False | By Christopher Reardon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/in-the-glare-of-baubles-bangles-bonuses.html | In the Glare of Baubles, Bangles, Bonuses | False | By Trip Gabriel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/cuttings-this-week-beware-winds-and-furtive-rodents.html | CUTTINGS: THIS WEEK; Beware Winds and Furtive Rodents | False | By Patricia Jonas | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/outdoors-is-this-albacore-heaven-no-it-s-just-the-outer-banks.html | OUTDOORS; Is This Albacore Heaven? No, It's Just the Outer Banks | False | By Peter Kaminsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/plus-golf-million-dollar-challenge-els-closes-in-on-championship.html | PLUS GOLF -- MILLION DOLLAR CHALLENGE; Els Closes In On Championship | False | By Agence France-Presse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/the-nation-new-world-disorder-free-trade-takes-on-free-speech.html | The Nation: New World Disorder; Free Trade Takes On Free Speech | False | By Timothy Egan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/l-touched-by-attitudes-toward-paralyzed-man-749575.html | Touched by Attitudes Toward Paralyzed Man | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/opinion/saying-no-to-wto.html | Saying No to W.T.O. | False | By Michael Kazin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/l-a-legislator-s-words-show-lack-of-tact-719722.html | A Legislator's Words Show Lack of Tact | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/opinion/l-bush-s-foreign-tutorial-724750.html | Bush's Foreign Tutorial | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/children-s-books-bookshelf-622613.html | Children's Books; Bookshelf | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/rocky-horror.html | Rocky Horror | False | By Susan Reed | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/art-a-monument-maker-on-a-smaller-scale.html | ART; A Monument Maker On a Smaller Scale | False | By William Zimmer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/realestate/a-locked-in-vancouver-is-bulging-to-the-east.html | A Locked-In Vancouver Is Bulging to the East | False | By Harriet King | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/endpaper-a-top-10-list-to-last.html | Endpaper; A Top 10 List to Last | False | By David Letterman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/on-the-towns-going-out.html | ON THE TOWNS; GOING OUT | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/c-corrections-738093.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/on-the-map-a-menorah-and-a-congregation-stand-tall-in-newark.html | ON THE MAP; A Menorah and a Congregation Stand Tall in Newark | False | By Karen Demasters | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/best-sellers-december-5-1999.html | BEST SELLERS: December 5, 1999 | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/weddings-diane-terwilliger-james-silberfein.html | WEDDINGS; Diane Terwilliger, James Silberfein | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/what-a-swell-party-it-was.html | What a Swell Party It Was | False | By Holly Brubach | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/theater-with-wit-and-high-spirits-a-musical-wake-up-kiss.html | THEATER; With Wit and High Spirits, a Musical Wake-Up Kiss | False | By Vincent Canby | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/hollywood-on-hudson-both-sides-now-new-jersey-s-film-industry-grows-with-new-york-s.html | Hollywood on Hudson (Both Sides Now); New Jersey's Film Industry Grows With New York's, Not at Its Expense | False | By David Kocieniewski | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/sharing-raw-memories-of-the-holocaust.html | Sharing Raw Memories of the Holocaust | False | By Karen B. Wittwer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/realestate/commercial-property-bites-and-bytes-at-an-old-cookie-factory.html | Commercial Property; Bites and Bytes at an Old Cookie Factory | False | By John Holusha | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/film-the-labor-pains-of-a-leftist-musical-in-an-angry-era.html | FILM; The Labor Pains Of a Leftist Musical In an Angry Era | False | By David Schiff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-dean-william-tucker.html | Paid Notice: Deaths DEAN, WILLIAM TUCKER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/dining-out-venturing-on-the-mild-side-of-indian-fare.html | DINING OUT; Venturing on the Mild Side of Indian Fare | False | By Patricia Brooks | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/travel.html | Travel | False | By Adam Goodheart | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-blum-john-alan-md.html | Paid Notice: Deaths BLUM, JOHN ALAN, M.D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/travel-advisory-new-home-for-science-in-downtown-columbus.html | TRAVEL ADVISORY; New Home for Science In Downtown Columbus | False | By Alisha Berger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-wolfe-andrew-dougherty.html | Paid Notice: Deaths WOLFE, ANDREW DOUGHERTY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/music-the-people-s-choice-in-carols.html | MUSIC; The People's Choice in Carols | False | By Robert Sherman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-rosenberg-rose.html | Paid Notice: Deaths ROSENBERG, ROSE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/college-football-rowan-is-now-hoping-to-even-another-score.html | COLLEGE FOOTBALL; Rowan Is Now Hoping To Even Another Score | False | By Jack Cavanaugh | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/weddings-heather-kamen-and-marc-katzin.html | WEDDINGS; Heather Kamen and Marc Katzin | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/long-island-journal-circling-the-welcome-wagons.html | LONG ISLAND JOURNAL; Circling the Welcome Wagons | False | By Marcelle S. Fischler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/messiah-reigns-with-chorus.html | 'Messiah' Reigns With Chorus | False | By Roberta Hershenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/channel-one-s-mixed-grades-in-schools.html | Channel One's Mixed Grades In Schools | False | By Constance L. Hays | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/opinion/the-year-2000-and-the-force-of-change.html | The Year 2000 and the Force of Change | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/opinion/l-russia-and-regulation-742147.html | Russia and Regulation | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/home-clinic-cleaning-and-repair-of-furniture.html | HOME CLINIC; Cleaning and Repair of Furniture | False | By Edward R. Lipinski | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/hockey-roundup-long-distance-shot-sinks-the-islanders.html | HOCKEY: ROUNDUP; Long-Distance Shot Sinks the Islanders | False | By Jenny Kellner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/designs-for-the-next-millennium-jurgen-bey-for-droog-design.html | Designs for the Next Millennium; Jurgen Bey for Droog Design | False | By Herbert Muschamp | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/t-the-selling-of-pro-soccer-750247.html | The Selling Of Pro Soccer | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/gabreskis-neighbors-still-edgy-about-growth.html | Gabreski's Neighbors Still Edgy About Growth | False | By Peter B. Boody | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/personal-business-welcome-to-paradise.html | PERSONAL BUSINESS; Welcome to Paradise | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/hotel-check-in-an-iguana-came-to-breakfast.html | HOTEL CHECK-IN; An Iguana Came to Breakfast | False | By Mary Tannen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/pulse-the-fashion-model-agent.html | PULSE; The Fashion Model Agent | False | By Elizabeth Hayt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/business-hey-anybody-here-know-of-a-good-deal-on-a-company.html | BUSINESS; Hey, Anybody Here Know of a Good Deal on a Company? | False | By Laura M. Holson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/quicker-than-st-john-the-divine.html | Quicker Than St. John the Divine | False | By Steven Heller | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-ungar-beatrice.html | Paid Notice: Deaths UNGAR, BEATRICE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/film-jersey-boy-makes-good-and-comes-back-home.html | FILM; Jersey Boy Makes Good And Comes Back Home | False | By Robert Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-elazar-daniel.html | Paid Notice: Deaths ELAZAR, DANIEL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/designs-for-the-next-millennium-jaron-lanier.html | Designs for the Next Millennium; Jaron Lanier | False | By Herbert Muschamp | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/good-eating-globetrotting-in-east-village.html | GOOD EATING; Globetrotting In East Village | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-the-garden-protect-tools-and-pots-from-harsh-weather.html | IN THE GARDEN; Protect Tools and Pots From Harsh Weather | False | By Joan Lee Faust | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/jersey-footlights-a-grand-entrance.html | JERSEY FOOTLIGHTS; A Grand Entrance | False | By Alvin Klein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/world/un-monitors-to-pass-along-their-wisdom-on-iraqi-arms.html | U.N. Monitors To Pass Along Their Wisdom on Iraqi Arms | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/opinion/l-lawyers-poor-image-731153.html | Lawyers' Poor Image | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/countering-gay-bias-incidents-at-uconn.html | Countering Gay Bias Incidents at UConn | False | By Marty Lang | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-clinton-the-birds-updated-on-west-48th-street.html | NEIGHBORHOOD REPORT: CLINTON; 'The Birds,' Updated, on West 48th Street | False | By Corey Kilgannon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/jerseyana-woolworth-in-new-jersey-a-love-hate-relationship.html | JERSEYANA; Woolworth in New Jersey: A Love-Hate Relationship | False | By Helen Pike | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/l-fireman-was-a-casualty-in-the-west-side-blaze-738778.html | Fireman Was a Casualty In the West Side Blaze | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/bookend-send-in-the-clown.html | Bookend; Send In the Clown | False | By James McMullan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/art-architecture-on-trial-at-the-met-the-art-of-the-connoisseur.html | ART/ARCHITECTURE; On Trial at the Met: the Art of the Connoisseur | False | By Holland Cotter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-woodside-the-final-blink-for-a-landmark-neon-sign.html | NEIGHBORHOOD REPORT: WOODSIDE; The Final Blink for a Landmark Neon Sign | False | By Richard Weir | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/children-s-books-the-wart-hog-stage.html | Children's Books; The Wart Hog Stage | False | By Abbott Combes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/tv/spotlight-play-by-play-coverage-from-a-distance.html | SPOTLIGHT; Play-by-Play Coverage, From a Distance | False | By Jack Bell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/a-new-york-minute.html | A New York Minute | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/hotel-check-setting-stage-for-stay-mexico-city-bold-1960-s-design-still-looks.html | HOTEL CHECK-IN: Setting the Stage for a Stay; Mexico City: A bold 1960's design still looks good | False | By Katherine Ashenburg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-manshel-ruth.html | Paid Notice: Deaths MANSHEL, RUTH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-oliver-victor-allan-al.html | Paid Notice: Deaths OLIVER, VICTOR ALLAN "AL." | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/us/fresh-powder-and-a-warning-ski-responsibly-or-not-at-all.html | Fresh Powder and a Warning Ski Responsibly or Not at All | False | By Michael Janofsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/hotel-check-setting-stage-for-stay-celebration-fla-hotel-keeping-with-atmosphere.html | HOTEL CHECK-IN: Setting the Stage for a Stay; Celebration, Fla.: A hotel in keeping with the atmosphere | False | By Bob Knotts | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/us/political-briefing-a-paper-s-thumbs-up-buoys-forbes-s-spirits.html | POLITICAL BRIEFING; A Paper's Thumbs Up Buoys Forbes's Spirits | False | By B. Drummond Ayres Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/l-dinosaur-food-621889.html | Dinosaur Food | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/l-trucks-and-suv-s-on-the-merritt-parkway-720054.html | Trucks and S.U.V.'s On the Merritt Parkway | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/art-reviews-rodin-and-his-descendants-of-a-sort.html | ART REVIEWS; Rodin and His Descendants, of a Sort | False | By Helen A. Harrison | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/a-game-amahl-marches-triumphant.html | A Game Amahl Marches Triumphant | False | By Matthew Gurewitsch | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/film-faithful-to-the-love-of-his-life-hot-30-s-jazz.html | FILM; Faithful to the Love of His Life: hot 30's Jazz | False | By Francis Davis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/illustrated-with-an-appendix.html | Illustrated, With an Appendix | False | By Edward Sorel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/ideas-trends-do-no-harm-breaking-down-medicine-s-culture-of-silence.html | Ideas & Trends: Do No Harm; Breaking Down Medicine's Culture of Silence | False | By Sheryl Gay Stolberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/shots-are-fired-at-2-officers-in-queens.html | Shots Are Fired at 2 Officers in Queens | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/realestate/if-you-re-thinking-of-living-in-murray-hill-a-quiet-enclave-close-to-midtown.html | If You're Thinking of Living In / Murray Hill; A Quiet Enclave Close to Midtown | False | By Jerry Cheslow | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/basketball-barkley-hits-shot-as-red-storm-hits-form.html | BASKETBALL; Barkley Hits Shot as Red Storm Hits Form | False | By Judy Battista | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-brief-bariatric-surgery.html | IN BRIEF; Bariatric Surgery | False | By Elsa Brenner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/opinion/l-of-mothers-fathers-and-generals-750204.html | Of Mothers, Fathers and Generals | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/editors-choice.html | Editors' Choice | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/pop-gates-82-an-integrator-of-pro-basketball.html | Pop Gates, 82, an Integrator of Pro Basketball | False | By Richard Goldstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/investing-funds-watch-from-the-coach-s-corner.html | INVESTING: FUNDS WATCH; From the Coach's Corner | False | By Richard Teitelbaum | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/databank-november-29-december-3-turbulent-talks-converging-currencies.html | DATABANK: NOVEMBER 29-DECEMBER 3; Turbulent Talks, Converging Currencies | False | By Patrick J. Lyons | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/investing-with-conrad-b-herrmann-franklin-california-growth-fund.html | INVESTING WITH: Conrad B. Herrmann; Franklin California Growth Fund | False | By Carole Gould | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/george-ii.html | George II | False | By Adam Clymer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/art.html | Art | False | By John Russell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/fyi.html | F.Y.I. | False | By Daniel B.schneider | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/l-those-annoying-atm-fees-739219.html | Those Annoying A.T.M. Fees | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-snowden-marie-kiely.html | Paid Notice: Deaths SNOWDEN, MARIE KIELY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/quick-bite-montclair-just-like-mom-used-to-make-and-still-does.html | QUICK BITE/Montclair; Just Like Mom Used to Make, and Still Does | False | By Andrea Higbie | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/computer-doctors-who-make-house-calls.html | Computer Doctors Who Make House Calls | False | By Penny Singer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-midtown-buzz-gentlemen-and-others-sometimes-prefer-redheads.html | NEIGHBORHOOD REPORT: MIDTOWN -- BUZZ; Gentlemen, and Others, Sometimes Prefer Redheads | False | By Kimberly Stevens | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/police-security-for-millions-for-millennial-celebration.html | Police Security for Millions For Millennial Celebration | False | By John Kifner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/l-those-annoying-atm-fees-739200.html | Those Annoying A.T.M. Fees | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/c-corrections-738387.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/designs-for-the-next-millennium-ocean-group.html | Designs for the Next Millennium; Ocean Group | False | By Herbert Muschamp | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/private-sector-exporting-a-business-lesson.html | PRIVATE SECTOR; Exporting a Business Lesson | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/our-time.html | Our Time | False | By Michael Pollan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/testing-a-theory-that-a-short-circuit-doomed-flight-800.html | Testing a Theory That a Short Circuit Doomed Flight 800 | False | By Matthew L. Wald | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/seniority-keeping-a-will-current-and-other-estate-tips.html | SENIORITY; Keeping a Will Current, And Other Estate Tips | False | By Fred Brock | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/critic-s-notebook-a-crisis-of-money-and-identity.html | CRITIC'S NOTEBOOK; A Crisis of Money, and Identity | False | By Alvin Klein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/new-yorkers-co-faces-in-the-crowd-for-105-a-day.html | NEW YORKERS & CO.; Faces in the Crowd, for $105 a Day | False | By Edward Wong | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-new-york-up-close-ho-chi-minh-snapple-mural-project-evolves.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; From Ho Chi Minh to Snapple: A Mural Project Evolves | False | By Edward Wong | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/the-nation-don-t-read-this-if-you-do-they-may-have-to-kill-you.html | The Nation: Don't Read This; If You Do, They May Have to Kill You | False | By James Risen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/c-corrections-739472.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/l-the-literary-psyche-621870.html | The Literary Psyche | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/lake-success-takes-sides-over-center.html | Lake Success Takes Sides Over Center | False | By Linda F. Burghardt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-pelham-bay-park-horses-cars-cyclists-vie-for-same-bucolic.html | NEIGHBORHOOD REPORT: PELHAM BAY PARK; Horses, Cars and Cyclists Vie for the Same Bucolic Turf | False | By David Critchell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/long-island-vines-a-substitute-for-mittens.html | LONG ISLAND VINES; A Substitute for Mittens | False | By Howard G. Goldberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-sunset-park-translating-a-call-for-help.html | NEIGHBORHOOD REPORT: SUNSET PARK; Translating a Call for Help | False | By Katya Kazakina | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/travel-advisory-deals-and-discounts.html | TRAVEL ADVISORY; Deals and Discounts | False | By Janet Piorko | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/l-more-than-a-diploma-738050.html | More Than a Diploma | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/realestate/postings-5-5-million-project-12th-46th-intrepid-new-center-for-visitors.html | POSTINGS: $5.5 Million Project at 12th and 46th; At the Intrepid, A New Center For Visitors | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/opinion/l-kindness-in-good-times-728659.html | Kindness in Good Times | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-kallins-neil.html | Paid Notice: Deaths KALLINS, NEIL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/essay-go-ask-alice-again.html | ESSAY; Go Ask Alice Again | False | By Adam Gopnik | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/jersey-footlights-singing-out-for-floyd.html | JERSEY FOOTLIGHTS; Singing Out for Floyd | False | By Karen Demasters | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-geroyianis-pauline.html | Paid Notice: Deaths GEROYIANIS, PAULINE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/to-the-rescue-help-for-stranded-motorists.html | To the Rescue: Help for Stranded Motorists | False | By Bill Slocum | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/nov-28-dec-4-a-big-maybe-about-aids.html | Nov. 28-Dec. 4; A Big Maybe About AIDS | False | By Lawrence K. Altman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-rubenstein-sally.html | Paid Notice: Deaths RUBENSTEIN, SALLY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/l-the-end-no-end-to-them-738336.html | 'THE END; No End to Them | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/more-families-opt-for-home-schooling.html | More Families Opt for Home Schooling | False | By Linda Tagliaferro | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/private-sector-winston-cup-meet-new-york-cabs.html | PRIVATE SECTOR; Winston Cup, Meet New York Cabs | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/l-the-end-over-just-like-that-738328.html | 'THE END; Over, Just Like That | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/built-to-last.html | Built to Last | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/a-few-of-our-favorite-things-and-other-favorite-things-from-the-world-s-peorias.html | A Few of Our Favorite Things; And Other Favorite Things, From the World's Peorias | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-memorials-brun-richard.html | Paid Notice: Memorials BRUN, RICHARD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/world/doubting-rescuers-banker-suffocated.html | Doubting Rescuers, Banker Suffocated | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/only-black-commissioner-to-resign.html | Only Black Commissioner to Resign | False | By Donna Greene | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-harlem-citypeople-priest-bids-farewell-pulpit-police-films.html | NEIGHBORHOOD REPORT: HARLEM -- CITYPEOPLE; A Priest Bids Farewell To Pulpit, Police and Films | False | By Nina Siegal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/the-neediest-cases-at-threshold-of-old-age-still-caring-for-children.html | THE NEEDIEST CASES; At Threshold of Old Age, Still Caring for Children | False | By Aaron Donovan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-grunauer-phyllis.html | Paid Notice: Deaths GRUNAUER, PHYLLIS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/us/concern-rising-as-mars-lander-remains-silent.html | Concern Rising As Mars Lander Remains Silent | False | By John Noble Wilford | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/weddings-sean-hodgson-karin-walter.html | WEDDINGS; Sean Hodgson, Karin Walter | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/evening-hours-december-comes-bustling-in.html | EVENING HOURS; December Comes Bustling In | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/protesters-sling-muck-at-mayor-s-picture.html | Protesters Sling Muck at Mayor's Picture | False | By Kit R. Roane | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/restaurants-let-it-shine.html | RESTAURANTS; Let It Shine | False | By Catherine Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/practical-traveler-hotels-mobbed-but-a-bit-less-so.html | PRACTICAL TRAVELER; Hotels Mobbed, But a Bit Less So | False | By Edwin McDowell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/what-goes-up-must-come-down-but.html | What Goes Up Must Come Down, but . . . | False | By Robert Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/opinion/l-give-patients-control-725617.html | Give Patients Control | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/weddings-brittney-wertheim-adrian-hegarty.html | WEDDINGS; Brittney Wertheim, Adrian Hegarty | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-tribeca-feeding-appetite-for-videos-snacks-ever-faster.html | NEIGHBORHOOD REPORT: TRIBECA; Feeding the Appetite for Videos and Snacks, Ever Faster | False | By Wickham Boyle | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/still-doing-their-duty.html | Still Doing Their Duty | False | By Amanda Foreman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/weddings-melina-gerosa-and-keith-bellows.html | WEDDINGS; Melina Gerosa and Keith Bellows | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/tomorrows-ruins-today.html | Tomorrow's Ruins Today | False | By Vincent Scully | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/a-night-out-with-carley-roney-at-the-com-wedding.html | A NIGHT OUT WITH: Carley Roney; At the .com Wedding | False | By Nancy Hass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/travel-advisory-covent-garden-reopens-with-a-flourish.html | TRAVEL ADVISORY; Covent Garden Reopens With a Flourish | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/private-sector-coming-out-with-clout-on-a-changed-wall-street.html | PRIVATE SECTOR; Coming Out With Clout On a Changed Wall Street | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-silverman-celia.html | Paid Notice: Deaths SILVERMAN, CELIA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/the-view-from-somers-families-make-baubles-and-holiday-memories.html | The View From Somers; Families Make Baubles And Holiday Memories | False | By Lynne Ames | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/dancing-longtime-partners-along-the-choreographic-path.html | DANCING; Longtime Partners Along the Choreographic Path | False | By Kevin Giordano | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/nov-28-dec-4-passing-of-a-symbol.html | Nov. 28-Dec. 4; Passing of a Symbol | False | By John M. Broder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-stuyvesant-town-a-pied-piper-program-takes-on-an-infestation.html | NEIGHBORHOOD REPORT: STUYVESANT TOWN; A Pied Piper Program Takes On an Infestation | False | By Eric V Copage | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/l-bridge-to-future-750255.html | Bridge to Future | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-lupka-naomi.html | Paid Notice: Deaths LUPKA, NAOMI | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/designs-for-the-next-millennium-designs-for-the-next-millennium.html | Designs for the Next Millennium; Designs for the Next Millennium | False | By Herbert Muschamp | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-brief-a-store-evolves-from-seats-to-eats.html | IN BRIEF; A Store Evolves From Seats to Eats | False | By Allison Fass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/weddings-karen-pearl-mitch-prager.html | WEDDINGS; Karen Pearl, Mitch Prager | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-brooklyn-heights-sock-fish-snake-it-s-worse-tower-s-foes-say.html | NEIGHBORHOOD REPORT: BROOKLYN HEIGHTS; A Sock? A Fish? A Snake? It's Worse, Tower's Foes Say | False | By Julian E. Barnes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/c-corrections-720852.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-warsager-samuel.html | Paid Notice: Deaths WARSAGER, SAMUEL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/college-football-a-freshman-dismisses-hofstra-seniors.html | COLLEGE FOOTBALL; A Freshman Dismisses Hofstra Seniors | False | By Ron Dicker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/vicarious-consumption-beyond-the-glow-of-platinum.html | VICARIOUS CONSUMPTION; Beyond The Glow Of Platinum | False | By Jane Wolfe | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/pro-football-for-some-of-the-jets-next-season-is-looming.html | PRO FOOTBALL; For Some Of the Jets, Next Season Is Looming | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/nov-28-dec-4-kohl-under-investigation.html | Nov. 28-Dec. 4; Kohl Under Investigation | False | By Edmund L. Andrews | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/playing-in-the-neighborhood-722391.html | PLAYING IN THE NEIGHBORHOOD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/opinion/l-of-mothers-fathers-and-generals-750182.html | Of Mothers, Fathers and Generals | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/world/japan-beckons-and-east-asia-s-youth-fall-in-love.html | Japan Beckons, and East Asia's Youth Fall in Love | False | By Calvin Sims | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/l-a-state-s-habits-disputed-sort-of-720020.html | A State's Habits Disputed, Sort Of | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/designs-for-the-next-millennium-santiago-calatrava.html | Designs for the Next Millennium; Santiago Calatrava | False | By Herbert Muschamp | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/weddings-nancy-mullan-john-demirjian.html | WEDDINGS; Nancy Mullan, John Demirjian | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/swimming-heyns-jumps-back-into-pool-in-the-right-frame-of-mind.html | SWIMMING; Heyns Jumps Back Into Pool In the Right Frame of Mind | False | By Joe Drape | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/travel-advisory-pan-am-strategy-alternative-airports.html | TRAVEL ADVISORY; Pan Am Strategy: Alternative Airports | False | By Dennis Blank | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/l-oliver-stone-of-plots-and-dreams-738298.html | OLIVER STONE; Of Plots and Dreams | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/nov-28-dec-4-king-gets-a-place-in-a-gallery-of-heroes.html | Nov. 28-Dec. 4; King Gets a Place In a Gallery of Heroes | False | By Irvin Molotsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-ranish-phil.html | Paid Notice: Deaths RANISH, PHIL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/an-encyclopedia-of-lost-practices-the-elvis-phenomenon.html | An Encyclopedia of Lost Practices; The Elvis Phenomenon | False | By Lee Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/q-a-659304.html | Q & A | False | By Joseph Siano | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/private-sector-technology-pioneer-back-in-game.html | PRIVATE SECTOR; Technology Pioneer Back in Game | False | By Stephen C. Miller | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/l-ferry-would-create-a-traffic-nightmare-719749.html | Ferry Would Create A Traffic Nightmare | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/tennis-only-18-hewitt-is-trying-to-rise-to-the-occasion.html | TENNIS; Only 18, Hewitt Is Trying to Rise to the Occasion | False | By Christopher Clarey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/not-in-a-book-group-yet-everybody-else-is.html | Not in a Book Group Yet? Everybody Else Is. | False | By Linda Saslow | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/alter-egos-who-put-the-r-in-rsvp.html | Alter Egos Who Put the 'R' in R.S.V.P. | False | By Monique P. Yazigi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/as-american-as-volvos-and-rovers.html | As American As Volvos And Rovers | False | By Debra Galant | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/c-corrections-749915.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-greenwich-village-nyu-s-shuttle-plus-tour-buses-seen-two-too.html | NEIGHBORHOOD REPORT: GREENWICH VILLAGE; N.Y.U.'s Shuttle, Plus Tour Buses, Seen as Two Too Many Intrusions | False | By Corey Kilgannon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/opinion/discovering-greatness-in-lyndon-johnson.html | Discovering Greatness in Lyndon Johnson | False | By George McGovern | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-brief-new-lyme-disease-test.html | IN BRIEF; New Lyme Disease Test | False | By Elsa Brenner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/the-nation-gimme-shelter-same-song-new-tune.html | The Nation; Gimme Shelter: Same Song, New Tune | False | By Peter T. Kilborn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/theater-where-mae-west-was-even-racier.html | THEATER; Where Mae West Was Even Racier | False | By Emily Wortis Leider | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/television-radio-where-have-the-confident-happy-heroes-gone.html | TELEVISION/RADIO; Where Have the Confident, Happy Heroes Gone? | False | By Craig Tomashoff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/children-s-books-622656.html | Children's Books | False | By Karen Leggett | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/volunteer-connections-returning-the-favor.html | Volunteer Connections: Returning the Favor | False | By Elsa Brenner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/sports-of-the-times-even-on-home-floor-no-respite-for-nets.html | Sports of The Times; Even on Home Floor, No Respite for Nets | False | By George Vecsey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-majewski-lawrence-j.html | Paid Notice: Deaths MAJEWSKI, LAWRENCE J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-lubell-alan-d.html | Paid Notice: Deaths LUBELL, ALAN D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-hartman-carol-ann-nee-berlin.html | Paid Notice: Deaths HARTMAN, CAROL ANN (NEE BERLIN) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/the-dendur-mummies-weren-t-they-a-punk-group.html | The Dendur Mummies: Weren't They a Punk Group? | False | By David Handelman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/rooms-with-attitude-new-york-millennial-minimalism.html | Rooms With Attitude: New York; Millennial minimalism | False | By Terry Trucco | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/playing-in-the-neighborhood-upper-east-side-many-families-many-values.html | PLAYING IN THE NEIGHBORHOOD: UPPER EAST SIDE; Many Families, Many Values | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-knecht-phil.html | Paid Notice: Deaths KNECHT, PHIL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/a-surrealist-composer-comes-to-the-rescue-of-modernism.html | A Surrealist Composer Comes To the Rescue of Modernism | False | By Richard Taruskin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/opinion/liberties-keyes-goes-kaboom.html | Liberties; Keyes Goes Kaboom! | False | By Maureen Dowd | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/just-as-spiritual-it-turns-out-as-he-was-cool.html | Just as Spiritual, It Turns Out, as He Was Cool | False | By Terry Teachout | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/hotel-check-in-setting-the-stage-for-a-stay-london-a-spare-cocoon-of-luxury.html | HOTEL CHECK-IN; Setting the Stage for a Stay; London: A spare cocoon of luxury | False | By Sarah Lyall | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/automobiles/behind-the-wheel-2000-mazda-mpv-me-too-said-the-little-japanese-van.html | BEHIND THE WHEEL/2000 Mazda MPV; 'Me, Too,' Said the Little Japanese Van | False | By Michelle Krebs | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/business-world-selling-to-argentina-as-translated-from-the-french.html | BUSINESS WORLD; Selling to Argentina (As Translated From the French) | False | By Clifford Krauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/world/new-reports-back-claims-of-attack-on-chechen-refugee-convoy.html | New Reports Back Claims of Attack on Chechen Refugee Convoy | False | By Michael Wines | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/weddings-justine-laccetti-james-mcvaney-jr.html | WEDDINGS; Justine Laccetti, James McVaney Jr. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/us/governors-join-ranks-of-full-time-campaign-money-raisers.html | Governors Join Ranks of Full-Time Campaign Money-Raisers | False | By John M. Broder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/opinion/l-police-in-denial-725463.html | Police in Denial | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-upper-east-side-messinger-s-politics-but-politics-aren-t-her.html | NEIGHBORHOOD REPORT: UPPER EAST SIDE; Messinger's Out of Politics, but Politics Aren't Out of Her | False | By Jim O'Grady | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-st-george-minor-yankees-stadium-facing-major-political.html | NEIGHBORHOOD REPORT: ST. GEORGE; Minor Yankees' Stadium Facing Major Political Hurdles | False | By Jim O'Grady | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/us/political-memo-two-gop-foes-locked-in-a-sweetness-offensive.html | Political Memo; Two G.O.P. Foes Locked in a Sweetness Offensive | False | By Richard L. Berke | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/automobiles/have-tapes-will-travel-more-vans-wired-for-video.html | Have Tapes, Will Travel: More Vans Wired for Video | False | By Michelle Krebs | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/a-rising-star-needs-a-league-of-her-own.html | A Rising Star Needs a League of Her Own | False | By Debra Galant | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/art-architecture-up-and-coming-making-viewers-wonder-why-they-re-uneasy.html | ART/ARCHITECTURE: UP AND COMING; Making Viewers Wonder Why They're Uneasy | False | By William Harris | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/l-ralph-fiennes-the-oldest-of-seven-738344.html | RALPH FIENNES; The Oldest of Seven | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/music-giving-new-meaning-to-devil-may-care.html | MUSIC; Giving New Meaning to Devil-May-Care | False | By Leslie Kandell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/when-singers-of-their-own-songs-record-others.html | When Singers of Their Own Songs Record Others' | False | By Anthony Decurtis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/want-to-be-a-quiz-show-host-you-re-sure.html | Want to Be A Quiz Show Host? You're Sure? | False | By Jacques Steinberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/the-view-from-willington-where-the-artists-vision-was-inspired-by.html | The View From Willington; Where the Artist's Vision Was Inspired by the Unique Canvas | False | By Claudia G. Chamberlain | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/hotel-check-in-treetop-bliss-on-bali.html | HOTEL CHECK-IN; Treetop Bliss on Bali | False | By David Hochman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/pulse-ticker-tape-cachet.html | PULSE; Ticker-Tape Cachet | False | By Larry Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/l-not-much-pressure-in-chasing-cold-cases-719773.html | Not Much Pressure In Chasing Cold Cases | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-new-york-up-close-celtic-tiger-draws-many-city-s-irish-home.html | NEIGHBORHOOD REPORT: NEW YORK UP CLOSE; The Celtic Tiger Draws Many of City's Irish Home | False | By Guillaume Debre | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/weddings-ericka-guthrie-bernard-dorsey-jr.html | WEDDINGS; Ericka Guthrie, Bernard Dorsey Jr. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/l-letter-from-the-editor-506028.html | Letter From the Editor | False | By Jack Rosenthal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/playing-in-the-neighborhood-also-around-town.html | PLAYING IN THE NEIGHBORHOOD; ALSO AROUND TOWN | False | By Andrea Delbanco | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/in-mybackpack-hal-f-rosenbluth.html | IN MY...BACKPACK; Hal F. Rosenbluth | False | By Edwin McDowell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/l-psycho-architecture-public-needs-first-738255.html | PSYCHO-ARCHITECTURE; Public Needs First | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/weddings-laura-mechanic-anthony-korosi.html | WEDDINGS; Laura Mechanic, Anthony Korosi | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-memorials-glassman-bob.html | Paid Notice: Memorials GLASSMAN, BOB | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-brief-environmental-ratings.html | IN BRIEF; Environmental Ratings | False | By Elsa Brenner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-king-isodora.html | Paid Notice: Deaths KING, ISODORA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-myers-donald-scott.html | Paid Notice: Deaths MYERS, DONALD SCOTT | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/realestate/your-home-new-rules-governing-lead-paint.html | YOUR HOME; New Rules Governing Lead Paint | False | By Jay Romano | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/designs-for-the-next-millennium-dagmar-richter.html | Designs for the Next Millennium; Dagmar Richter | False | By Herbert Muschamp | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/art-a-show-that-shapes-perception-of-animals.html | ART; A Show That Shapes Perception of Animals | False | By D. Dominick Lombardi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/c-corrections-738085.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/pulse-red-eyes-the-kind-you-want.html | PULSE; Red Eyes, the Kind You Want | False | By Ellen Tien | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/personal-business-staying-on-guard-for-medical-errors.html | PERSONAL BUSINESS; Staying on Guard For Medical Errors | False | By Alisa Tang | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/l-parade-grounds-ball-field-will-aid-sandlot-game-738760.html | Parade Grounds Ball Field Will Aid Sandlot Game | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-brief-luxury-sales-soar.html | IN BRIEF; Luxury Sales Soar | False | By Elsa Brenner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-brief-another-outlet-for-belgian-chocolate.html | IN BRIEF; Another Outlet For Belgian Chocolate | False | By Allison Fass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-morningside-heights-unexpected-threat-may-doom-cradle-early.html | NEIGHBORHOOD REPORT: MORNINGSIDE HEIGHTS; Unexpected Threat May Doom A Cradle of Early Learning | False | By Leslie Berger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-psaty-claire.html | Paid Notice: Deaths PSATY, CLAIRE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/c-corrections-749940.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-disraely-patricia.html | Paid Notice: Deaths DISRAELY, PATRICIA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/deregulation-ignites-a-building-boom.html | Deregulation Ignites a Building Boom | False | By Robert A. Hamilton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/some-perched-in-ivory-tower-gain-rosier-view-of-suburbs.html | Some Perched in Ivory Tower Gain Rosier View of Suburbs | False | By Iver Peterson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/quotation-of-the-day-742309.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/designs-for-the-next-millennium-wes-jones.html | Designs for the Next Millennium; Wes Jones | False | By Herbert Muschamp | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-brief-island-park-fears-housing-bias-penalty.html | IN BRIEF; Island Park Fears Housing Bias Penalty | False | By Bruce Lambert | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/realestate/streetscapes-readers-questions-junior-league-garden-co-op-and-pumpkin-house.html | Streetscapes/Readers' Questions; Junior League, Garden Co-op and Pumpkin House | False | By Christopher Gray | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/wine-under-20-charmer-with-a-hint-of-sweetness.html | WINE UNDER $20; Charmer With a Hint of Sweetness | False | By Howard G. Goldberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-memorials-mallis-meyer.html | Paid Notice: Memorials MALLIS, MEYER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/jersey-footlights-a-grand-seasonal-finale.html | JERSEY FOOTLIGHTS; A Grand Seasonal Finale | False | By Leslie Kandell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-zakim-leonard.html | Paid Notice: Deaths ZAKIM, LEONARD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/weddings-judith-randall-howard-siner.html | WEDDINGS; Judith Randall, Howard Siner | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/what-was-war.html | What Was War? | False | By Robert Wright | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/realestate/in-the-region-new-jersey-an-added-anchor-for-newark-s-downtown-revival.html | In the Region/New Jersey; An Added Anchor for Newark's Downtown Revival | False | By Rachelle Garbarine | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/designs-for-the-next-millennium-maya-lin.html | Designs for the Next Millennium: Maya Lin | False | By Herbert Muschamp | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/l-medical-dermatology-738077.html | Medical Dermatology | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-safra-edmond.html | Paid Notice: Deaths SAFRA, EDMOND | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/on-the-street-preview-of-days-to-come.html | ON THE STREET; Preview Of Days To Come | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/art-a-renaissance-man-of-metalwork.html | ART; A Renaissance Man of Metalwork | False | By Jennifer Olshin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/nov-28-dec-4-nothing-new-for-kuwait-s-women.html | Nov. 28-Dec. 4; Nothing New For Kuwait's Women | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/county-s-health-chief-to-retire.html | County's Health Chief to Retire | False | By Elsa Brenner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/c-corrections-722090.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-brief-in-a-mock-robbery-playacting-turns-deadly.html | IN BRIEF; In a Mock Robbery, Playacting Turns Deadly | False | By Lisa Suhay | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/an-art-form-of-the-streets-and-for-the-streets.html | An Art Form of the Streets, and for the Streets | False | By Barbara Stewart | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/realestate/habitats-upper-west-side-two-mountain-climbers-climb-over-obstacles.html | Habitats/Upper West Side; Two Mountain Climbers Climb Over Obstacles | False | By Trish Hall | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/c-corrections-684015.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/theater-housewives-at-the-schoolhouse.html | THEATER; 'Housewives' at the Schoolhouse | False | By Alvin Klein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/market-insight-lawsuits-politics-and-the-fate-of-tobacco.html | MARKET INSIGHT; Lawsuits, Politics And the Fate of Tobacco | False | By Kenneth N. Gilpin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/ideas-trends-rock-for-rock-s-sake-is-no-longer-enough.html | Ideas & Trends; Rock for Rock's Sake Is No Longer Enough | False | By Ivor Hanson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/some-homeless-irked-by-plan-that-could-separate-families.html | Some Homeless Irked by Plan That Could Separate Families | False | By Nina Siegal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/designs-for-the-next-millennium-antenna-design.html | Designs for the Next Millennium; Antenna Design | False | By Herbert Muschamp | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-sheppard-william-freeman.html | Paid Notice: Deaths SHEPPARD, WILLIAM FREEMAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/counterintelligence-is-the-fur-still-flying.html | COUNTERINTELLIGENCE; Is The Fur Still Flying? | False | By Alex Witchel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-gruber-sylvia.html | Paid Notice: Deaths GRUBER, SYLVIA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/world/impasse-on-trade-delivers-a-stinging-blow-to-clinton.html | Impasse on Trade Delivers A Stinging Blow to Clinton | False | By Joseph Kahn and David E. Sanger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/transactions-750310.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/l-sinatra-s-song-cycle-621897.html | Sinatra's Song Cycle | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/the-small-screen-city.html | The Small-Screen City | False | By Nancy Hass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/urban-tactics-cyber-spaced-out-therapy-is-150-an-hour.html | URBAN TACTICS; Cyber-Spaced-Out? Therapy Is $150 an Hour | False | By Amy Harmon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/cooking.html | Cooking | False | By Corby Kummer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/an-encyclopedia-of-lost-practices-reproductive-sex.html | An Encyclopedia of Lost Practices; Reproductive Sex | False | By Mark Leyner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/communities-ivy-league-or-briar-patch.html | COMMUNITIES; Ivy League or Briar Patch? | False | By Robert Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/travel-advisory-correspondent-s-report-manchester-docklands-get-spiffy-new-life.html | TRAVEL ADVISORY: CORRESPONDENT'S REPORT; Manchester Docklands Get Spiffy New Life | False | By Alan Cowell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/opinion/foreign-affairs-frozen-in-damascus.html | Foreign Affairs; Frozen In Damascus | False | By Thomas L. Friedman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/c-correction-an-omitted-best-friend-694100.html | Correction: An Omitted Best Friend | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-mcguigan-edmund-gayle-sr.html | Paid Notice: Deaths MCGUIGAN, EDMUND GAYLE SR. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/an-encyclopedia-of-lost-practices-the-saturday-night-date.html | An Encyclopedia of Lost Practices; The Saturday Night Date | False | By Margaret Atwood | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/film-spanish-movies-mine-a-rich-vein.html | FILM; Spanish Movies Mine a Rich Vein | False | By Valerie Gladstone | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/architecture.html | Architecture | False | By Martin Filler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/us/two-a-m-victims-had-been-drinking.html | Two A&M Victims Had Been Drinking | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/theaters-move-into-the-second-stage.html | Theaters Move Into the Second Stage | False | By Alvin Klein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/dining-out-another-italian-restaurant-but-a-presence.html | DINING OUT; Another Italian Restaurant, but a Presence | False | By Joanne Starkey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/l-a-legislator-s-words-show-lack-of-tact-719730.html | A Legislator's Words Show Lack of Tact | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/realestate/in-the-region-long-island-a-rise-in-assisted-living-complexes-for-the-affluent.html | In the Region/Long Island; A Rise in Assisted Living Complexes for the Affluent | False | By Diana Shaman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/a-la-carte-japanese-steakhouse-faithful-to-its-roots.html | A LA CARTE; Japanese Steakhouse Faithful to Its Roots | False | By Richard Jay Scholem | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/c-correction-672319.html | Correction | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/nobel-economics-spending-the-check.html | Nobel Economics: Spending the Check | False | By Sylvia Nasar | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/to-whom-it-may-concern.html | To Whom It May Concern | False | By Jared Diamond | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/the-guide-704270.html | THE GUIDE | False | By Eleanor Charles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/high-school-football-hoboken-makes-its-case-to-be-no-1.html | HIGH SCHOOL FOOTBALL; Hoboken Makes Its Case to Be No. 1 | False | By Steve Popper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/out-of-order-at-the-mall-walking-and-wondering-why.html | OUT OF ORDER; At the Mall, Walking and Wondering Why | False | By David Bouchier | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/a-field-guide-to-the-sixth-extinction.html | A Field Guide to The Sixth Extinction | False | By Niles Eldredge | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/the-boating-report-young-america-and-abracadabra-need-swift-turnabout.html | THE BOATING REPORT; Young America and Abracadabra Need Swift Turnabout | False | By Herb McCormick | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/us/puerto-ricans-gain-ear-of-washington-but-seek-far-more.html | Puerto Ricans Gain Ear of Washington But Seek Far More | False | By Francis X. Clines | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/us/lucile-petry-leone-97-recruiter-of-nurses-during-world-war-ii.html | Lucile Petry Leone, 97, Recruiter of Nurses During World War II | False | By William H. Honan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/l-the-literary-psyche-621854.html | The Literary Psyche | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/jersey-footlights-it-s-a-wonderful-live.html | JERSEY FOOTLIGHTS; 'It's a Wonderful,' Live | False | By Karen Demasters | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/television-radio-how-erudition-helped-make-an-age-golden.html | TELEVISION/RADIO; How Erudition Helped Make an Age Golden | False | By Jeff Kisseloff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/what-s-doing-in-auckland.html | WHAT'S DOING IN; Auckland | False | By John Shaw | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/on-politics-tired-of-1.50-atm-fees-odd-the-lawmakers-aren-t.html | ON POLITICS; Tired of $1.50 A.T.M. Fees? Odd, the Lawmakers Aren't. | False | By David Kocieniewski | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/q-a-susan-l-larson-looking-glass-for-telemarketers-image.html | Q&A/Susan L. Larson; Looking Glass for Telemarketers' Image | False | By Donna Greene | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/opinion/ulster-s-coalition-for-peace.html | Ulster's Coalition for Peace | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/designs-for-the-next-millennium-kenji-ekuan-gk-design-group.html | Designs for the Next Millennium; Kenji Ekuan, GK Design Group | False | By Herbert Muschamp | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-brief-delta-express-begins-daily-service-to-tampa.html | IN BRIEF; Delta Express Begins Daily Service to Tampa | False | By John Rather | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/in-brief-consumers-beware.html | IN BRIEF; Consumers Beware | False | By Elsa Brenner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/personal-business-diary-raising-a-yellow-flag-on-a-pension-tax-break.html | PERSONAL BUSINESS: DIARY; Raising a Yellow Flag On a Pension Tax Break | False | By Jan M. Rosen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/opinion/l-punishing-misconduct-728675.html | Punishing Misconduct | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-harris-martin.html | Paid Notice: Deaths HARRIS, MARTIN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/nov-28-dec-4-a-hunt-for-bodies-on-a-mexican-farm.html | Nov. 28-Dec. 4; A Hunt for Bodies On a Mexican Farm | False | By Sam Dillon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/economic-view-as-class-struggle-subsides-less-pie-for-the-workers.html | ECONOMIC VIEW; As Class Struggle Subsides, Less Pie for the Workers | False | By Louis Uchitelle | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/arts/music-even-in-transition-a-seamless-sound.html | MUSIC; Even in Transition, A Seamless Sound | False | By Sarah Bryan Miller | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/nov-28-dec-4-a-debate-leaves-everyone-standing.html | Nov. 28-Dec. 4; A Debate Leaves Everyone Standing | False | By Richard L. Berke | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/children-s-books-622648.html | Children's Books | False | By Jane Fritsch | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/baseball-executives-reconvene-griffey-still-available.html | BASEBALL; Executives Reconvene, Griffey Still Available | False | By Murray Chass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/business/private-sector-when-a-hit-is-a-grand-slam.html | PRIVATE SECTOR; When a 'Hit' Is a Grand Slam | False | By Julie Flaherty | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/ex-outsider-adjusts-to-life-as-a-power-in-nassau.html | Ex-Outsider Adjusts to Life as a Power in Nassau | False | By Michael Cooper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-bedford-stuyvesant-naming-a-street-raising-a-conflict.html | NEIGHBORHOOD REPORT: BEDFORD-STUYVESANT; Naming a Street, Raising a Conflict | False | By Julian E. Barnes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/jersey-diary.html | JERSEY DIARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/us/a-hostess-a-candidate-a-first-lady-fully-booked.html | A Hostess, a Candidate, a First Lady Fully Booked | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/opinion/l-of-mothers-fathers-and-generals-750190.html | Of Mothers, Fathers and Generals | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/travel-advisory-french-luxe-updated-at-the-george-v.html | TRAVEL ADVISORY; French Luxe Updated at the George V | False | By Caitlin Lovinger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/music-holiday-programs-abound-at-purchase.html | MUSIC; Holiday Programs Abound at Purchase | False | By Robert Sherman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/food-finding-more-uses-for-yogurt-in-the-everyday-kitchen.html | FOOD; Finding More Uses for Yogurt in the Everyday Kitchen | False | By Florence Fabricant | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/nov-28-dec-4-how-to-become-a-west-bank-hero.html | Nov. 28-Dec. 4; How to Become A West Bank Hero | False | By Deborah Sontag | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/my-darling-concubine.html | My Darling Concubine | False | By Courtney Weaver | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/realestate/residential-sales.html | Residential Sales | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/weekinreview/nov-28-dec-4-the-adults-are-at-it-again.html | Nov. 28-Dec. 4; The Adults Are At It Again | False | By David Gonzalez | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-ockrent-mike.html | Paid Notice: Deaths OCKRENT, MIKE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/home-repair-cleaning-and-repairing-furniture.html | HOME REPAIR; Cleaning and Repairing Furniture | False | By Edward R. Lipinski | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-kahn-madeline.html | Paid Notice: Deaths KAHN, MADELINE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/us/philip-elman-81-government-lawyer-in-1954-desegregation-case.html | Philip Elman, 81, Government Lawyer in 1954 Desegregation Case | False | By Wolfgang Saxon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/neighborhood-report-kingsbridge-a-closed-door-policy-for-a-beloved-space.html | NEIGHBORHOOD REPORT: KINGSBRIDGE; A Closed-Door Policy For a Beloved Space | False | By David Critchell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/world/in-diverse-town-both-sides-take-turns-at-atrocity.html | In Diverse Town, Both Sides Take Turns at Atrocity | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/the-road-to-sydney-olympic-profile-basketball-returning-for-a-last-hurrah.html | THE ROAD TO SYDNEY: OLYMPIC PROFILE -- BASKETBALL; Returning for a Last Hurrah | False | By Robin Finn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/magazine/an-encyclopedia-of-lost-practices-the-new-york-times.html | An Encyclopedia of Lost Practices; The New York Times | False | By Stephen Sherrill and Paul Tough | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/classified/paid-notice-deaths-safro-albert-d.html | Paid Notice: Deaths SAFRO, ALBERT D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/the-state-s-washington-representatives.html | The State's Washington Representatives | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/the-guide-694410.html | THE GUIDE | False | By Eleanor Charles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/sports/on-pro-basketball-similar-challenges-dissimilar-results.html | ON PRO BASKETBALL; Similar Challenges, Dissimilar Results | False | By Mike Wise | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/a-sign-of-the-season-dancing-snowflakes.html | A Sign of the Season: Dancing Snowflakes | False | By Matt Muro | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/us/economic-debate-emerging-in-race.html | Economic Debate Emerging in Race | False | By Richard W. Stevenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/style/c-corrections-738107.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/nyregion/scientists-say-virus-in-encephalitis-outbreak-is-like-an-israeli-strain.html | Scientists Say Virus in Encephalitis Outbreak Is Like an Israeli Strain | False | By Lawrence K. Altman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/travel/rooms-with-attitude-san-francisco-piles-of-pillows-and-high-tech-gizmos.html | Rooms With Attitude: San Francisco; Piles of pillows and high-tech gizmos | False | By Jan Benzel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-05 | 1999-12-05 | https://www.nytimes.com/1999/12/05/books/a-noteworthy-collection.html | A Noteworthy Collection | False | By Scott Veale | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/opinion/l-women-in-the-mideast-727822.html | Women in the Mideast | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/opinion/l-toward-a-tranquil-park-733164.html | Toward a Tranquil Park | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/IHT-women-in-shadows-as-maier-shines.html | Women in Shadows as Maier Shines | False | By Sal A. Zanca, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/plus-swimming-united-states-open-american-wins-and-sets-a-record.html | PLUS: SWIMMING -- UNITED STATES OPEN; American Wins and Sets a Record | False | By Joe Drape | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/us/sam-treiman-74-physicist-helped-develop-particle-theory.html | Sam Treiman, 74; Physicist Helped Develop Particle Theory | False | By James Glanz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/patents-luminous-champagne-scented-photographs-other-innovations-help-celebrate.html | Patents; Luminous champagne, scented photographs and other innovations to help celebrate special occasions. | False | By Teresa Riordan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-knecht-phil.html | Paid Notice: Deaths KNECHT, PHIL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/us/in-new-hampshire-forbes-works-to-win-the-skeptics.html | In New Hampshire, Forbes Works to Win the Skeptics | False | By Eric Schmitt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/us/leonard-zakim-46-promoted-racial-unity-and-tolerance.html | Leonard Zakim, 46; Promoted Racial Unity and Tolerance | False | By Ethan Bronner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/style/IHT-books-the-lilies-of-the-rising-sun.html | BOOKS : THE LILIES OF THE RISING SUN | False | By Robert K. McCabe, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-snowden-marie-kiely.html | Paid Notice: Deaths SNOWDEN, MARIE KIELY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/opinion/IHT-1924viceconsul-shot-in-our-pages100-75-and-50-years-ago.html | 1924:Vice-Consul Shot : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/y2k-pulse-new-projects-should-rise-after-2000.html | Y2K PULSE; New Projects Should Rise After 2000 | False | By Barnaby J. Feder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/opinion/when-johnny-calls-home-from-prison.html | When Johnny Calls Home, From Prison | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/worldbusiness/IHT-economic-scene-for-schroeder-the-market-isnt-all.html | ECONOMIC SCENE : For Schroeder, the Market Isn't All | False | By Steven Levingston, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/world/iraq-opens-a-war-of-words-against-its-french-friends.html | Iraq Opens a War of Words Against Its French Friends | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/pro-football-payton-s-keen-play-calling-jolts-the-jets.html | PRO FOOTBALL; Payton's Keen Play-Calling Jolts the Jets | False | By Timothy W. Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/nyregion/actor-speaks-and-listens-to-cabbies-in-forum-on-bias.html | Actor Speaks, and Listens, to Cabbies in Forum on Bias | False | By Anthony Ramirez | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/opinion/IHT-1899picking-battles-in-our-pages100-75-and-50-years-ago.html | 1899:Picking Battles : In OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/world/nilde-iotti-is-dead-at-79-italian-lawmaker-of-the-left.html | Nilde Iotti Is Dead at 79; Italian Lawmaker of the Left | False | By Alessandra Stanley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/on-pro-football-against-all-odds-montgomery-and-the-giants-find-a-way-to-run.html | ON PRO FOOTBALL; Against All Odds, Montgomery and the Giants Find a Way to Run | False | By Thomas George | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/dividend-meetings-750778.html | Dividend Meetings | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/at-t-s-move-may-provide-sharper-view-of-leadership.html | AT&T's Move May Provide Sharper View Of Leadership | False | By Seth Schiesel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/05/opinion/l-why-so-many-fail-the-tests-759031.html | Why So Many Fail the Tests | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/pro-basketball-youthful-nuggets-show-up-the-knicks.html | PRO BASKETBALL; Youthful Nuggets Show Up The Knicks | False | By Selena Roberts | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/equity-offerings-that-are-scheduled-for-this-week.html | Equity Offerings That Are Scheduled For This Week | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/tennis-philippoussis-lifts-australia-over-france-for-davis-cup.html | TENNIS; Philippoussis Lifts Australia Over France for Davis Cup | False | By Christopher Clarey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-wright-mary-catherine-rita-nee-hehir.html | Paid Notice: Deaths WRIGHT, MARY CATHERINE RITA (NEE HEHIR) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/05/opinion/l-why-so-many-fail-the-tests-759023.html | Why So Many Fail the Tests | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/opinion/e-etiquette.html | E-Etiquette | False | By Letitia Baldrige | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-zalph-sylvia.html | Paid Notice: Deaths ZALPH, SYLVIA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-berelson-irving-passon.html | Paid Notice: Deaths BERELSON, IRVING PASSON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/us/fears-that-all-is-lost-as-lander-stays-silent.html | Fears That All Is Lost as Lander Stays Silent | False | By John Noble Wilford | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-elazar-daniel.html | Paid Notice: Deaths ELAZAR, DANIEL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/opinion/essay-the-clinton-round.html | Essay; The Clinton Round | False | By William Safire | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/b-sky-b-is-seen-in-german-pay-tv-deal.html | B Sky B Is Seen in German Pay TV Deal | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-corti-george.html | Paid Notice: Deaths CORTI, GEORGE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/pro-football-extra-points-offensive-explosion.html | PRO FOOTBALL: EXTRA POINTS; Offensive Explosion | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-rosenberg-leonard.html | Paid Notice: Deaths ROSENBERG, LEONARD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/world/jf-wilson-80-whose-work-saved-millions-from-blindness.html | J.F. Wilson, 80, Whose Work Saved Millions From Blindness | False | By Douglas Martin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/ibm-plans-a-supercomputer-that-works-at-the-speed-of-life.html | I.B.M. Plans a Supercomputer That Works at the Speed of Life | False | By Steve Lohr | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/05/opinion/l-why-so-many-fail-the-tests-759007.html | Why So Many Fail the Tests | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/nyregion/number-of-foster-children-in-city-at-lowest-level-since-the-1980-s.html | Number of Foster Children in City At Lowest Level Since the 1980's | False | By Somini Sengupta | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/nyregion/news-summary-759201.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-dean-william-tucker.html | Paid Notice: Deaths DEAN, WILLIAM TUCKER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/opinion/l-internship-still-educates-727466.html | Internship Still Educates | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/e-commerce-for-employer-procrastinator-course-merchant-online-holiday-gift.html | E-Commerce; For the employer, the procrastinator and, of course, the merchant: online holiday gift certificates. | False | By Bob Tedeschi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/nyregion/metropolitan-diary-752754.html | Metropolitan Diary | False | By Enid Nemy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/transactions-759759.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/us/clinton-presents-5-artists-with-kennedy-center-prize.html | Clinton Presents 5 Artists With Kennedy Center Prize | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/technology-digital-commerce-settlement-talks-microsoft-case-hinge-question-are.html | TECHNOLOGY: Digital Commerce; Settlement talks in the Microsoft case hinge on a question: Are the laws of government or software supreme? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/baseball-cone-accepts-one-year-deal-with-yankees.html | BASEBALL; Cone Accepts One-Year Deal With Yankees | False | By Murray Chass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/opinion/l-affordable-housing-for-the-homeless-727571.html | Affordable Housing For the Homeless | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/world/eastern-orthodox-leader-preaches-environment.html | Eastern Orthodox Leader Preaches Environment | False | By Marlise Simons | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/IHT-protests-show-depth-of-separatists-support-thousands-back-aceh-movement.html | Protests Show Depth Of Separatists' Support : Thousands Back Aceh Movement | False | By Thomas Fuller, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-goldstein-betty.html | Paid Notice: Deaths GOLDSTEIN, BETTY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/the-media-business-advertising-addenda-accounts-759503.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/us/mockery-of-bush-an-attempt-to-be-funny-forbes-says.html | Mockery of Bush an Attempt To Be Funny, Forbes Says | False | By Irvin Molotsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/opinion/l-doctors-who-volunteer-754595.html | Doctors Who Volunteer | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/hollywood-s-holiday-bets-a-casino-calculus-sets-the-calendar-for-year-end-films.html | Hollywood's Holiday Bets; A Casino Calculus Sets the Calendar for Year-End Films | False | By Rick Lyman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/compressed-data-a-dot-com-takes-aim-at-market-for-green-power.html | Compressed Data; A Dot-Com Takes Aim At Market for Green Power | False | By Claudia H. Deutsch | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/opinion/l-creating-monuments-727423.html | Creating Monuments | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/nyregion/artistic-differences-special-report-art-money-control-elements-exhibition.html | ARTISTIC DIFFERENCES: A special report.; Art, Money and Control: Elements of an Exhibition | False | By David Barstow | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-singer-william.html | Paid Notice: Deaths SINGER, WILLIAM | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/pro-football-extra-points-losers-from-start.html | PRO FOOTBALL: EXTRA POINTS; Losers From Start? | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/opinion/misguided-relief-to-sudan.html | Misguided Relief to Sudan | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/nyregion/quotation-of-the-day-755656.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/computer-chip-researchers-set-to-showcase-advances.html | Computer Chip Researchers Set to Showcase Advances | False | By John Markoff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/world/the-opposition-in-mozambique-finds-fault-with-elections.html | The Opposition In Mozambique Finds Fault With Elections | False | By Rachel L. Swarns | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/world/manitoba-awash-in-its-own-water-shuns-north-dakota-s.html | Manitoba, Awash in Its Own Water, Shuns North Dakota's | False | By James Brooke | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/arts/zany-characters-but-who-s-smiling-sitcoms-gasp-as-new-shows-are-canceled-audiences.html | Zany Characters, but Who's Smiling?; Sitcoms Gasp as New Shows Are Canceled, Audiences Dwindle and Games Are Afoot | False | By Bill Carter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/opinion/l-for-early-presidents-a-splendid-misery-727814.html | For Early Presidents, a 'Splendid Misery' | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/opinion/l-barbaric-executions-727830.html | 'Barbaric' Executions | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-safra-edmond-j.html | Paid Notice: Deaths SAFRA, EDMOND J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-jackson-william-e.html | Paid Notice: Deaths JACKSON, WILLIAM E. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/pro-football-giants-offense-wreaks-crosstown-havoc.html | PRO FOOTBALL; Giants' Offense Wreaks Crosstown Havoc | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/nhl-rangers-daigle-playing-with-passion.html | N.H.L.: RANGERS; Daigle Playing With Passion | False | By Jason Diamos | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/IHT-philippoussis-crushes-last-french-hopes-former-outcast-ends.html | Philippoussis Crushes Last French Hopes : Former Outcast Ends Australia's Cup Exile | False | By Christopher Clarey, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/us/release-mccain-s-medical-records-provides-unusually-broad-psychological-profile.html | Release of McCain's Medical Records Provides Unusually Broad Psychological Profile | False | By Lawrence K. Altman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-spitzer-j-george.html | Paid Notice: Deaths SPITZER, J. GEORGE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/arts/dance-review-the-sound-and-feel-of-jazzy-urban-bustle.html | DANCE REVIEW; The Sound and Feel Of Jazzy Urban Bustle | False | By Anna Kisselgoff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/world/ira-reports-it-has-started-talks-on-ulster-disarmament.html | I.R.A. Reports It Has Started Talks on Ulster Disarmament | False | By Agence France-Presse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-weiss-milton.html | Paid Notice: Deaths WEISS, MILTON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-atkins-thomas-v.html | Paid Notice: Deaths ATKINS, THOMAS V. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/nyregion/the-neediest-cases-disabled-girl-gets-a-trip-and-her-mother-a-break.html | THE NEEDIEST CASES; Disabled Girl Gets a Trip, and Her Mother, a Break | False | By Aaron Donovan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/world/bangkok-opens-skytrain-but-will-it-ease-car-traffic.html | Bangkok Opens Skytrain, but Will It Ease Car Traffic? | False | By Seth Mydans | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/us/author-reveals-much-about-others-and-little-of-herself.html | Author Reveals Much About Others and Little of Herself | False | By Melinda Henneberger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-hanrahan-thomas-sister-rshm.html | Paid Notice: Deaths HANRAHAN, THOMAS, SISTER, RSHM | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/web-domain-to-be-assigned-for-palestinian-territory.html | Web Domain to Be Assigned For Palestinian Territory | False | By Jeri Clausing | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/media-hong-kong-tabloid-is-front-page-news-after-its-office-is-searched.html | MEDIA; Hong Kong Tabloid Is Front-Page News After Its Office Is Searched | False | By Mark Landler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/nyregion/leg-weakness-leads-cardinal-to-bypass-mass.html | Leg Weakness Leads Cardinal To Bypass Mass | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/us/truants-parents-face-crackdown-across-the-us.html | TRUANTS PARENTS FACE CRACKDOWN ACROSS THE U.S. | False | By Robyn Meredith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/opinion/soccer-moms-vs-standardized-tests.html | Soccer Moms vs. Standardized Tests | False | By Charles J. Sykes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-civic-norman.html | Paid Notice: Deaths CIVIC, NORMAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/nba-nets-so-far-team-is-stuck-in-a-repeat.html | N.B.A.: NETS; So Far, Team Is Stuck In a Repeat | False | By Chris Broussard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/opinion/IHT-1949shirley-temple-in-our-pages100-75-and-50-years-ago.html | 1949:Shirley Temple : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/high-school-football-curtis-defeats-wagner-for-the-psal-title.html | HIGH SCHOOL FOOTBALL; Curtis Defeats Wagner For the P.S.A.L. Title | False | By Steve Popper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/us/in-new-hampshire-ads-an-audible-warmth.html | In New Hampshire Ads, an Audible Warmth | False | By Peter Marks | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-ryshpan-fannie.html | Paid Notice: Deaths RYSHPAN, FANNIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/opinion/the-collapse-in-seattle.html | The Collapse in Seattle | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/us/after-riots-seattle-is-chagrined-yet-cheerful.html | After Riots, Seattle Is Chagrined Yet Cheerful | False | By Sam Howe Verhovek | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/media-talk-mattel-sues-publisher-over-barbie-essays.html | Media Talk; Mattel Sues Publisher Over Barbie Essays | False | By Christian Berthelsen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/opinion/the-flaw-in-bushs-tax-plan.html | The Flaw in Bush's Tax Plan | False | By David Blankenhorn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/world/vienna-memo-a-rightist-leader-stirs-tepid-dissent-and-assent.html | Vienna Memo; A Rightist Leader Stirs Tepid Dissent, and Assent | False | By Alison Smale | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/pro-football-spiraling-jets-are-left-searching-for-answers.html | PRO FOOTBALL; Spiraling Jets Are Left Searching for Answers | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/the-media-business-advertising-addenda-sharper-growth-seen-in-spending-on-ads.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Sharper Growth Seen In Spending on Ads | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-lupka-naomi.html | Paid Notice: Deaths LUPKA, NAOMI | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/world/debate-in-israel-jewish-state-or-now-a-multicultural-state.html | Debate in Israel: Jewish State Or Now a Multicultural State? | False | By Deborah Sontag | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/lorimer-a-davidson-97-ex-geico-chief.html | Lorimer A. Davidson, 97, Ex-Geico Chief | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/nyregion/citing-asthma-worry-green-asks-for-less-polluting-buses.html | Citing Asthma Worry, Green Asks for Less-Polluting Buses | False | By Julian E. Barnes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/pro-football-breakout-day-for-toomer.html | PRO FOOTBALL; Breakout Day for Toomer | False | By Timothy W. Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/nyregion/c-correction-756083.html | Correction | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/arts/opera-s-heavenly-duo-live-earthly-lives.html | Opera's Heavenly Duo Live Earthly Lives | False | By Anthony Tommasini | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/us/the-ad-campaign-gore-on-education-vouchers.html | THE AD CAMPAIGN; Gore on Education Vouchers | False | By Katharine Q. Seelye | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-klein-meyer.html | Paid Notice: Deaths KLEIN, MEYER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/business-digest-752223.html | BUSINESS DIGEST | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-murray-marek-s.html | Paid Notice: Deaths MURRAY, MAREK S. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/books/books-of-the-times-surviving-in-germany-the-wrong-type-at-the-wrong-time.html | BOOKS OF THE TIMES; Surviving in Germany, the Wrong Type at the Wrong Time | False | By Christopher Lehmann-Haupt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/arts/this-week.html | THIS WEEK | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/nyregion/as-2000-closes-in-newark-readies-new-911-center.html | As 2000 Closes In, Newark Readies New 911 Center | False | By Barnaby J. Feder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/arts/bridge-strategies-and-anecdotes-in-books-from-the-experts.html | BRIDGE; Strategies and Anecdotes In Books From the Experts | False | By Alan Truscott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/the-media-business-advertising-addenda-y-r-starts-a-multimedia-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Y. & R. Starts A Multimedia Agency | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/boxing-boxer-dies-after-weeks-in-a-coma.html | BOXING; Boxer Dies After Weeks In a Coma | False | By Timothy W. Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/pro-football-this-time-colts-finish-off-dolphins.html | PRO FOOTBALL; This Time, Colts Finish Off Dolphins | False | By Charlie Nobles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-knick-alice.html | Paid Notice: Deaths KNICK, ALICE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/keith-wylie-54-cerebral-croquet-champion.html | Keith Wylie, 54, Cerebral Croquet Champion | False | By Douglas Martin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/on-college-football-maybe-that-computer-is-a-keeper-after-all.html | ON COLLEGE FOOTBALL; Maybe That Computer Is a Keeper After All | False | By Joe Drape | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/new-vodafone-appeal-to-mannesmann-expected.html | New Vodafone Appeal To Mannesmann Expected | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/compressed-data-software-on-trial-in-mars-mission.html | Compressed Data; Software on Trial In Mars Mission | False | By Laurie J. Flynn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/media-talk-entertainment-web-site-will-offer-news-hybrid.html | Media Talk; Entertainment Web Site Will Offer News Hybrid | False | By Alex Kuczynski | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/opinion/l-globalization-scenarios-735124.html | Globalization Scenarios | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/pro-football-vindication-at-last-for-collins.html | PRO FOOTBALL; Vindication At Last For Collins | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/us/rose-bird-once-california-s-chief-justice-is-dead-at-63.html | Rose Bird, Once California's Chief Justice, Is Dead at 63 | False | By Todd S. Purdum | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-mcnally-claire-o-brien-zeppie.html | Paid Notice: Deaths MCNALLY, CLAIRE O'BRIEN ZEPPIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/media-business-advertising-television-ad-small-pacific-island-one-agency-s-bid.html | THE MEDIA BUSINESS: ADVERTISING; A television ad on a small Pacific island is one agency's bid for a 'first' in the new millennium. | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/technology-enforcer-for-the-electronic-marketplace.html | TECHNOLOGY; Enforcer for the Electronic Marketplace | False | By Sara Robinson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/nyregion/inside-758566.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/compressed-data-a-pet-site-that-wants-to-know-all-about-your-dog.html | Compressed Data; A Pet Site That Wants To Know All About Your Dog | False | By Bob Tedeschi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/pro-football-extra-points-3-key-injuries-put-damper-on-euphoria.html | PRO FOOTBALL: EXTRA POINTS; 3 Key Injuries Put Damper On Euphoria | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/us/judge-allows-3-families-to-sue-firearms-industry.html | Judge Allows 3 Families To Sue Firearms Industry | False | By Fox Butterfield | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/IHT-iran-bristles-at-handling-of-group-in-us.html | Iran Bristles At Handling of Group in U.S. | False | By Geneive Abdo, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/arts/theater-review-in-search-of-the-voices-hidden-in-the-vastness.html | THEATER REVIEW; In Search of the Voices Hidden in the Vastness | False | By Ben Brantley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/arts/a-novelist-s-vivid-memory-spins-fiction-of-its-own.html | A Novelist's Vivid Memory Spins Fiction Of Its Own | False | By Russell Banks | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-kirschenbaum-henry.html | Paid Notice: Deaths KIRSCHENBAUM, HENRY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/nyregion/1000-in-park-denounce-giuliani-on-homeless-arrest-policy.html | 1,000 in Park Denounce Giuliani on Homeless Arrest Policy | False | By David M. Herszenhorn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/sports-of-the-times-the-cloud-over-fassel-now-has-a-number-9.html | Sports of The Times; The Cloud Over Fassel Now Has a Number: 9 | False | By William C. Rhoden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-wondolowski-catherine.html | Paid Notice: Deaths WONDOLOWSKI, CATHERINE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/economic-calendar.html | Economic Calendar | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/opinion/1-cleaner-new-york-air-733229.html | Cleaner New York Air | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/media-talk-orders-still-trickling-in-for-bush-biography.html | Media Talk; Orders Still Trickling in for Bush Biography | False | By Doreen Carvajal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/auctions-of-bills-are-scheduled-by-the-treasury-for-this-week.html | Auctions of Bills Are Scheduled by the Treasury for This Week | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/pro-football-extra-points-can-t-be-winners.html | PRO FOOTBALL: EXTRA POINTS; Can't Be Winners | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/world/holbrooke-to-draw-outline-of-new-us-plans-in-africa.html | Holbrooke to Draw Outline Of New U.S. Plans in Africa | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/nyregion/metro-matters.html | Metro Matters | False | By Joyce Purnick | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/us/mars-lander-mission-is-feared-to-be-lost.html | Mars Lander Mission Is Feared to Be Lost | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/rite-aid-names-a-new-management-team.html | Rite Aid Names a New Management Team | False | By Floyd Norris | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-bain-h-leah-nee-buckstein.html | Paid Notice: Deaths BAIN, H. LEAH (NEE BUCKSTEIN) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/world/dissident-s-imprisonment-widens-political-gap-in-iran.html | Dissident's Imprisonment Widens Political Gap in Iran | False | By John F. Burns | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/arts/television-review-cinderella-meets-the-muppets-a-tale-of-the-market.html | TELEVISION REVIEW; Cinderella Meets the Muppets: A Tale of the Market | False | By Ron Wertheimer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/opinion/1-a-leader-for-all-741582.html | A Leader for All? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/world/mozambique-enlists-healers-in-aids-prevention.html | Mozambique Enlists Healers in AIDS Prevention | False | By Rachel L. Swarns | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/world/a-young-mayor-stands-out-among-serbia-s-opposition.html | A Young Mayor Stands Out Among Serbia's Opposition | False | By Carlotta Gall | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-dolce-muriel-cluen.html | Paid Notice: Deaths DOLCE, MURIEL CLUEN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-dubow-arthur-m.html | Paid Notice: Deaths DUBOW, ARTHUR M. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/opinion/l-why-so-many-fail-the-tests-759015.html | Why So Many Fail the Tests | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/nyregion/street-tales-grisly-and-raw-grim-true-crime-magazine-hits-home-with-inmates.html | Street Tales, Grisly and Raw; Grim True-Crime Magazine Hits Home With Inmates | False | By Chris Hedges | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/us/after-seattle-unions-point-to-sustained-fight-on-trade.html | After Seattle, Unions Point To Sustained Fight on Trade | False | By Steven Greenhouse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-feld-sam.html | Paid Notice: Deaths FELD, SAM | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/business/media-where-is-today-s-child-probably-watching-tv.html | MEDIA; Where Is Today's Child? Probably Watching TV | False | By Dylan Loeb McClain | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-bertolotti-ernest-j.html | Paid Notice: Deaths BERTOLOTTI, ERNEST J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/us/health-industry-sees-wish-list-made-into-law.html | Health Industry Sees Wish List Made Into Law | False | By Robert Pear | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/sports/pro-football-extra-points-lucas-s-numbers-look-good.html | PRO FOOTBALL: EXTRA POINTS; Lucas's Numbers Look Good | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-06 | 1999-12-06 | https://www.nytimes.com/1999/12/06/classified/paid-notice-deaths-ault-allie-burchenal.html | Paid Notice: Deaths AULT, ALLIE BURCHENAL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/angered-by-brick-attack-critics-fault-legal-system.html | Angered by Brick Attack, Critics Fault Legal System | False | By David Rohde and Somini Sengupta | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/expelled-sect-members-in-new-york.html | Expelled Sect Members in New York | False | By John Kifner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/van-hits-a-woman-then-a-store.html | Van Hits A Woman, Then a Store | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/nyc-the-crusade-to-honor-father-duffy.html | NYC; The Crusade To Honor Father Duffy | False | By Clyde Haberman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/senator-mccain-s-health.html | Senator McCain's Health | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/public-interests-grounded-for-2000.html | Public Interests; Grounded for 2000 | False | By Gail Collins | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-kohn-belle-gertrude-nee-buchsbaum.html | Paid Notice: Deaths KOHN, BELLE GERTRUDE (NEE BUCHSBAUM) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/l-the-forces-that-have-shaped-suburbia-772666.html | The Forces That Have Shaped Suburbia | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/world/swiss-embrace-report-banks-are-tarnished.html | Swiss Embrace Report; Banks Are Tarnished | False | By Elizabeth Olson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-pawlowicz-michael-s-sr.html | Paid Notice: Deaths PAWLOWICZ, MICHAEL S., SR. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/us/boy-shoots-5-schoolmates-in-oklahoma.html | Boy Shoots 5 Schoolmates in Oklahoma | False | By Jim Yardley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/world/tokyo-journal-exam-wars-prepping-and-other-nursery-crimes.html | Tokyo Journal; Exam Wars, Prepping and Other Nursery Crimes | False | By Howard W. French | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/world-business-briefing-europe-french-german-nuclear-deal.html | WORLD BUSINESS BRIEFING: EUROPE; FRENCH-GERMAN NUCLEAR DEAL | False | By John Tagliabue | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/us/san-francisco-faces-an-outcry.html | San Francisco Faces an Outcry | False | By Evelyn Nieves | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-gearty-harriet-f.html | Paid Notice: Deaths GEARTY, HARRIET F. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/l-johnson-defined-by-vietnam-772631.html | Johnson, Defined by Vietnam | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/ford-announces-its-withdrawal-from-global-climate-coalition.html | Ford Announces Its Withdrawal From Global Climate Coalition | False | By Keith Bradsher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/us/panel-advises-adding-to-life-expectancies.html | Panel Advises Adding to Life Expectancies | False | By Robert Pear | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/music-review-pushing-nixon-s-restricted-limits.html | MUSIC REVIEW; Pushing Nixon's Restricted Limits | False | By Paul Griffiths | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/the-media-business-british-sky-to-buy-24-stake-in-german-pay-tv-business.html | THE MEDIA BUSINESS; British Sky to Buy 24% Stake In German Pay-TV Business | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/judge-dismisses-case-involving-9-millimeter-art.html | Judge Dismisses Case Involving 9-Millimeter Art | False | By Barbara Stewart | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/anne-francine-82-actress-and-cabaret-singer.html | Anne Francine, 82, Actress and Cabaret Singer | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/dance-review-the-hip-is-bad-but-the-hop-is-sensational.html | DANCE REVIEW; The Hip Is Bad, but the Hop Is Sensational | False | By Jack Anderson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/shares-of-gm-and-hughes-jump-on-hopes-of-a-stake-sale.html | Shares of G.M. and Hughes Jump on Hopes of a Stake Sale | False | By Keith Bradsher and Laura M. Holson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/transactions-773786.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-weiner-leslie-fischbein.html | Paid Notice: Deaths WEINER, LESLIE FISCHBEIN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/pop-review-from-alexander-s-band-to-broadway-s-ragtime.html | POP REVIEW; From Alexander's Band To Broadway's 'Ragtime' | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/rock-review-rock-rebels-with-a-cause-and-anger.html | ROCK REVIEW; Rock Rebels With a Cause, And Anger | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-spitzer-j.html | Paid Notice: Deaths SPITZER, J | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/inside-771724.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/public-lives-the-health-profession-is-his-worst-patient.html | PUBLIC LIVES; The Health Profession Is His Worst Patient | False | By Randy Kennedy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/world-business-briefing-asia-no-interest-in-korean-steel-maker.html | WORLD BUSINESS BRIEFING: ASIA; NO INTEREST IN KOREAN STEEL MAKER | False | By Samuel Len | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-chazin-louise.html | Paid Notice: Deaths CHAZIN, LOUISE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/IHT-safety-checks-for-partners-of-us-carriers.html | Safety Checks For Partners Of U.S. Carriers | False | By Barry James, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/science/genes-tell-new-story-on-the-spread-of-man.html | Genes Tell New Story On the Spread of Man | False | By Nicholas Wade | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-dichiera-edward-f.html | Paid Notice: Deaths DICHIERA, EDWARD F. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/nhl-islanders-goaltender-rotation-poses-a-problem.html | N.H.L: ISLANDERS; Goaltender Rotation Poses a Problem | False | By Jenny Kellner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/us/republican-candidates-gather-for-courteous-debate.html | Republican Candidates Gather for Courteous Debate | False | By Richard L Berke | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/dance-reviews-evoking-the-gypsies-tortured-history-with-realism.html | DANCE REVIEWS; Evoking the Gypsies' Tortured History With Realism | False | By Jack Anderson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/baseball-after-some-give-and-take-cone-signs-with-yankees.html | BASEBALL; After Some Give-and-Take, Cone Signs With Yankees | False | By Murray Chass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/health/losing-pounds-by-surfing-on-the-web.html | Losing Pounds by Surfing, on the Web | False | By David Rampe | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-schwartz-ruth.html | Paid Notice: Deaths SCHWARTZ, RUTH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/bell-atlantic-vodafone-venture-clears-a-hurdle.html | Bell Atlantic-Vodafone Venture Clears a Hurdle | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/boy-10-is-killed-by-a-school-bus-in-queens.html | Boy, 10, Is Killed by a School Bus in Queens | False | By Juan Forero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/world/russian-leaflet-warns-civilians.html | Russian Leaflet Warns Civilians | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-knecht-phil.html | Paid Notice: Deaths KNECHT, PHIL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/world/54000-swiss-accounts-tied-to-the-nazis-war-victims.html | 54,000 Swiss Accounts Tied To the Nazis' War Victims | False | By David E. Sanger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/the-media-business-borders-events-to-go-digital-in-deal-with-net-start-up.html | THE MEDIA BUSINESS; Borders Events to Go Digital In Deal With Net Start-Up | False | By Doreen Carvajal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-steinberg-louis.html | Paid Notice: Deaths STEINBERG, LOUIS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-mcnally-claire-o-brien-zeppie.html | Paid Notice: Deaths MCNALLY, CLAIRE O'BRIEN ZEPPIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/us/chasing-2-boys-utah-searchers-race-the-cold.html | Chasing 2 Boys, Utah Searchers Race the Cold | False | By Michael Janofsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/us/program-to-check-safety-of-airlines-abroad.html | Program to Check Safety of Airlines Abroad | False | By Matthew L. Wald | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/science/1-challenging-a-theory-772968.html | Challenging a Theory | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/world-business-briefing-europe-coffee-brands-sold.html | WORLD BUSINESS BRIEFING: EUROPE; COFFEE BRANDS SOLD | False | By Elizabeth Olson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/IHT-proposal-calls-for-up-to-60000-troops-with-air-and-sea-support-eu-plans.html | Proposal Calls for Up to 60,000 Troops With Air and Sea Support : EU Plans Reaction Force in 4 Years | False | By Barry James, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-maher-peter.html | Paid Notice: Deaths MAHER, PETER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-ault-allie-b.html | Paid Notice: Deaths AULT, ALLIE B. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/IHT-promote-a-compromise-for-aceh.html | Promote a Compromise for Aceh | False | By Joe Saunders, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-cohen-herbert-i.html | Paid Notice: Deaths COHEN, HERBERT I. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-joseph-richard-w.html | Paid Notice: Deaths JOSEPH, RICHARD W. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/international-business-a-bad-quarter-in-japan-shows-recovery-is-fragile.html | INTERNATIONAL BUSINESS; A Bad Quarter in Japan Shows Recovery Is Fragile | False | By Stephanie Strom | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/dance-reviews-ironing-out-the-fear-of-street-life-in-rio.html | DANCE REVIEWS; Ironing Out the Fear Of Street Life in Rio | False | By Anna Kisselgoff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/in-performance-dance-vow-and-a-journey-with-wings.html | IN PERFORMANCE: DANCE; Vow and a Journey With Wings | False | By Jack Anderson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-jacobs-rose.html | Paid Notice: Deaths JACOBS, ROSE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-corcoran-johanna-joan.html | Paid Notice: Deaths CORCORAN, JOHANNA (JOAN) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/style/IHT-the-met-celebrates-rockstar-fashion.html | The Met Celebrates Rock-Star Fashion | False | By Suzy Menkes, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-merber-ivan-p.html | Paid Notice: Deaths MERBER, IVAN P. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/style/IHT-chinas-art-fakers-forge-their-own-tradition.html | China's Art Fakers Forge Their Own Tradition | False | By Mia Turner, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/pro-basketball-hard-way-is-starks-s-way-crowd-favorite-returning-to-the-garden.html | PRO BASKETBALL: Hard Way Is Starks's Way; Crowd Favorite Returning to the Garden | False | By Mike Wise | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/television-review-a-stimulating-trip-uptown-without-taking-the-a-train.html | TELEVISION REVIEW; A Stimulating Trip Uptown Without Taking the A Train | False | By Walter Goodman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/world-business-briefing-americas-brazilian-auto-sales-fall.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZILIAN AUTO SALES FALL | False | By Simon Romero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/in-performance-dance-daring-to-tango-with-a-light-heart.html | IN PERFORMANCE: DANCE; Daring to Tango, With a Light Heart | False | By Jennifer Dunning | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/us/doctors-urge-polio-shots-to-replace-oral-vaccine.html | Doctors Urge Polio Shots To Replace Oral Vaccine | False | By Denise Grady | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/sports-of-the-times-it-s-time-for-a-change-by-sprewell.html | Sports of The Times; It's Time For a Change By Sprewell | False | By Harvey Araton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/at-home-abroad-big-brother-pounces.html | At Home Abroad; Big Brother Pounces | False | By Anthony Lewis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/worldbusiness/IHT-to-our-readers.html | To Our Readers | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/IHT-an-inspiring-gift-from-bill-gates-letters-to-the-editor.html | An Inspiring Gift From Bill Gates : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/us/start-spreading-the-news-she-s-packing-today.html | Start Spreading the News, She's Packing Today | False | By Marian Burros | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/baseball-espn-and-baseball-make-up-and-baseball-is-richer-for-it.html | BASEBALL; ESPN and Baseball Make Up, and Baseball Is Richer for It | False | By Richard Sandomir | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/IHT-1899trading-favors-in-our-pages100-75-and-50-years-ago.html | 1899:Trading Favors : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-goodman-anna-nagelberg.html | Paid Notice: Deaths GOODMAN, ANNA NAGELBERG | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-scherbatow-princess-kathleen-cole-mcloughlin.html | Paid Notice: Deaths SCHERBATOW, PRINCESS KATHLEEN COLE MCLOUGHLIN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-kavanagh-mary-nee-howard.html | Paid Notice: Deaths KAVANAGH, MARY NEE HOWARD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/health/what-your-surgeon-hums-when-you-re-not-listening.html | What Your Surgeon Hums When You're Not Listening | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/c-corrections-773514.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/head-of-post-editorial-page-reassigned-to-writing-job.html | Head of Post Editorial Page Reassigned to Writing Job | False | By Felicity Barringer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/science/q-a-digital-computers-of-old.html | Q. & A.; Digital Computers of Old | False | By C. Claiborne Ray | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/science/l-message-to-physicists-773000.html | Message to Physicists | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/pataki-aide-is-selected-to-lead-suny.html | Pataki Aide Is Selected To Lead SUNY | False | By Karen W. Arenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/style/front-row.html | Front Row | False | By Ginia Bellafante | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/science/essay-reconciling-nothingness-in-the-universe-and-the-soul.html | ESSAY; Reconciling Nothingness in the Universe and the Soul | False | By James Glanz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/l-teachers-and-standards-765139.html | Teachers and Standards | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/media-business-advertising-about-industry-growth-all-good-for-1999-forecasts-for.html | THE MEDIA BUSINESS: ADVERTISING; The news about industry growth is all good for 1999; forecasts for 2000 call for more of the same. | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/science/after-70-years-a-smoother-trip.html | After 70 Years, a Smoother Trip | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/researchers-crack-code-in-cell-phones.html | Researchers Crack Code In Cell Phones | False | By Sara Robinson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/world/nurse-is-said-to-admit-arson-that-killed-banker-in-monaco.html | Nurse Is Said to Admit Arson That Killed Banker in Monaco | False | By Suzanne Daley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/l-passing-the-blame-764370.html | Passing the Blame | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/world/holbrooke-urges-foes-in-congo-to-comply-with-peace-accord.html | Holbrooke Urges Foes in Congo to Comply With Peace Accord | False | By Henri E. Cauvin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-nadelman-seymour.html | Paid Notice: Deaths NADELMAN, SEYMOUR | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/in-performance-cabaret-sincerity-and-standards-from-an-irish-tenor.html | IN PERFORMANCE: CABARET; Sincerity and Standards From an Irish Tenor | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/l-why-doctors-are-silent-765120.html | Why Doctors Are Silent | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/the-media-business-advertising-addenda-majority-stake-sold-in-atlanta-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Majority Stake Sold In Atlanta Agency | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-may-esther.html | Paid Notice: Deaths MAY, ESTHER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/world-business-briefing-asia-gm-sniffing-at-daewoo-motor.html | WORLD BUSINESS BRIEFING: ASIA; G.M. SNIFFING AT DAEWOO MOTOR | False | By Samuel Len | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/3-are-charged-after-a-gun-is-found-at-an-elementary-school.html | 3 Are Charged After a Gun Is Found at an Elementary School | False | By C. J. Chivers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/world-business-briefing-europe-roche-fragrance-division-spinoff.html | WORLD BUSINESS BRIEFING: EUROPE; ROCHE FRAGRANCE DIVISION SPINOFF | False | By Elizabeth Olson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/at-t-revamps-to-win-local-phone-and-internet-gains.html | AT&T Revamps to Win Local Phone and Internet Gains | False | By Seth Schiesel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/l-a-un-group-for-israel-765112.html | A U.N. Group for Israel | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-memorials-lieder-william-a-col.html | Paid Notice: Memorials LIEDER, WILLIAM A., COL. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-putnam-dorothy-von-elm.html | Paid Notice: Deaths PUTNAM, DOROTHY VON ELM | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/science/how-is-the-universe-built-grain-by-grain.html | How Is the Universe Built? Grain by Grain | False | By George Johnson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-atkins-thomas-v-phd.html | Paid Notice: Deaths ATKINS, THOMAS V., PH.D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/former-executive-from-at-t-re-emerges-at-global-crossing.html | Former Executive From AT&T Re-emerges at Global Crossing | False | By Seth Schiesel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/IHT-clear-reasons-for-aids-in-africa-letters-to-the-editor.html | Clear Reasons for AIDS in Africa : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/in-performance-classical-music-the-bruckner-story-what-happened-when.html | IN PERFORMANCE: CLASSICAL MUSIC; The Bruckner Story: What Happened When | False | By Paul Griffiths | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/nhl-pittsburgh-suspended-barrasso-won-t-face-the-devils.html | N.H.L.: PITTSBURGH; Suspended Barrasso Won't Face the Devils | False | By Alex Yannis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/IHT-protesting-is-a-potent-tool-for-change-letters-to-the-editor.html | Protesting Is a Potent Tool for Change : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/world-business-briefing-europe-strong-currency-hurts-british-output.html | WORLD BUSINESS BRIEFING: EUROPE; STRONG CURRENCY HURTS BRITISH OUTPUT | False | By Alan Cowell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/markets/market-place-so-what-really-happened-that-rite-aid-meeting-last-junc.html | THE MARKETS: Market Place; So, what really happened at that Rite Aid meeting last June? | False | By Floyd Norris | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/health/vital-signs-timing-when-on-their-toes-means-at-some-risk.html | VITAL SIGNS: TIMING; When on Their Toes Means at Some Risk | False | By Eric Nagourney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-hilton-muriel-margaret.html | Paid Notice: Deaths HILTON, MURIEL MARGARET | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/the-media-business-advertising-addenda-people-772895.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; People | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/hockey-daigle-sets-the-table-for-rangers-revival.html | HOCKEY; Daigle Sets the Table For Rangers' Revival | False | By Jason Diamos | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/music-review-of-copland-completely-with-folk-and-modernism.html | MUSIC REVIEW; Of Copland, Completely, With Folk and Modernism | False | By Allan Kozinn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/ten-arrested-at-rally-against-crackdown-on-homeless.html | Ten Arrested at Rally Against Crackdown on Homeless | False | By Somini Sengupta | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/si-stadium-plan-takes-step-to-approval.html | S.I. Stadium Plan Takes Step to Approval | False | By Anthony Ramirez | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/a-well-known-brand-changes-its-public-face.html | A Well-Known Brand Changes Its Public Face | False | By David Leonhardt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/us/airline-contractor-is-guilty-in-jet-crash.html | Airline Contractor Is Guilty in Jet Crash | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/pro-football-giants-notebook-bills-injuries-will-test-depth-cornerback.html | PRO FOOTBALL: GIANTS NOTEBOOK; Bills and Injuries Will Test The Depth at Cornerback | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/world-business-briefing-asia-indonesia-s-advances-and-setbacks.html | WORLD BUSINESS BRIEFING: ASIA; INDONESIA'S ADVANCES AND SETBACKS | False | By Wayne Arnold | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-memorials-shafigh-shahriar.html | Paid Notice: Memorials SHAFIGH, SHAHRIAR | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/health/vital-signs-side-effects-better-sex-after-the-hysterectomy.html | VITAL SIGNS: SIDE EFFECTS; Better Sex, After the Hysterectomy | False | By Eric Nagourney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/worldbusiness/IHT-thinking-ahead-commentary-in-seattle-ignorance-and.html | Thinking Ahead / Commentary : In Seattle, Ignorance and Bunkum | False | By Reginald Dale, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/l-no-right-to-phone-calls-764361.html | No Right to Phone Calls | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/business-digest-771392.html | BUSINESS DIGEST | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/science/doctors-try-a-bold-move-against-schizophrenia.html | Doctors Try a Bold Move Against Schizophrenia | False | By Erica Goode | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/health/personal-health-mourning-a-time-when-words-often-fail.html | PERSONAL HEALTH; Mourning, a Time When Words Often Fail | False | By Jane E. Brody | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-wondolowski-catherine.html | Paid Notice: Deaths WONDOLOWSKI, CATHERINE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/us-calls-microsoft-acts-part-of-a-pattern.html | U.S. Calls Microsoft Acts Part of a Pattern | False | By Steve Lohr | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/l-grace-in-cyberspace-765341.html | Grace in Cyberspace | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/robert-a-swanson-52-co-founder-of-genentech.html | Robert A. Swanson, 52, Co-Founder of Genentech | False | By Andrew Pollack | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-berelson-irving-passon.html | Paid Notice: Deaths BERELSON, IRVING PASSON | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/us/columnist-s-killing-shocks-philadelphia.html | Columnist's Killing Shocks Philadelphia | False | By Francis X. Clines | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/soccer-notebook-indiana-looking-to-repeat.html | SOCCER: NOTEBOOK; Indiana Looking To Repeat | False | By Alex Yannis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-memorials-gorin-rose.html | Paid Notice: Memorials GORIN, ROSE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/quietly-tobacco-giant-fights-local-smoking-bans.html | Quietly, Tobacco Giant Fights Local Smoking Bans | False | By Clifford J. Levy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-nisenson-leo.html | Paid Notice: Deaths NISENSON, LEO | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/us/embattled-head-of-laborers-union-announces-his-retirement.html | Embattled Head of Laborers Union Announces His Retirement | False | By Steven Greenhouse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/us/justices-to-hear-case-that-tests-miranda-decision.html | JUSTICES TO HEAR CASE THAT TESTS MIRANDA DECISION | False | By Linda Greenhouse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/quotation-of-the-day-767778.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/c-corrections-773530.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/health/vital-signs-diagnosis-a-different-way-to-gauge-carpal-tunnel.html | VITAL SIGNS: DIAGNOSIS; A Different Way to Gauge Carpal Tunnel | False | By Eric Nagourney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/l-johnson-defined-by-vietnam-772640.html | Johnson, Defined by Vietnam | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/after-years-of-disputes-jersey-city-lights-its-menorah.html | After Years of Disputes, Jersey City Lights Its Menorah | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/health/vital-signs-prevention-a-low-tech-way-to-prevent-pneumonia.html | VITAL SIGNS: PREVENTION; A Low-Tech Way to Prevent Pneumonia | False | By Eric Nagourney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/on-web-season-s-greetings-are-sent-in-one-size-fits-all.html | On Web, Season's Greetings Are Sent in One Size Fits All | False | By Leslie Kaufman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/science/observatory.html | OBSERVATORY | False | By Henry Fountain | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/books/books-of-the-times-diagnosis-addicted-to-the-president.html | BOOKS OF THE TIMES; Diagnosis: Addicted to the President | False | By Michiko Kakutani | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/theater-review-of-sons-and-mothers-in-gritty-surroundings.html | THEATER REVIEW; Of Sons and Mothers in Gritty Surroundings | False | By Ben Brantley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/about-the-tables.html | About the Tables | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/world-business-briefing-africa-moderation-sought-in-bank-battle.html | WORLD BUSINESS BRIEFING: AFRICA; MODERATION SOUGHT IN BANK BATTLE | False | By Henri E. Cauvin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/l-powerless-teenagers-764329.html | Powerless Teenagers | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/soccer-japanese-tv-rights-for-2002-world-cup-please-stand-by.html | SOCCER; Japanese TV Rights for 2002 World Cup: Please Stand By | False | By Howard W. French | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/football-sutton-let-go-by-army-after-9-years-as-coach.html | FOOTBALL; Sutton Let Go by Army After 9 Years as Coach | False | By Jack Cavanaugh | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/IHT-institutions-obstructed-efforts-to-recover-funds-special-inquiry-finds.html | Institutions Obstructed Efforts to Recover Funds, Special Inquiry Finds : Swiss Banks Criticized on Holocaust Accounts | False | By Elizabeth Olson, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/worldbusiness/IHT-markets-closed.html | Markets Closed | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/world/russians-issue-an-ultimatum-to-rebel-city.html | Russians Issue An Ultimatum To Rebel City | False | By Michael R. Gordon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/another-op-nin-but-hardly-another-show-vigilant-guardians-keep-kiss-me-kate-true.html | Another Op'nin', But Hardly Another Show; Vigilant Guardians Keep 'Kiss Me, Kate' True to Its Roots | False | By Robin Pogrebin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/pro-football-parcells-sees-no-light-at-end-of-tunnel.html | PRO FOOTBALL; Parcells Sees No Light at End of Tunnel | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/l-whose-prosperity-765406.html | Whose Prosperity? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/world/clinton-remark-on-child-labor-irks-brazil.html | Clinton Remark on Child Labor Irks Brazil | False | By Roger Cohen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/world/european-group-s-leader-to-visit-chechnya.html | European Group's Leader to Visit Chechnya | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/world/serial-sex-killings-of-young-boys-horrify-pakistan.html | Serial Sex Killings of Young Boys Horrify Pakistan | False | By Barry Bearak | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/science/the-topography-of-an-earthquake.html | The Topography of an Earthquake | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-mayer-james-h.html | Paid Notice: Deaths MAYER, JAMES H. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-paddock-frances-clucas.html | Paid Notice: Deaths PADDOCK, FRANCES CLUCAS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/c-corrections-773549.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/worldbusiness/IHT-siemens-to-join-its-nuclear-unit-with-frances.html | Siemens to Join Its Nuclear Unit With France's Framatome | False | By Joseph Fitchett, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/style/vogue-paints-a-face-on-vh1-awards.html | Vogue Paints a Face on VH1 Awards | False | By Cathy Horyn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/l-how-the-wto-can-avoid-impasse-772720.html | How the W.T.O. Can Avoid Impasse | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-schor-harold.html | Paid Notice: Deaths SCHOR, HAROLD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-clayton-samuel-ce-dr.html | Paid Notice: Deaths CLAYTON, SAMUEL C.E., DR. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/world/visiting-us-british-cabinet-minister-urges-investment-in-ulster.html | Visiting U.S., British Cabinet Minister Urges Investment in Ulster | False | By Philip Shenon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/science/l-media-bombards-children-772984.html | Media Bombards Children | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-neville-anne-b-nee-duggan.html | Paid Notice: Deaths NEVILLE, ANNE B. (NEE DUGGAN) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/the-media-business-advertising-addenda-deal-combines-2-dallas-agencies.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Deal Combines 2 Dallas Agencies | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/critic-s-notebook-suitable-for-bluenoses-fancy-pants-brewers-whatever.html | CRITICS NOTEBOOK; Suitable for Bluenoses, Fancy Pants, Brewers, Whatever | False | By Walter Goodman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/l-sudan-s-gravest-need-765066.html | Sudan's Gravest Need | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/taking-early-exit-atlanta-awash-troubles-coca-cola-chief-quits-unexpectedly.html | Taking an Early Exit in Atlanta; Awash in Troubles, Coca-Cola Chief Quits Unexpectedly | False | By Constance L. Hays | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/company-briefs-773484.html | COMPANY BRIEFS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/james-ryan-57-restorer-of-historic-mansion.html | James Ryan, 57, Restorer of Historic Mansion | False | By Roberta Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/the-courtship-of-city-officials.html | The Courtship Of City Officials | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-memorials-jacott-charles.html | Paid Notice: Memorials JACOTT, CHARLES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-broder-joseph.html | Paid Notice: Deaths BRODER, JOSEPH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/health/vital-signs-safety-allaying-health-workers-worst-fear.html | VITAL SIGNS: SAFETY; Allaying Health Workers' Worst Fear | False | By Eric Nagourney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/science/arctic-thawing-may-jolt-sea-s-climate-belt.html | Arctic Thawing May Jolt Sea's Climate Belt | False | By William K. Stevens | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/science/l-media-bombards-children-772992.html | Media Bombards Children | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/miranda-endangered.html | Miranda Endangered | False | By Michael R. Bromwich | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/us/a-clinton-order-seeks-to-reduce-medical-errors.html | A Clinton Order Seeks to Reduce Medical Errors | False | By Robert Pear | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/health/better-care-of-diabetics-and-less-pain.html | Better Care of Diabetics, and Less Pain | False | By Anne Eisenberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/us/indigent-mexican-lent-name-to-rights.html | 'Indigent Mexican' Lent Name to Rights | False | By Linda Greenhouse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/on-pro-football-management-backing-is-growing-for-fassel.html | ON PRO FOOTBALL; Management Backing Is Growing for Fassel | False | By Mike Freeman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/the-deceptions-of-swiss-banks.html | The Deceptions of Swiss Banks | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/the-media-business-advertising-addenda-star-rosen-forms-alliance-with-ipr.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Star/Rosen Forms Alliance With IPR | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-sparer-paul.html | Paid Notice: Deaths SPARER, PAUL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/a-positive-trend-in-foster-care.html | A Positive Trend in Foster Care | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/health/cases-losing-ones-bearings-at-the-lifedeath-border.html | CASES; Losing One's Bearings At the Life-Death Border | False | By Bezalel Dantz, M.d. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/exxon-to-stop-giving-benefits-to-partners-of-gay-workers.html | Exxon to Stop Giving Benefits To Partners of Gay Workers | False | By Richard A. Oppel Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/us/keeping-a-date-by-satellite.html | Keeping a Date by Satellite | False | By Alison Mitchell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/IHT-1949-sexual-hoax-in-our-pages100-75-and-50-years-ago.html | 1949:Sexual Hoax : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/science/sprawl-quickens-its-attack-on-forests.html | Sprawl Quickens Its Attack On Forests | False | By William K. Stevens | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/science/l-challenging-a-theory-772976.html | Challenging a Theory | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-panetta-vincenza.html | Paid Notice: Deaths PANETTA, VINCENZA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/us/gene-therapy-offering-hope-for-hemophiliacs.html | Gene Therapy Offering Hope for Hemophiliacs | False | By Lawrence M. Fisher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/the-neediest-cases-a-long-walk-and-a-gift-of-new-shoes.html | THE NEEDIEST CASES; A Long Walk, and a Gift of New Shoes | False | By Aaron Donovan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/dignity-for-tiniest-victims-paramedics-arrange-funerals-for-abandoned-infants.html | Dignity for the Tiniest Victims; Paramedics Arrange Funerals for Abandoned Infants | False | By Randal C. Archibold | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/pro-football-giants-respond-to-new-voice-calling-brash-shots.html | PRO FOOTBALL; Giants Respond to New Voice Calling Brash Shots | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/news-summary-771902.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/international-business-navigating-the-economy-of-a-changing-germany.html | INTERNATIONAL BUSINESS; Navigating the Economy of a Changing Germany | False | By Edmund L Andrews | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/c-corrections-773557.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/mars-still-ours-to-conquer.html | Mars, Still Ours to Conquer | False | By Robert L Park | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/us/bradley-says-ruling-out-a-tax-hike-is-dishonest.html | Bradley Says Ruling Out A Tax Hike Is Dishonest | False | By James Dao | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/in-performance-country-she-s-happy-yet-miserable.html | IN PERFORMANCE: COUNTRY; She's Happy Yet Miserable | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/us/prosperity-s-losers-a-special-report-homeless-defy-cities-drives-to-move-them.html | PROSPERITY'S LOSERS: A special report.; Homeless Defy Cities' Drives to Move Them | False | By Evelyn Nieves | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/arts/in-performance-dance-obsessed-with-eggs-and-an-infant-s-behavior.html | IN PERFORMANCE: DANCE; Obsessed With Eggs and an Infant's Behavior | False | By Jack Anderson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/world/canada-split-as-gun-laws-are-tightened.html | Canada Split As Gun Laws Are Tightened | False | By James Brooke | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/the-media-business-advertising-addenda-deutsch-opens-boston-office.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Deutsch Opens Boston Office | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-singer-william.html | Paid Notice: Deaths SINGER, WILLIAM | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/l-the-forces-that-have-shaped-suburbia-772658.html | The Forces That Have Shaped Suburbia | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/science/l-the-elderly-and-e-mail-773018.html | The Elderly and E-mail | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/us/mars-lander-s-apparent-failure-dashes-spirits-and-raises-fears.html | Mars Lander's Apparent Failure Dashes Spirits and Raises Fears | False | By John Noble Wilford | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/miranda-revisited.html | Miranda Revisited | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-o-connor-james-e.html | Paid Notice: Deaths O'CONNOR, JAMES E. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/baseball-mets-ventura-has-shoulder-surgery.html | BASEBALL; Mets' Ventura Has Shoulder Surgery | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-mintz-anna.html | Paid Notice: Deaths MINTZ, ANNA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/city-ballet-and-its-striking-orchestra-reach-a-tentative-pact.html | City Ballet and Its Striking Orchestra Reach a Tentative Pact | False | By Jennifer Dunning | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/us/contractor-found-guilty-in-trial-on-valujet-crash.html | Contractor Found Guilty in Trial on ValuJet Crash | False | By Rick Bragg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/c-corrections-773506.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-free-adele-mallan.html | Paid Notice: Deaths FREE, ADELE (MALLAN) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/us/excerpts-from-forum-with-gop-candidates.html | Excerpts From Forum With G.O.P. Candidates | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-elazar-daniel-j.html | Paid Notice: Deaths ELAZAR, DANIEL J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/IHT-1924valentinos-beard-in-our-pages100-75-and-50-years-ago.html | 1924:Valentino's Beard : IN OUR PAGES;100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/business/the-media-business-advertising-addenda-accounts-772887.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/science/eyes-shut-hubble-awaits-repair.html | Eyes Shut, Hubble Awaits Repair | False | By Warren E. Leary | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/2-killed-in-hit-and-run-accident-in-brooklyn.html | 2 Killed in Hit-and-Run Accident in Brooklyn | False | By C. J. Chivers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/classified/paid-notice-deaths-safra-edmond-j.html | Paid Notice: Deaths SAFRA, EDMOND J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/opinion/l-how-the-wto-can-avoid-impasse-772712.html | How the W.T.O. Can Avoid Impasse | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/IHT-shangdong-luneng-gains-league-title-displacing-liaoning-fushun-a.html | Shangdong Luneng Gains League Title, Displacing Liaoning Fushun : A Shocker in Chinese Soccer | False | By James Irwin, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/metro-news-briefs-new-jersey-new-arena-considered-for-meadowlands-sports.html | METRO NEWS BRIEFS: NEW JERSEY; New Arena Considered For Meadowlands Sports | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/nyregion/c-corrections-773522.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-07 | 1999-12-07 | https://www.nytimes.com/1999/12/07/sports/pro-basketball-for-a-night-at-least-the-nets-are-unstoppable.html | PRO BASKETBALL; For a Night, At Least, The Nets Are Unstoppable | False | By Clifton Brown | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-cohen-herbert.html | Paid Notice: Deaths COHEN, HERBERT | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-memorials-dubilier-miriam.html | Paid Notice: Memorials DUBILIER, MIRIAM | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/cap-gemini-s-data-systems-frustrate-some-big-clients.html | Cap Gemini's Data Systems Frustrate Some Big Clients | False | By David Cay Johnston | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/hasbro-to-cut-20-of-its-jobs-and-take-97-million-charge.html | Hasbro to Cut 20% of Its Jobs and Take $97 Million Charge | False | By Milt Freudenheim | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/l-on-nazi-labor-a-moral-reckoning-790486.html | On Nazi Labor, A Moral Reckoning | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-jaffin-kathryn-r.html | Paid Notice: Deaths JAFFIN, KATHRYN R. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/new-pressure-on-gun-makers.html | New Pressure on Gun Makers | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-swanson-robert-a.html | Paid Notice: Deaths SWANSON, ROBERT A. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/business-digest-787264.html | BUSINESS DIGEST | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/south-park-creators-plan-cartoon-series-for-the-web.html | 'South Park' Creators Plan Cartoon Series for the Web | False | By Andrew Pollack | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-falik-leon-ari-md.html | Paid Notice: Deaths FALIK, LEON ARI, M.D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/crux-of-2nd-trial-in-killings-of-pizza-deliveryman-is-suspect-s-intent.html | Crux of 2nd Trial in Killings of Pizza Deliveryman Is Suspect's Intent | False | By Robert Hanley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/management-language-you-can-understand-sec-edict-revives-push-keep-documents.html | MANAGEMENT: In Language You Can Understand, S.E.C. Edict Revives Push to Keep Documents Simple | False | By David Leonhardt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/IHT-to-help-put-pakistan-right-get-the-exported-money-back.html | To Help Put Pakistan Right, Get the Exported Money Back | False | By Mansoor Ijaz, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/the-problem-with-forgiving-pete-rose.html | The Problem With Forgiving Pete Rose | False | By Fay Vincent | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/nhl-roundup-rangers.html | N.H.L.: ROUNDUP; Rangers | False | By Jason Diamos | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-kavanagh-mary-mrs-k.html | Paid Notice: Deaths KAVANAGH, MARY. MRS. K. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/donald-j-lloyd-jones-68-a-former-airline-executive.html | Donald J. Lloyd-Jones, 68, A Former Airline Executive | False | By Kenneth N. Gilpin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/music-review-keeping-those-strings-raucous-and-roiling.html | MUSIC REVIEW; Keeping Those Strings Raucous and Roiling | False | By James R. Oestreich | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-kahn-sheila.html | Paid Notice: Deaths KAHN, SHEILA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/IHT-toward-the-crumbling-of-a-spent-religious-regime-in-iran.html | Toward the Crumbling of a Spent Religious Regime in Iran | False | By Patrick Smith, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-noboa-maria-leonore.html | Paid Notice: Deaths NOBOA, MARIA LEONORE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/times-adds-2-critics-to-film-review-staff.html | Times Adds 2 Critics To Film Review Staff | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/media-business-advertising-several-companies-make-december-time-year-change.html | THE MEDIA BUSINESS: ADVERTISING; Several companies make December the time of year to change their agencies. | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/cygnus-rises-as-us-panel-backs-device-for-diabetics.html | Cygnus Rises As U.S. Panel Backs Device For Diabetics | False | By Lawrence M. Fisher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/IHT-1924words-for-soviets-in-our-pages100-75-and-50-years-ago.html | 1924Words for Soviets : IN OUR PAGES100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/the-markets-market-place-investors-settle-for-2.8-billion-in-a-fraud-suit.html | THE MARKETS: Market Place; Investors Settle For $2.8 Billion In a Fraud Suit | False | By Joseph B. Treaster | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/l-to-stop-petty-offenders-780251.html | To Stop Petty Offenders | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/judge-sides-with-billionaire-on-child-support.html | Judge Sides With Billionaire on Child Support | False | By James Barron | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-fiala-m-susan.html | Paid Notice: Deaths FIALA, M. SUSAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/auditors-in-deep-disguise-crack-pension-computers.html | Auditors in Deep Disguise Crack Pension Computers | False | By David Cay Johnston | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/nba-roundup-nets.html | N.B.A.: ROUNDUP; NETS | False | By Steve Popper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/IHT-american-topics.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/us/indictment-in-the-disappearance-of-atheist-o'hair-and-her-kin.html | Indictment in the Disappearance Of Atheist O'Hair and Her Kin | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/world/after-delay-serbs-release-western-fuel-for-2-towns.html | After Delay, Serbs Release Western Fuel For 2 Towns | False | By Carlotta Gall | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/l-on-nazi-labor-a-moral-reckoning-790494.html | On Nazi Labor, A Moral Reckoning | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-brennan-mary.html | Paid Notice: Deaths BRENNAN, MARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/c-corrections-790362.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/eleanor-brussel-94-a-preschool-educator.html | Eleanor Brussel, 94, a Preschool Educator | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/pro-football-keyshawn-johnson-puts-trust-in-his-a-game.html | PRO FOOTBALL; Keyshawn Johnson Puts Trust in His 'A Game' | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/finding-its-voice-naples-sings-an-aria.html | Finding Its Voice, Naples Sings an Aria | False | By R. W. Apple Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/world-business-briefing-europe-fuel-venture-stake-sold.html | WORLD BUSINESS BRIEFING: EUROPE; FUEL VENTURE STAKE SOLD | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/colleges-hockey-notebook-no-holiday-respite-for-some-us-players.html | COLLEGES: HOCKEY NOTEBOOK; No Holiday Respite For Some U.S. Players | False | By Mark Pargas | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-barney-george-j-iii.html | Paid Notice: Deaths BARNEY, GEORGE J. III. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/footnote-who-endured-be-fixture-rival-lindsay-69-set-for-24th-senate-campaign.html | A Footnote Who Endured To Be a Fixture; Rival to Lindsay in '69 Is Set For 24th Senate Campaign | False | By Jonathan P. Hicks | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/us/limit-on-spread-of-police-records-is-upheld.html | Limit on Spread of Police Records Is Upheld | False | By Linda Greenhouse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/world-business-briefing-asia-insurance-overhaul-in-india.html | WORLD BUSINESS BRIEFING: ASIA; INSURANCE OVERHAUL IN INDIA | False | By Celia W. Dugger | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/IHT-robust-german-growth-helps-schroeder.html | Robust German Growth Helps Schroeder | False | By John Schmid, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/the-neediest-cases-a-mother-made-stable-by-return-of-2-sons.html | THE NEEDIEST CASES; A Mother Made Stable By Return Of 2 Sons | False | By Corey Kilgannon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/commercial-real-estate-for-unusual-tower-it-s-all-about-signs.html | Commercial Real Estate; For Unusual Tower, It's All About Signs | False | By John Holusha | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/modernist-to-lead-salzburg-festival.html | Modernist to Lead Salzburg Festival | False | By Alan Riding | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/neapolitan-wine-finds-high-notes-too.html | Neapolitan Wine Finds High Notes, Too | False | By R. W. Apple Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-zimmer-max-j.html | Paid Notice: Deaths ZIMMER, MAX J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/gold-auction-is-canceled-by-sotheby-s.html | Gold Auction Is Canceled By Sotheby's | False | By Rita Reif | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/us/nasa-to-reconsider-its-strategy-on-mars.html | NASA to Reconsider Its Strategy on Mars | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-dichiera-edward-f.html | Paid Notice: Deaths DICHIERA, EDWARD F. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/automakers-turn-over-their-data-traffic-to-a-new-operator.html | Automakers Turn Over Their Data Traffic to a New Operator | False | By Keith Bradsher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/l-punishing-parents-779261.html | Punishing Parents | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/wine-talk-in-a-500-cellar-present-comes-before-future.html | WINE TALK; In a $500 Cellar, Present Comes Before Future | False | By Frank J. Prial | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/world-business-briefing-asia-raid-at-apple-japan.html | WORLD BUSINESS BRIEFING: ASIA; RAID AT APPLE JAPAN | False | By Stephanie Strom | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/tidbit-what-s-a-drink-to-wear.html | TIDBIT; What's a Drink to Wear? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/world/new-arms-inspection-plan-could-end-sanctions-against-iraq.html | New Arms Inspection Plan Could End Sanctions Against Iraq | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-friedman-eugene-a.html | Paid Notice: Deaths FRIEDMAN, EUGENE A. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/IHT-in-aboutface-leader-says-priority-is-on-joining-regional-group-east.html | In About-Face, Leader Says Priority Is on Joining Regional Group : East Timor Now Looks to ASEAN | False | By Michael Richardson, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-feinerman-mordecai.html | Paid Notice: Deaths FEINERMAN, MORDECAI | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-werner-mitchell.html | Paid Notice: Deaths WERNER, MITCHELL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/company-news-el-paso-unit-aquiring-dynegy-s-california-plants.html | COMPANY NEWS; EL PASO UNIT AQUIRING DYNEGY'S CALIFORNIA PLANTS | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/monsanto-campaign-tries-to-gain-support-for-gene-altered-food.html | Monsanto Campaign Tries to Gain Support for Gene-Altered Food | False | By Melody Petersen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/in-performance-dance-786322.html | IN PERFORMANCE: DANCE | False | By Jennifer Dunning | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/food-stuff.html | FOOD STUFF | False | By Florence Fabricant | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/off-the-menu.html | OFF THE MENU | False | By Florence Fabricant | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/credibility-crisis-for-queens-college-leader.html | Credibility Crisis for Queens College Leader | False | By Karen W. Arenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/l-frozen-policy-on-cuba-779806.html | Frozen Policy on Cuba | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/metro-news-briefs-new-york-city-council-approves-staten-island-stadium.html | METRO NEWS BRIEFS: NEW YORK; City Council Approves Staten Island Stadium | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/quotation-of-the-day-784176.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/critics-invade-agency-office-to-denounce-drug-policy.html | Critics Invade Agency Office To Denounce Drug Policy | False | By Juan Forero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/footlights.html | Footlights | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-alpern-saul.html | Paid Notice: Deaths ALPERN, SAUL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/boxing-boxer-remembered-at-service-as-questions-on-fitness-arise.html | BOXING; Boxer Remembered at Service As Questions on Fitness Arise | False | By James C. McKinley Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/world/where-most-see-ramparts-north-korea-imagines-a-wall.html | Where Most See Ramparts, North Korea Imagines a Wall | False | By Erik Eckholm | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/world/world-briefing.html | World Briefing | False | Compiled By Barth Healey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/us/with-endorsements-gore-and-bradley-promote-plans-on-economy-and-health.html | With Endorsements, Gore and Bradley Promote Plans on Economy and Health | False | By Katharine Q. Seelye With James Dao | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/transactions-790664.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/worldbusiness/IHT-supachai-calls-for-a-forum-outside-the-wto-to-air.html | Supachai Calls for a Forum Outside the WTO to Air Labor Disputes : Future WTO Head as Conciliator | False | By Thomas Crampton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/worldbusiness/IHT-remote-chinese-region-looking-to-tourism-and.html | Remote Chinese Region Looking to Tourism and Health Foods : Yunnan Tries to Kick Cigarettes | False | By Thomas Crampton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/world/a-nigerian-state-turns-to-the-koran-for-law.html | A Nigerian State Turns to the Koran for Law | False | By Norimitsu Onishi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/city-ballet-musicians-accept-contract-and-play.html | City Ballet Musicians Accept Contract, and Play | False | By Jennifer Dunning | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-brussel-eleanor.html | Paid Notice: Deaths BRUSSEL, ELEANOR | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/the-markets-stocks-yahoo-shares-lead-way-as-nasdaq-hits-record-close-for-4th-day.html | THE MARKETS: STOCKS; Yahoo Shares Lead Way as Nasdaq Hits Record Close for 4th Day | False | By Kenneth N. Gilpin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/choosing-a-palette-of-biennial-artists-surprises-in-the-whitney-s-selections.html | Choosing a Palette Of Biennial Artists; Surprises in the Whitney's Selections | False | By Carol Vogel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/world/russia-eases-its-threat-to-civilians-in-grozny.html | Russia Eases Its Threat To Civilians In Grozny | False | By Michael R. Gordon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-kirschenbaum-henry.html | Paid Notice: Deaths KIRSCHENBAUM, HENRY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/our-towns-a-club-to-call-their-own.html | Our Towns; A Club To Call Their Own | False | By Matthew Purdy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/IHT-development-aid-needs-fixing.html | Development Aid Needs Fixing | False | By James D. Wolfensohn, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/world/russia-uses-a-sledgehammer-in-chechnya-war-this-time.html | Russia Uses a Sledgehammer In Chechnya War This Time | False | By Michael R. Gordon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/investigator-says-teachers-in-city-aided-in-cheating.html | INVESTIGATOR SAYS TEACHERS IN CITY AIDED IN CHEATING | False | By Abby Goodnough | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/us/deep-poverty-and-illness-found-among-homeless.html | Deep Poverty and Illness Found Among Homeless | False | By Nina Bernstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-safra-edmond-j.html | Paid Notice: Deaths SAFRA, EDMOND J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-schwarz-k-robert.html | Paid Notice: Deaths SCHWARZ, K. ROBERT | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-ketcham-platt-vandewater.html | Paid Notice: Deaths KETCHAM, PLATT VANDEWATER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-marder-m-rickey.html | Paid Notice: Deaths MARDER, M. RICKEY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/us-fights-parole-bid-by-ex-member-of-weather-underground.html | U.S. Fights Parole Bid by Ex-Member of Weather Underground | False | By Benjamin Weiser | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/the-media-business-advertising-addenda-coty-consolidates-at-optimum-media.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Coty Consolidates At Optimum Media | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/jobs/second-job-is-a-holiday-from-real-work.html | Second Job Is a Holiday From Real Work | False | By Melissa Stanton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/pro-football-the-owner-of-the-bucs-wanted-to-sell-his-team-to-buy-the-jets.html | PRO FOOTBALL; The Owner of the Bucs Wanted to Sell His Team to Buy the Jets | False | By Richard Sandomir | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/world/a-millennial-free-for-all-who-s-on-first.html | A Millennial Free-for-All: Who's on First? | False | By Seth Mydans | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/international-business-air-canada-extends-deadline-for-buying-canadian-airlines.html | INTERNATIONAL BUSINESS; Air Canada Extends Deadline for Buying Canadian Airlines | False | By Timothy Pritchard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/metro-news-briefs-new-york-police-search-for-woman-who-abandoned-toddler.html | METRO NEWS BRIEFS: NEW YORK; Police Search for Woman Who Abandoned Toddler | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/for-first-time-mrs-clinton-directly-challenges-giuliani.html | For First Time, Mrs. Clinton Directly Challenges Giuliani | False | By David M. Herszenhorn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/suspect-in-banker-s-killing-had-a-yen-for-the-finer-things.html | Suspect in Banker's Killing Had a Yen for the Finer Things | False | By Jane Gross | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/IHT-central-bank-fails-to-fill-leadership-vacuum-europes-heavy-hitters-do.html | Central Bank Fails to Fill Leadership Vacuum : Europe's Heavy Hitters Do Little to Help Euro | False | By John Vinocur, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/theater-review-he-s-mad-he-s-bad-and-he-s-got-their-passwords.html | THEATER REVIEW; He's Mad, He's Bad and He's Got Their Passwords | False | By Peter Marks | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/hockey-lemieux-starts-over-as-a-rookie-owner.html | HOCKEY; Lemieux Starts Over As a Rookie Owner | False | By Joe Lapointe | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/by-the-book-recipes-that-don-t-compromise.html | BY THE BOOK; Recipes That Don't Compromise | False | By Melissa Clark | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/arts-abroad-senegal-takes-salsa-adds-mbalax-and-gets-magic.html | ARTS ABROAD; Senegal Takes Salsa, Adds Mbalax and Gets Magic | False | By David Hecht | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/bits-and-bytes-taking-tea-on-the-internet.html | BITS AND BYTES; Taking Tea On the Internet | False | By Shelly Belzer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-rosan-menorah-j.html | Paid Notice: Deaths ROSAN, MENORAH J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/world/barak-pledges-to-halt-expansion-of-settlements-in-the-west-bank.html | Barak Pledges to Halt Expansion Of Settlements in the West Bank | False | By Deborah Sontag | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/a-rare-mix-of-celebrity-and-society.html | A Rare Mix of Celebrity And Society | False | By Cathy Horyn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/metro-news-briefs-new-york-brookhaven-passes-law-limiting-rentals.html | METRO NEWS BRIEFS: NEW YORK; Brookhaven Passes Law Limiting Rentals | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/temptation-putting-zing-in-the-olives.html | TEMPTATION; Putting Zing In the Olives | False | By Marian Burros | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/executive-changes-783412.html | EXECUTIVE CHANGES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/IHT-american-topics-legal-gambling-linked-to-increase-in-crime.html | AMERICAN TOPICS : Legal Gambling Linked to Increase in Crime | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/the-subtle-art-of-complaining.html | The Subtle Art Of Complaining | False | By Alex Witchel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/about-the-tables.html | About the Tables | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/l-exploring-space-is-a-human-need-790431.html | Exploring Space Is a Human Need | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/in-performance-theater-786250.html | IN PERFORMANCE: THEATER | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/pro-basketball-hardcourt-catharsis-not-quite.html | PRO BASKETBALL; Hardcourt Catharsis? Not Quite | False | By Selena Roberts | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/international-business-push-for-corporate-tax-changes-appears-to-falter-in-japan.html | INTERNATIONAL BUSINESS; Push for Corporate Tax Changes Appears to Falter in Japan | False | By Stephanie Strom | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/books/books-of-the-times-gauging-isms-in-prisms-of-historical-hindsight.html | BOOKS OF THE TIMES; Gauging 'Isms' in Prisms Of Historical Hindsight | False | By Richard Bernstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/IHT-1899harsh-policy-in-our-pages100-75-and-50-years-ago.html | 1899;Harsh Policy : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/parking-rules-785750.html | Parking Rules | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/nassau-county-to-cut-spending-in-effort-to-ease-financial-crisis.html | Nassau County to Cut Spending In Effort to Ease Financial Crisis | False | By Michael Cooper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-smith-datus-c-jr.html | Paid Notice: Deaths SMITH, DATUS C., JR. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/company-news-roweecom-to-buy-newsedge-for-227-million-in-stock.html | COMPANY NEWS; ROWECOM TO BUY NEWSEDGE FOR $227 MILLION IN STOCK | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/jobs/life-s-work-the-waltz-of-the-calendars.html | LIFE'S WORK; The Waltz of the Calendars | False | By Lisa Belkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/pro-football-for-the-buccaneers-king-a-monday-night-to-remember.html | PRO FOOTBALL; For the Buccaneers' King, a Monday Night to Remember | False | By Charlie Nobles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/l-johnson-s-huge-legacy-779873.html | Johnson's Huge Legacy | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-gedzelman-bert.html | Paid Notice: Deaths GEDZELMAN, BERT | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/us/seattle-police-chief-resigns-in-aftermath-of-protests.html | Seattle Police Chief Resigns in Aftermath of Protests | False | By Sam Howe Verhovek | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/diaphanous-dressings-for-light-new-greens.html | Diaphanous Dressings For Light, New Greens | False | By Elaine Louie | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/l-a-candidate-s-pledge-779865.html | A Candidate's Pledge | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/teachers-tell-how-cheating-worked.html | Teachers Tell How Cheating Worked | False | By Randal C. Archibold | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/calendar.html | CALENDAR | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/six-summer-employees-charged-in-thefts-at-mystic-tourist-sites.html | Six Summer Employees Charged In Thefts at Mystic Tourist Sites | False | By Paul Zielbauer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/news-summary-787485.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/chief-of-amgen-plans-to-retire.html | Chief of Amgen Plans to Retire | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/couple-and-son-tied-to-rape-and-kidnapping-of-girl-12.html | Couple and Son Tied to Rape And Kidnapping of Girl, 12 | False | By Andrew Jacobs | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/c-corrections-790354.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/us/energy-dept-will-cut-standard-for-its-workers-exposure-metal-tied-lung-disease.html | Energy Dept. Will Cut Standard for Its Workers' Exposure to a Metal Tied to Lung Disease | False | By Matthew L. Wald | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/IHT-american-topics-short-takes.html | AMERICAN TOPICS : Short Takes | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-corcoran-johanna-joan.html | Paid Notice: Deaths CORCORAN, JOHANNA (JOAN) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/big-changes-are-planned-in-zoning-law.html | Big Changes Are Planned In Zoning Law | False | By Thomas J. Lueck | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/pro-football-montgomery-gives-giants-new-page-on-offense.html | PRO FOOTBALL; Montgomery Gives Giants New Page On Offense | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/world-business-briefing-middle-east-el-al-boeing-deal-signed.html | WORLD BUSINESS BRIEFING: MIDDLE EAST; EL AL-BOEING DEAL SIGNED | False | By William A.orme, Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-memorials-remson-beloved-al.html | Paid Notice: Memorials REMSON, BELOVED AL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/c-corrections-762830.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-ruvolo-charles-a-sr-md.html | Paid Notice: Deaths RUVOLO, CHARLES A. SR., MD. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-jackson-william-e.html | Paid Notice: Deaths JACKSON, WILLIAM E. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/music-review-trio-champions-a-trio-performing-it-yet-again.html | MUSIC REVIEW; Trio Champions a Trio, Performing It Yet Again | False | By Anthony Tommasini | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/baseball-yankee-notebook-steinbrenner-payroll-won-t-top-100-million.html | BASEBALL: YANKEE NOTEBOOK; Steinbrenner: Payroll Won't Top $100 Million | False | By Jack Curry | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/world-business-briefing-americas-inco-workers-reach-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; INCO WORKERS REACH DEAL | False | By Timothy Pritchard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/sports-of-the-times-choosing-his-family-and-past.html | Sports of The Times; Choosing His Family And Past | False | By George Vecsey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/us/court-bars-release-of-judges-financial-data.html | Court Bars Release of Judges' Financial Data | False | By Neil A. Lewis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/animated-revealing-african-folk-tale.html | Animated, Revealing African Folk Tale | False | By Lynda Richardson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/25-and-under-a-barbecue-pit-deep-in-the-heart-of-jackson-heights.html | $25 AND UNDER; A Barbecue Pit Deep in the Heart of Jackson Heights | False | By Eric Asimov | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/the-big-city-poverty-war-still-no-terms-of-surrender.html | The Big City; Poverty War: Still No Terms Of Surrender | False | By John Tierney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/us/jabs-by-opponents-of-bush-subtly-poke-at-his-intellect.html | Jabs by Opponents of Bush Subtly Poke at His Intellect | False | By Frank Bruni | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/c-corrections-790370.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/us/nasa-vows-stiff-rethinking-of-mars-exploration-program.html | NASA Vows Stiff Rethinking Of Mars Exploration Program | False | By John Noble Wilford | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-goldstein-neil.html | Paid Notice: Deaths GOLDSTEIN, NEIL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/on-pro-basketball-tale-of-two-guards-unfolds-at-the-garden.html | ON PRO BASKETBALL; Tale of Two Guards Unfolds at the Garden | False | By Mike Wise | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/movies/panoramic-passions-on-a-playbill-from-the-30-s.html | Panoramic Passions On a Playbill From the 30's | False | By Janet Maslin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-farley-harriet.html | Paid Notice: Deaths FARLEY, HARRIET | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/bulletin-board.html | BULLETIN BOARD | False | By Abby Goodnough, Edward Wyatt and Lynette Holloway | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/music-review-here-s-one-by-berlioz-it-s-rare-and-has-punch.html | MUSIC REVIEW; Here's One by Berlioz: It's Rare and Has Punch | False | By Allan Kozinn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/food-chain.html | FOOD CHAIN | False | By Melissa Clark | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/plus-baseball-umpires-pro-phillips-faction-levels-charges.html | PLUS: BASEBALL -- UMPIRES; Pro-Phillips Faction Levels Charges | False | By Murray Chass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-mcdermott-regina.html | Paid Notice: Deaths MCDERMOTT, REGINA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/artists-selected-for-the-2000-biennial.html | Artists Selected for the 2000 Biennial | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-tobin-rae-katz.html | Paid Notice: Deaths TOBIN, RAE KATZ | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/world/socialist-runs-in-chile-disclaiming-radicalism.html | Socialist Runs in Chile, Disclaiming Radicalism | False | By Clifford Krauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/zarb-denies-he-misled-ex-football-star.html | Zarb Denies He Misled Ex-Football Star | False | By Patrick McGeehan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/liberties-homes-for-the-holidays.html | Liberties; Homes for the Holidays | False | By Maureen Dowd | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/metro-news-briefs-new-york-three-face-drug-charges-after-kitchen-explosion.html | METRO NEWS BRIEFS; NEW YORK; Three Face Drug Charges After Kitchen Explosion | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/tv-notes.html | TV NOTES | False | By Bill Carter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/l-exploring-space-is-a-human-need-790478.html | Exploring Space Is a Human Need | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/restaurants-a-new-muse-in-the-theater-district.html | RESTAURANTS; A New Muse in the Theater District | False | By William Grimes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/us/seattle-s-police-chief-quits-amid-criticism.html | Seattle's Police Chief Quits Amid Criticism | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/IHT-zimbabwes-pluralistic-democracy-letters-to-the-editor.html | Zimbabwe's Pluralistic Democracy : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-wilson-john-sir.html | Paid Notice: Deaths WILSON, JOHN, SIR. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/us/housing-agencies-to-sue-gun-makers.html | HOUSING AGENCIES TO SUE GUN MAKERS | False | By David Stout With Richard Perez-Pena | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/international-business-the-safras-of-brazil-banking-faith-and-security.html | INTERNATIONAL BUSINESS; The Safras of Brazil: Banking, Faith and Security | False | By Simon Romero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/IHT-business-and-politics-converge-on-soccer.html | Business and Politics Converge on Soccer | False | By Rob Hughes, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-leve-sam.html | Paid Notice: Deaths LEVE, SAM | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-radin-norman-c.html | Paid Notice: Deaths RADIN, NORMAN C. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/the-minimalist-tight-lid-tasty-fish.html | THE MINIMALIST; Tight Lid, Tasty Fish | False | By Mark Bittman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/l-wto-and-secrecy-779750.html | W.T.O. and Secrecy | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/inside-788325.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/the-powerful-idea-of-human-rights.html | The Powerful Idea of Human Rights | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/foreign-affairs-senseless-in-seattle-ii.html | Foreign Affairs; Senseless in Seattle II | False | By Thomas L. Friedman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/IHT-reasons-for-concern-about-free-trade-letters-to-the-editor.html | Reasons for Concern About Free Trade : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-calabresi-gertrude-berz.html | Paid Notice: Deaths CALABRESI, GERTRUDE (BERZ) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/l-aids-and-grandparents-779687.html | AIDS and Grandparents | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/l-exploring-space-is-a-human-need-790460.html | Exploring Space Is a Human Need | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/IHT-1949small-ceremony-in-our-pages100-75-and-50-years-ago.html | 1949:Small Ceremony : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/company-briefs-790109.html | COMPANY BRIEFS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/baseball-you-can-go-home-it-s-seattle-for-olerud.html | BASEBALL; You Can Go Home: It's Seattle For Olerud | False | By Murray Chass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/world/russia-reacts-angrily-over-western-criticism-on-chechnya.html | Russia Reacts Angrily Over Western Criticism on Chechnya | False | By Celestine Bohlen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/c-corrections-790389.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/IHT-correction-91051533979.html | Correction | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/us/mccain-calls-for-overhaul-of-national-security-policy.html | McCain Calls for Overhaul Of National Security Policy | False | By Alison Mitchell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/the-boss-taking-his-work-home.html | THE BOSS; Taking His Work Home | False | By John F. Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/world-business-briefing-americas-minister-donates-pension.html | WORLD BUSINESS BRIEFING: AMERICAS; MINISTER DONATES PENSION | False | By Julia Preston | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/in-performance-jazz-786268.html | IN PERFORMANCE: JAZZ | False | By Ben Ratliff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/us/justices-weigh-states-rights-vs-treaty-rules.html | Justices Weigh States' Rights vs. Treaty Rules | False | By Linda Greenhouse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/tastings-the-many-faces-of-zinfandel.html | TASTINGS; The Many Faces of Zinfandel | False | By Eric Asimov | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/colleges/colleges-uconn-uses-experience-to-upset-no-2-arizona.html | COLLEGES; UConn Uses Experience To Upset No. 2 Arizona | False | By Bill Dedman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/hockey-a-tainted-goal-another-loss-as-even-luongo-can-t-save-isles.html | HOCKEY; A Tainted Goal, Another Loss, As Even Luongo Can't Save Isles | False | By Jenny Kellner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/us/experts-warn-of-mars-on-the-cheap.html | Experts Warn of Mars on the Cheap | False | By William J. Broad | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/all-sweetness-no-stress-a-cookie-solution.html | All Sweetness, No Stress: A Cookie Solution | False | By Marian Burros | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/public-lives-an-unlikely-organizer-as-cabdrivers-unite.html | PUBLIC LIVES; An Unlikely Organizer as Cabdrivers Unite | False | By Joyce Wadler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-fulweiler-mrs-spencer-b-patricia-l-platt.html | Paid Notice: Deaths FULWEILER, MRS. SPENCER B. (PATRICIA L. PLATT) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/IHT-correction.html | Correction | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/us/lessons-one-standard-doesn-t-fit-all.html | LESSONS; One Standard Doesn't Fit All | False | By Richard Rothstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/boxing-de-la-hoya-opponent-a-mystery.html | BOXING; De La Hoya Opponent a Mystery | False | By Timothy W. Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/charity-group-recalls-john-kennedy-jr.html | Charity Group Recalls John Kennedy Jr. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/two-makers-of-communications-gear-to-announce-products.html | Two Makers of Communications Gear to Announce Products | False | By Seth Schiesel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/the-markets-bonds-treasury-prices-rise-a-3rd-day-as-inflation-fears-ease.html | THE MARKETS: BONDS; Treasury Prices Rise a 3rd Day as Inflation Fears Ease | False | By Robert Hurtado | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/colleges/colleges-football-hall-welcomes-14-players-and-coaches.html | COLLEGES; Football Hall Welcomes 14 Players and Coaches | False | By Lena Williams | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-bertolotti-ernest-j.html | Paid Notice: Deaths BERTOLOTTI, ERNEST J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-mahon-jackson-barrett.html | Paid Notice: Deaths MAHON, JACKSON BARRETT | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/i-invest-in-summer-jobs-779717.html | Invest in Summer Jobs | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/lennon-fans-complain-police-won-t-allow-vigil-to-rock-around-the-clock.html | Lennon Fans Complain Police Won't Allow Vigil to Rock Around the Clock | False | By Corey Kilgannon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/IHT-american-topics-93911688924.html | AMERICAN TOPICS | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/business-travel-good-night-s-sleep-international-flight-often-top-priority-for.html | Business Travel; A good night's sleep on an international flight is often a top priority for corporate fliers. | False | By Joe Sharkey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/robert-a-swanson-dies-at-52-early-leader-in-biotechnology.html | Robert A. Swanson Dies at 52; Early Leader in Biotechnology | False | By Andrew Pollack | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-sheean-mary-dooley.html | Paid Notice: Deaths SHEEAN, MARY DOOLEY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/company-news-vlasic-considering-a-sale-of-its-mushroom-business.html | COMPANY NEWS; VLASIC CONSIDERING A SALE OF ITS MUSHROOM BUSINESS | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/judge-s-sentence-for-brother-of-killer-angers-prosecutor.html | Judge's Sentence for Brother Of Killer Angers Prosecutor | False | By John T. McQuiston | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-bowling-leslie.html | Paid Notice: Deaths BOWLING, LESLIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/midnight-on-equal-time.html | Midnight on Equal Time | False | By Michael Yaki | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/world-business-briefing-americas-brazil-troubles-for-america-online.html | WORLD BUSINESS BRIEFING: AMERICAS; BRAZIL TROUBLES FOR AMERICA ONLINE | False | By Simon Romero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/the-media-business-advertising-addenda-accounts-790400.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Accounts | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/colleges-basketball-notebook-terriers-get-ready-for-a-tough-test.html | COLLEGES: BASKETBALL NOTEBOOK; Terriers Get Ready for a Tough Test | False | By Ron Dicker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/arts/critic-s-notebook-tipsy-falstaff-who-better-toasts-a-new-covent-garden.html | CRITIC'S NOTEBOOK; Tipsy Falstaff (Who Better?) Toasts a New Covent Garden | False | By Bernard Holland | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-frisch-cyrelle.html | Paid Notice: Deaths FRISCH, CYRELLE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/us/decision-nears-on-the-fate-of-ex-los-alamos-scientist.html | Decision Nears on the Fate Of Ex-Los Alamos Scientist | False | By James Risen and David Johnston | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/classified/paid-notice-deaths-seigel-bessie.html | Paid Notice: Deaths SEIGEL, BESSIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/l-crimes-not-calls-780014.html | Crimes, Not Calls | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/l-leafy-greenwich-780618.html | Leafy Greenwich | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/nyregion/a-dogged-investigator-often-attacked.html | A Dogged Investigator, Often Attacked | False | By Anemona Hartocollis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/opinion/moving-fast-on-patient-safety.html | Moving Fast on Patient Safety | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/sports/hockey-brodeur-weathers-storm-as-devils-beat-penguins.html | HOCKEY; Brodeur Weathers Storm As Devils Beat Penguins | False | By Alex Yannis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/dining/the-chef.html | THE CHEF | False | By Patrick O'Connell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-08 | https://www.nytimes.com/1999/12/08/business/when-corporate-worlds-collide-exxon-s-decision-on-benefits.html | When Corporate Worlds Collide; Exxon's Decision on Benefits | False | By Richard A. Oppel Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-08 | 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/downtime-on-new-dvd-formats-the-sound-of-good-things-to-come.html | DOWNTIME; On New DVD Formats, the Sound of Good Things to Come | False | By Joel Brinkley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/guilty-plea-is-expected-in-virus-case.html | Guilty Plea Is Expected In Virus Case | False | By John Markoff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/business/world-business-briefing-americas-air-merger-advances.html | WORLD BUSINESS BRIEFING: AMERICAS; AIR MERGER ADVANCES | False | By Timothy Pritchard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/fires-in-two-subway-stations-force-detours-and-slow-traffic.html | Fires in Two Subway Stations Force Detours and Slow Traffic | False | By Winnie Hu | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/business/worldbusiness/IHT-compromise-plan-aims-to-pacify-partys-left.html | Compromise Plan Aims to Pacify Party's Left : Schroeder Wins Vote For a Moderate Tax | False | By John Schmid, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/business/microsoft-and-ericsson-to-create-wireless-venture.html | Microsoft and Ericsson To Create Wireless Venture | False | By Lawrence M. Fisher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/pro-football-marino-wants-it-to-end-standing-tall-at-the-top.html | PRO FOOTBALL; Marino Wants It to End Standing Tall at the Top | False | By Steve Popper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-cohen-edna.html | Paid Notice: Deaths COHEN, EDNA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/currents-los-angeles-wrappings-for-the-genuine-gift-box.html | CURRENTS/LOS ANGELES: WRAPPINGS; For the Genuine Gift Box | False | By Frances Anderton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/currents-los-angeles-lamps-how-many-watts-in-that-biomorph.html | CURRENTS/LOS ANGELES: LAMPS; How Many Watts in That Biomorph? | False | By Frances Anderton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/traveling-shoulder-to-shoulder.html | Traveling, Shoulder to Shoulder | False | By Paul Theroux | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-fulweiler-patricia-platt.html | Paid Notice: Deaths FULWEILER, PATRICIA PLATT | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/IHT-at-a-crossroads-for-europe-federalists-should-proceed-alone.html | At a Crossroads for Europe, Federalists Should Proceed Alone | False | By Roy Denman, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-claus-mary-dann.html | Paid Notice: Deaths CLAUS, MARY DANN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-taube-harry.html | Paid Notice: Deaths TAUBE, HARRY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/IHT-reunification-of-korea-is-deferred.html | Reunification of Korea Is Deferred | False | By Richard Halloran, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/news-watch-web-portal-for-the-arts-promotes-genre-hopping.html | NEWS WATCH; Web Portal for the Arts Promotes Genre-Hopping | False | By Matthew Mirapaul | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/tests-that-cheat-students.html | Tests That Cheat Students | False | By Alfie Kohn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/the-school-testing-inquiry.html | The School Testing Inquiry | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/currents-los-angeles-nightclub-raiding-set-dressers-bag-of-tricks.html | CURRENTS/LOS ANGELES -- NIGHTCLUB; Raiding Set-Dressers' Bag of Tricks | False | By Frances Anderton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/game-theory-virtual-parenthood-complete-with-mess.html | GAME THEORY; Virtual Parenthood, Complete With Mess | False | By J. C. Herz | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/arts/dance-review-mystery-spunk-and-sass-in-echoes-from-the-past.html | DANCE REVIEW; Mystery, Spunk and Sass In Echoes From the Past | False | By Anna Kisselgoff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/pro-football-armstead-and-strahan-ailing-with-flutie-up-next.html | PRO FOOTBALL; Armstead and Strahan Ailing, With Flutie Up Next | False | By Bill Pennington | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/hillary-clinton-faults-policy-of-dont-ask.html | Hillary Clinton Faults Policy Of 'Don't Ask' | False | By Adam Nagourney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-monness-billie-heller.html | Paid Notice: Deaths MONNESS, BILLIE HELLER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/IHT-champions-league-soccer-weary-players-offer-dreary-action-before.html | Champions League Soccer : Weary Players Offer Dreary Action Before Sparse Crowds | False | By Rob Hughes, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/world/russian-diplomat-in-washington-held-in-spy-case.html | Russian Diplomat in Washington Held in Spy Case | False | By David Johnston and James Risen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-feldman-daniel-b.html | Paid Notice: Deaths FELDMAN, DANIEL B. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/mayor-defends-homeless-efforts-as-a-carefully-coordinated-plan.html | Mayor Defends Homeless Efforts as a Carefully Coordinated Plan | False | By Elisabeth Bumiller | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/margaret-greenfield-74-art-and-antiques-dealer.html | Margaret Greenfield, 74, Art and Antiques Dealer | False | By Eric Pace | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/l-miranda-ruling-impedes-justice-807648.html | Miranda Ruling Impedes Justice | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/IHT-eu-defense-force-letters-to-the-editor.html | EU Defense Force : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/what-s-next-legal-squabbles-in-path-of-internet.html | WHAT'S NEXT; Legal Squabbles in Path of Internet | False | By Anne Eisenberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/business/business-digest-806404.html | BUSINESS DIGEST | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/state-considers-rise-in-the-cigarette-tax.html | State Considers Rise In the Cigarette Tax | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/new-jersey-inmate-charged-with-murder-of-policeman-in-1958.html | New Jersey Inmate Charged With Murder of Policeman in 1958 | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/world/clinton-s-words-to-press-on-the-mideast-chechnya-and-other-matters.html | Clinton's Words to Press: On the Mideast, Chechnya and Other Matters | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/college-basketball-st-john-s-leaves-coach-frowning.html | COLLEGE BASKETBALL; St. John's Leaves Coach Frowning | False | By Ron Dicker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/residential-sales.html | RESIDENTIAL SALES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/business/nortel-is-said-to-be-seeking-deal-on-optics.html | Nortel Is Said To Be Seeking Deal on Optics | False | By Seth Schiesel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/ending-the-brutality-in-chechnya.html | Ending the Brutality in Chechnya | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/business/goldman-sachs-foundation-intends-to-focus-on-education.html | Goldman Sachs Foundation Intends to Focus on Education | False | By Karen W. Arenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-goldhar-maxwell.html | Paid Notice: Deaths GOLDHAR, MAXWELL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/l-miranda-ruling-impedes-justice-807630.html | Miranda Ruling Impedes Justice | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/holiday-gifts-what-becomes-a-green-thumb-most.html | HOLIDAY GIFTS; What Becomes a Green Thumb Most | False | By Anne Raver | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/c-corrections-809624.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/l-test-cheating-scandal-798690.html | Test-Cheating Scandal | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-greenfield-margaret.html | Paid Notice: Deaths GREENFIELD, MARGARET | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/l-a-better-life-in-the-new-century-807370.html | A Better Life in the New Century? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/inside-807680.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-bertolotti-ernest.html | Paid Notice: Deaths BERTOLOTTI, ERNEST | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/holiday-shopper-shake-and-pour-quintessential-comic-chrome-bright.html | HOLIDAY SHOPPER: SHAKE AND POUR; Quintessential, comic, chrome-bright. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/what-passion-what-pillows.html | What Passion! (What Pillows!) | False | By Monique P. Yazigi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-graber-edward.html | Paid Notice: Deaths GRABER, EDWARD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/newark-city-council-defies-court-order-to-reassess-property.html | Newark City Council Defies Court Order to Reassess Property | False | By Ronald Smothers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/world/israel-and-syria-to-reopen-talks-clinton-reports.html | ISRAEL AND SYRIA TO REOPEN TALKS, CLINTON REPORTS | False | By Jane Perlez | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/business/the-media-business-advertising-addenda-agencies-shift-top-management.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Agencies Shift Top Management | False | By Jane Levere | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/news-summary-807613.html | NEWS SUMMARY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/l-get-navy-out-of-vieques-799114.html | Get Navy Out of Vieques | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/metro-business-store-loses-titanic-fight.html | Metro Business; Store Loses Titanic Fight | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-brown-marion-rhodes.html | Paid Notice: Deaths BROWN, MARION RHODES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/downtime-an-early-chronicler-of-the-internet-reflects-on-a-decade-of-growth.html | DOWNTIME; An Early Chronicler of the Internet Reflects on a Decade of Growth | False | By Stephen C. Miller | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/holiday-shopper-toy-kingdoms-art-craft-alive-well-no-batteries-required.html | HOLIDAY SHOPPER: TOY KINGDOMS; The art of craft is alive and well. No batteries required. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/us/blast-at-a-nuclear-bomb-factory-injures-3.html | Blast at a Nuclear Bomb Factory Injures 3 | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/albany-lawmakers-consider-raising-tobacco-tax.html | Albany Lawmakers Consider Raising Tobacco Tax | False | By Raymond Hernandez | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/world/first-question-for-europe-is-turkey-really-european.html | First Question for Europe: Is Turkey Really European? | False | By Stephen Kinzer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/us/fda-officials-fault-penn-team-in-gene-therapy-death.html | F.D.A. Officials Fault Penn Team in Gene Therapy Death | False | By Sheryl Gay Stolberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/world/ousted-pakistan-leader-charged-with-treason-and-other-crimes.html | Ousted Pakistan Leader Charged With Treason and Other Crimes | False | By Barry Bearak | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/us/texan-who-took-overdose-is-executed.html | Texan Who Took Overdose Is Executed | False | By Jim Yardley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/movies/footlights.html | FOOTLIGHTS | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-bowling-leslie.html | Paid Notice: Deaths BOWLING, LESLIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/squeezing-an-album-cover-to-fit-in-a-jewel-case.html | Squeezing an Album Cover to Fit in a Jewel Case | False | By Catherine Greenman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/currents-los-angeles-exhibition-the-design-elite-create-for-sci-arc.html | CURRENTS/LOS ANGELES -- EXHIBITION; The Design Elite Create for SCI-Arc | False | By Frances Anderton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-wysocki-john.html | Paid Notice: Deaths WYSOCKI, JOHN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-aronowitz-evelyn.html | Paid Notice: Deaths ARONOWITZ, EVELYN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/business/media-business-advertising-bbdo-new-york-breaks-down-why-when-where-young-adults.html | THE MEDIA BUSINESS: ADVERTISING; BBDO New York breaks down why, when, where and how young adults get information. | False | By Jane Levere | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/pro-basketball-kittles-deal-may-be-in-works.html | PRO BASKETBALL; Kittles Deal May Be in Works | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-sale-faith.html | Paid Notice: Deaths SALE, FAITH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-van-buren-margaret-w.html | Paid Notice: Deaths VAN BUREN, MARGARET W. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/world/clinton-defends-his-role-at-the-seattle-trade-talks.html | Clinton Defends His Role At the Seattle Trade Talks | False | By Richard W. Stevenson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/c-corrections-809594.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/IHT-eu-parliament-gets-appeal-on-swiss-insurers.html | EU Parliament Gets Appeal on Swiss Insurers | False | By Barry James, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/l-enemy-or-friend-808911.html | Enemy or Friend? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/police-charge-a-surgeon-murdered-wife-in-85.html | Police Charge A Surgeon Murdered Wife in '85 | False | By Kit R. Roane | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/books/making-books-of-writers-vs-publishers.html | MAKING BOOKS; Of Writers Vs. Publishers | False | By Martin Arnold | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/review-razzle-dazzle-look-at-the-civil-war-on-disc.html | REVIEW; Razzle-Dazzle Look at the Civil War on Disc | False | By David M. Oshinsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/IHT-laudable-rescues-letters-to-the-editor.html | Laudable Rescues : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/books/books-of-the-times-painting-the-onset-of-desire-a-richer-color-in-1899.html | BOOKS OF THE TIMES; Painting the Onset of Desire a Richer Color in 1899 | False | By Christopher Lehmann-Haupt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/business/markets-market-place-bank-scotland-raises-ante-hostile-bid-for-natwest.html | THE MARKETS; Market Place; The Bank of Scotland raises ante in hostile bid for NatWest. | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/public-lives-using-every-trick-in-fighting-sweatshops.html | PUBLIC LIVES; Using Every Trick in Fighting Sweatshops | False | By Randy Kennedy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-schwarz-k-robert.html | Paid Notice: Deaths SCHWARZ, K. ROBERT | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/l-life-beyond-the-abacus-798665.html | Life Beyond the Abacus | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/us/top-us-drug-official-proposes-shift-in-criminal-justice-policy.html | Top U.S. Drug Official Proposes Shift in Criminal Justice Policy | False | By Christopher S. Wren | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/business/world-business-briefing-americas-objection-to-embraer-deal.html | WORLD BUSINESS BRIEFING: AMERICAS; OBJECTION TO EMBRAER DEAL | False | By Simon Romero | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/the-abc-s-of-cd-s-read-only-recordable-and-rewritable.html | The ABC's of CD's: Read-Only, Recordable and Rewritable | False | By Peter H. Lewis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/IHT-un-challenge-how-to-bring-east-timor-back-to-life.html | UN Challenge:How to Bring East Timor Back to Life | False | By Michael Richardson, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/IHT-briefly.html | Briefly | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/transactions-809691.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/the-conran-has-landed.html | The Conran Has Landed | False | By Julie V. Iovine | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/a-vogue-modernist-in-a-rogue-market.html | A Vogue Modernist In a Rogue Market | False | By William L. Hamilton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/garden/currents-los-angeles-restoration-hope-may-be-at-hand-for-cuba-s-modern-treasures.html | CURRENTS/LOS ANGELES: RESTORATION; Hope May Be at Hand For Cuba's Modern Treasures | False | By Frances Anderton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/nyregion/clinton-honors-nun-for-aiding-refugees.html | Clinton Honors Nun for Aiding Refugees | False | By Ned Kilkelly | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/nyregion/55-indicted-in-jet-ski-thefts-and-resale.html | 55 Indicted in Jet Ski Thefts and Resale | False | By Katherine E. Finkelstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/us/nathan-jacobson-dies-at-89-a-leader-in-abstract-algebra.html | Nathan Jacobson Dies at 89; A Leader in Abstract Algebra | False | By Sara Robinson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/us/it-s-california-or-bust-it-seems-in-00-campaign.html | It's California or Bust, It Seems in '00 Campaign | False | By Todd S. Purdum | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/nyregion/quotation-of-the-day-803499.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/sports/british-boxer-next-for-tyson.html | British Boxer Next for Tyson | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/opinion/IHT-1899naval-tragedies-in-our-pages100-75-and-50-years-ago.html | 1899:Naval Tragedies : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/movies/film-review-holocaust-stories-from-some-of-the-luckier-ones.html | FILM REVIEW; Holocaust Stories From Some of the Luckier Ones | False | By Anita Gates | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/business/agency.com-shares-soars.html | Agency.com Shares Soars | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/nyregion/chief-of-staff-for-giuliani-is-questioned-on-builders.html | Chief of Staff For Giuliani Is Questioned On Builders | False | By Jayson Blair and Christopher Drew | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/classified/paid-notice-deaths-alpern-saul.html | Paid Notice: Deaths ALPERN, SAUL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/opinion/nassau-county-s-fiscal-crisis.html | Nassau County's Fiscal Crisis | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/technology/getting-to-the-land-of-oz-is-easier-on-the-internet.html | Getting to the Land of Oz Is Easier on the Internet | False | By Michael Pollak | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/opinion/l-how-to-end-truancy-798320.html | How to End Truancy | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/business/company-briefs-809276.html | COMPANY BRIEFS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/technology/news-watch-a-way-to-feed-the-hungry-with-only-the-click-of-a-mouse.html | NEWS WATCH; A Way to Feed the Hungry With Only the Click of a Mouse | False | By Tamar Lewin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/garden/currents-los-angeles-cushions-emanating-attitude-even-sitting-on-the-floor.html | CURRENTS/LOS ANGELES -- CUSHIONS; Emanating Attitude, Even Sitting on the Floor | False | By Frances Anderton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/us/a-president-s-reflections-as-his-final-year-nears.html | A President's Reflections As His Final Year Nears | False | By John M. Broder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/technology/online-shopper-christmas-trees-not-for-downloading.html | ONLINE SHOPPER; Christmas Trees (Not for Downloading) | False | By Michelle Slatalla | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/classified/paid-notice-deaths-traum-sadie.html | Paid Notice: Deaths TRAUM, SADIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/opinion/IHT-business-casualties-letters-to-the-editor.html | Business Casualties : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/nyregion/5-dealers-charged-in-sale-of-bass-from-polluted-waters.html | 5 Dealers Charged in Sale of Bass From Polluted Waters | False | By Eric Lipton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/world/trapped-by-war-and-politics-in-a-cheerless-chechen-town.html | Trapped by War and Politics In a Cheerless Chechen Town | False | By Michael R. Gordon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/opinion/IHT-leaders-to-announce-vast-expansion-clearing-way-for-12-new-members-eus.html | Leaders to Announce Vast Expansion, Clearing Way for 12 New Members : EU's Growth Plans Top Summit Agenda | False | By Barry James, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/technology/news-watch-conspicuous-consumption-for-the-internet-generation.html | NEWS WATCH; Conspicuous Consumption For the Internet Generation | False | By Rob Fixmer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/sports/IHT-kostner-after-struggling-wins-again.html | Kostner, After Struggling, Wins Again | False | By Sal A. Zanca, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/l-is-this-free-trade-798258.html | Is This Free Trade? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/plus-soccer-world-cup-women-s-tourney-could-be-moved-up.html | PLUS SOCCER -- WORLD CUP; Women's Tourney Could Be Moved Up | False | By Alex Yannis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/arts/bridge-a-world-champion-teaches-on-a-cd-for-computers.html | BRIDGE; A World Champion Teaches On a CD for Computers | False | By Alan Truscott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/IHT-1924no-bed-of-roses-in-our-pages100-75-and-50-years-ago.html | 1924:No Bed of Roses : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/sports-of-the-times-sugar-s-ship-is-not-sinkin-richardson-finds-an-ending.html | Sports of The Times; Sugar's Ship Is Not Sinkin': Richardson Finds an Ending | False | By William C. Rhoden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/business/new-law-touches-off-suits-over-names-in-cyberspace.html | New Law Touches Off Suits Over Names in Cyberspace | False | By Jeri Clausing | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/world/schroder-dismisses-demands-to-enlarge-fund-for-nazi-slaves.html | Schroder Dismisses Demands To Enlarge Fund for Nazi Slaves | False | By Edmund L. Andrews | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/trade-secrets-light-to-make-walls-dance.html | TRADE SECRETS; Light to Make Walls Dance | False | By Elaine Louie | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/us/killer-s-trial-shows-gay-soldier-s-anguish.html | Killer's Trial Shows Gay Soldier's Anguish | False | By Francis X. Clines | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/marvin-kratter-84-once-owned-ebbets-field.html | Marvin Kratter, 84; Once Owned Ebbets Field | False | By Nick Ravo | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/us/5-cuban-exiles-charged-with-plotting-to-kill-castro-are-acquitted.html | 5 Cuban Exiles Charged With Plotting to Kill Castro Are Acquitted | False | By Tim Golden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/IHT-about-a-missile-shield-letters-to-the-editor.html | About a Missile Shield : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/college-basketball-men-s-roundup-great-eight-bearcats-blow-tar-heels-final.html | COLLEGE BASKETBALL: MEN'S ROUNDUP -- GREAT EIGHT; Bearcats Blow Out Tar Heels in Final | False | By Bill Dedman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/metro-news-briefs-new-york-two-toddlers-die-in-fire-in-harlem.html | METRO NEWS BRIEFS: NEW YORK; Two Toddlers Die In Fire in Harlem | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/business/the-media-business-advertising-addenda-plans-are-set-for-new-agency.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Plans Are Set For New Agency | False | By Jane Levere | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/news-watch-web-site-helps-disabled-work-and-communicate.html | NEWS WATCH; Web Site Helps Disabled Work and Communicate | False | By Michel Marriott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/pro-football-final-bids-have-been-submitted-for-sale-of-jets.html | PRO FOOTBALL; Final Bids Have Been Submitted for Sale of Jets | False | By Richard Sandomir | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-cannata-michael.html | Paid Notice: Deaths CANNATA, MICHAEL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/l-rx-for-happy-doctors-798274.html | Rx for Happy Doctors | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/IHT-1949atomic-theory-in-our-pages100-75-and-50-years-ago.html | 1949:Atomic Theory : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/l-wider-human-rights-799700.html | Wider Human Rights | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/c-corrections-809632.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/business/world-business-briefing-asia-daewoo-debt-losses.html | WORLD BUSINESS BRIEFING: ASIA; DAEWOO DEBT LOSSES | False | By Samuel Len | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/news-watch-peeking-at-coming-books-while-contributing-to-literacy.html | NEWS WATCH; Peeking at Coming Books While Contributing to Literacy | False | By Lisa Guernsey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/scandal-s-3-r-s-read-right-wrong-cheating-scores-cheated-children-parents-say.html | Scandal's 3 R's: Read, Right, Wrong; Cheating on Scores Cheated the Children, Parents Say | False | By Lynette Holloway | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-spitzer-j-george.html | Paid Notice: Deaths SPITZER, J. GEORGE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/business/world-business-briefing-americas-transcanada-asset-sale.html | WORLD BUSINESS BRIEFING: AMERICAS; TRANSCANADA ASSET SALE | False | By Timothy Pritchard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/pro-basketball-the-knicks-are-cooling-their-heels-over-ewing.html | PRO BASKETBALL; The Knicks Are Cooling Their Heels Over Ewing | False | By Selena Roberts | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/convicted-republican-seeks-deal-in-2nd-case.html | Convicted Republican Seeks Deal in 2nd Case | False | By John T. McQuiston | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/business/worldbusiness/IHT-eu-calls-for-fast-move-into-digital-age.html | EU Calls for Fast Move Into Digital Age | False | By Barry James, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/calender-exhibitions-craft-shows-and-a-readers-installation.html | CALENDER; Exhibitions, Craft Shows And a Readers Installation | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/the-neediest-cases-breaking-a-long-pattern-of-depression.html | THE NEEDIEST CASES; Breaking a Long Pattern of Depression | False | By Corey Kilgannon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/c-corrections-809608.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/c-corrections-809616.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/world/officials-find-starting-point-and-room-for-mideast-hope.html | Officials Find Starting Point And Room for Mideast Hope | False | By Deborah Sontag | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-lord-sandra-j.html | Paid Notice: Deaths LORD, SANDRA J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/world/russia-and-belarus-agree-to-join-in-a-confederation.html | Russia and Belarus Agree To Join in a Confederation | False | By Michael Wines | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/business/company-news-forstmann-little-to-invest-850-million-in-nextlink.html | COMPANY NEWS; FORSTMANN LITTLE TO INVEST $850 MILLION IN NEXTLINK | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/business/company-news-nbt-bancorp-to-buy-pioneer-american-for-85-million.html | COMPANY NEWS; NBT BANCORP TO BUY PIONEER AMERICAN FOR $85 MILLION | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/l-connected-parents-808890.html | Connected Parents | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/furor-over-homeless-plan.html | Furor Over Homeless Plan | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999- | https://www.nytimes.com/1999/12/09/international-business/french-find-cigarette-maker-partly-liable-in-cancer-death.html | INTERNATIONAL BUSINESS; French Find Cigarette Maker Partly Liable in Cancer Death | False | By Suzanne Daley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/IHT-2-nations-agree-to-resume-peace-talks-in-us-clinton-announces-an.html | 2 Nations Agree to Resume Peace Talks in U.S. : Clinton Announces an Israel-Syria 'Breakthrough' | False | By Brian Knowlton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/us/a-drug-used-for-autism-is-under-fire-in-new-study.html | A Drug Used For Autism Is Under Fire In New Study | False | By Sandra Blakeslee | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/business/the-markets-commodities.html | THE MARKETS; COMMODITIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/work-for-shelter-requirement-is-delayed-by-new-york-judges.html | Work-for-Shelter Requirement Is Delayed by New York Judges | False | By Nina Bernstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/two-steps-forward-in-the-mideast.html | Two Steps Forward in the Mideast | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/us/gore-concedes-sour-economy-might-require-tax-rise.html | Gore Concedes Sour Economy Might Require Tax Rise | False | By Katharine Q. Seelye | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-kutner-henry.html | Paid Notice: Deaths KUTNER, HENRY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/essay-great-game-s-victims.html | Essay; Great Game's Victims | False | By William Safire | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/officer-s-perjury-charge-jeopardizes-city-s-first-dwi-car-seizure-case.html | Officer's Perjury Charge Jeopardizes City's First D.W.I. Car-Seizure Case | False | By Kevin Flynn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/c-corrections-809586.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-trunk-carl-f.html | Paid Notice: Deaths TRUNK, CARL F. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/definitively-correct-behavior-available-in-encyclopedic-detail.html | Definitively Correct Behavior, Available in Encyclopedic Detail | False | By Bonnie Rothman Morris | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/hockey-graves-plays-beat-the-clock-to-keep-the-rangers-on-a-roll.html | HOCKEY; Graves Plays Beat the Clock to Keep the Rangers on a Roll | False | By Jason Diamos | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/news-watch-tonga-is-set-to-go-online-to-stake-its-millennium-claims.html | NEWS WATCH; Tonga Is Set to Go Online To Stake Its Millennium Claims | False | By Ian Austen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/world/beijing-journal-china-s-chic-waistline-convex-to-concave.html | Beijing Journal; China's Chic Waistline: Convex to Concave | False | By Elisabeth Rosenthal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/new-toy-ideas-dance-in-the-heads-of-precocious-inventors.html | New Toy Ideas Dance in the Heads of Precocious Inventors | False | By Kathleen O'Brien | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/holiday-shopper-glass-menagerie-colored-clear-opaque-durable-translucent.html | HOLIDAY SHOPPER: GLASS MENAGERIE; Colored, clear, opaque. Durable, translucent, transcendent. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/phone-fashion-nokia-style-designer-who-sets-worldwide-standard-for-technophiles.html | From Phone To Fashion, Nokia Style; A Designer Who Sets A Worldwide Standard For Technophiles | False | By Katie Hafner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-alexander-virginia-t.html | Paid Notice: Deaths ALEXANDER, VIRGINIA T. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/pro-basketball-nets-win-two-straight-for-first-time-this-fall.html | PRO BASKETBALL; Nets Win Two Straight For First Time This Fall | False | By Chris Broussard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/movies/bergman-with-extra-entanglements-ullmann-directs-a-film-rich-in-real-life-echoes.html | Bergman, With Extra Entanglements; Ullmann Directs a Film Rich in Real-Life Echoes | False | By Sarah Lyall | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/q-a-new-looks-for-icons.html | Q. & A.; New Looks For Icons | False | By J. D. Biersdorfer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/holiday-shopper-radio-talk-collectible-they-are-tuneful-decade-after-decade.html | HOLIDAY SHOPPER: RADIO TALK; As collectible as they are tuneful, decade after decade. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/l-in-praise-of-floppies-808903.html | In Praise of Floppies | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/pizza-killings-defense-claim-is-disputed-by-detective.html | Pizza Killings Defense Claim Is Disputed By Detective | False | By Robert Hanley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-golden-maurice.html | Paid Notice: Deaths GOLDEN, MAURICE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-kelleher-stephen-j.html | Paid Notice: Deaths KELLEHER, STEPHEN J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/arts/dance-review-pit-s-filled-tape-s-gone-the-nutcracker-of-yore.html | DANCE REVIEW; Pit's Filled, Tape's Gone: The 'Nutcracker' of Yore | False | By Jack Anderson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/state-of-the-art-janis-and-jimi-come-back-from-the-attic.html | STATE OF THE ART; Janis and Jimi Come Back, From the Attic | False | By Peter H. Lewis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-ruvolo-charles-sr.html | Paid Notice: Deaths RUVOLO, CHARLES SR. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/nhl-islanders-the-club-not-goring-is-given-a-warning.html | N.H.L.: ISLANDERS; The Club, Not Goring, Is Given a Warning | False | By Jenny Kellner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/l-family-court-s-burdens-798282.html | Family Court's Burdens | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/l-a-better-life-in-the-new-century-807362.html | A Better Life in the New Century? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/transit-strike-next-week-is-called-a-possibility-by-experts.html | Transit Strike Next Week Is Called a Possibility by Experts | False | By Steven Greenhouse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/arts/the-pop-life-the-long-road-to-a-new-label.html | THE POP LIFE; The Long Road To a New Label | False | By Neil Strauss | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/medicare-fraud-case-is-settled-for-74-million.html | Medicare Fraud Case Is Settled for $74 Million | False | By Paul Zielbauer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/l-a-better-life-in-the-new-century-807400.html | A Better Life in the New Century? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/business/racing-to-convert-books-to-bytes-evolving-market-for-e-titles.html | Racing To Convert Books to Bytes; Evolving Market for E-Titles | False | By Doreen Carvajal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/l-ps-send-nicer-e-mail-807575.html | P.S. Send Nicer E-Mail | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/holiday-gifts-when-antiques-follow-function.html | HOLIDAY GIFTS; When Antiques Follow Function | False | By Tracie Rozhon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-darrow-rose-levine.html | Paid Notice: Deaths DARROW, ROSE LEVINE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-marder-mischa-rick.html | Paid Notice: Deaths MARDER, MISCHA RICK | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-memorials-filler-juan.html | Paid Notice: Memorials FILLER, JUAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-memorials-harris-hilary-tjader.html | Paid Notice: Memorials HARRIS, HILARY TJADER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/business/etoys-edges-toysruscom-in-ranking-of-online-users.html | EToys Edges Toysrus.com In Ranking of Online Users | False | By Saul Hansell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/metro-matters-an-assembly-of-substance-not-celebrity.html | Metro Matters; An Assembly Of Substance, Not Celebrity | False | By Joyce Purnick | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/business/stories-are-sought.html | Stories Are Sought | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-becker-marilyn.html | Paid Notice: Deaths BECKER, MARILYN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/wrapping-up-the-century-with-whimsy.html | Wrapping Up the Century With Whimsy | False | By Marianne Rohrlich | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-mayro-jordan.html | Paid Notice: Deaths MAYRO, JORDAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/business/company-news-adelphia-to-buy-cablevision-s-cleveland-assets.html | COMPANY NEWS; ADELPHIA TO BUY CABLEVISION'S CLEVELAND ASSETS | False | By Bridge News | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/baseball-mets-face-repair-job-after-loss-of-olerud.html | BASEBALL; Mets Face Repair Job After Loss Of Olerud | False | By Jack Curry | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/IHT-russias-1996-election-letters-to-the-editor.html | Russia's 1996 Election : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-kaufman-sadie.html | Paid Notice: Deaths KAUFMAN, SADIE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/us/us-hints-at-returning-refugee-6-to-cuba.html | U.S. Hints at Returning Refugee, 6, to Cuba | False | By Rick Bragg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/garden/currents-los-angeles-downtown-you-wait-long-enough-they-ll-make-it-a-city.html | CURRENTS/LOS ANGELES: DOWNTOWN; You Wait Long Enough, They'll Make It a City | False | By Frances Anderton | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-messner-william-a.html | Paid Notice: Deaths MESSNER, WILLIAM A. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/l-ps-send-nicer-e-mail-807583.html | P.S. Send Nicer E-Mail | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/us/memphis-jury-sees-conspiracy-in-martin-luther-kings-killing.html | Memphis Jury Sees Conspiracy in Martin Luther King's Killing | False | By Emily Yellin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/business/realnetworks-plans-venture.html | RealNetworks Plans Venture | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/books/arts-abroad-brazil-wizard-makes-books-disappear-from-stores.html | ARTS ABROAD; Brazil Wizard Makes Books Disappear From Stores | False | By Larry Rohter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/vallone-moves-close-to-bid-for-mayoralty.html | Vallone Moves Close To Bid for Mayoralty | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/world/pearl-harbor-truly-a-sneak-attack-papers-show.html | Pearl Harbor Truly a Sneak Attack, Papers Show | False | By Howard W. French | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/sports/the-ski-report-old-gear-receives-a-second-life.html | THE SKI REPORT; Old Gear Receives a Second Life | False | By Barbara Lloyd | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/hiv-infected-boy-12-held-in-sex-attacks.html | H.I.V.-Infected Boy, 12, Held in Sex Attacks | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/theater/theater-review-liza-with-a-z-along-with-fears-vulnerability-oh-yes-and-songs.html | THEATER REVIEW; Liza With a Z, Along With Fears, Vulnerability . . . Oh, Yes, and Songs | False | By Ben Brantley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/metro-news-briefs-new-jersey-whitman-declares-state-ready-for-year-2000.html | METRO NEWS BRIEFS: NEW JERSEY; Whitman Declares State Ready for Year 2000 | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/nyregion/some-faiths-are-offering-spiritual-alternatives-to-millennial-partying.html | Some Faiths Are Offering Spiritual Alternatives to Millennial Partying | False | By Nadine Brozan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/technology/two-years-before-the-mast-and-the-computer.html | Two Years Before the Mast (and the Computer) | False | By Michel Marriott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/opinion/l-a-wall-that-isn-t-there-799459.html | A Wall That Isn't There | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/us/hockey-player-15-is-charged-after-seriously-injuring-a-rival.html | Hockey Player, 15, Is Charged After Seriously Injuring a Rival | False | By Dirk Johnson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/business/general-motors-is-using-buicks-to-make-inroads-in-china.html | General Motors Is Using Buicks to Make Inroads in China | False | By Mark Landler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/classified/paid-notice-deaths-fiala-susan.html | Paid Notice: Deaths FIALA, SUSAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-09 | 1999-12-09 | https://www.nytimes.com/1999/12/09/arts/enshrining-the-flotsam-and-jetsam-of-a-millennium.html | Enshrining the Flotsam and Jetsam of a Millennium | False | By Jerry Adler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/world/a-bristling-yeltsin-reminds-clinton-of-russia-s-a-arms.html | A Bristling Yeltsin Reminds Clinton of Russia's A-Arms | False | By Erik Eckholm | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-lorocco-lee.html | Paid Notice: Deaths LOROCCO, LEE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-shirk-stanley-e.html | Paid Notice: Deaths SHIRK, STANLEY E. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-evanier-seymour.html | Paid Notice: Deaths EVANIER, SEYMOUR | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/style/IHT-honzawa-onsens-glorious-baths.html | Honzawa Onsen's Glorious Baths | False | By Velisarios Kattoulas, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/plus-tv-sports-enberg-nearing-deal-with-cbs.html | PLUS: TV SPORTS; Enberg Nearing Deal With CBS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-masoff-dora.html | Paid Notice: Deaths MASOFF, DORA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/business/business-digest-823864.html | BUSINESS DIGEST | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/art-in-review-lari-pittman.html | ART IN REVIEW; Lari Pittman | False | By Grace Glueck | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/world/fritz-fischer-91-german-historian-blamed-germany-for-first-war.html | Fritz Fischer, 91; German Historian Blamed Germany for First War | False | By Wolfgang Saxon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/IHT-womens-races-set-stage-for-mens-downhill-competition-at-val-disere.html | Women's Races Set Stage for Men's Downhill Competition at Val D'Isere : Austrian Victory Serves as First Act | False | By Sal A. Zanca, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/world/serbs-send-kosovo-poet-to-prison-for-terrorism.html | Serbs Send Kosovo Poet to Prison for Terrorism | False | By Carlotta Gall | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-yerukhovich-lazar.html | Paid Notice: Deaths YERUKHOVICH, LAZAR | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/us/transportation-board-hurt-by-serious-overload-study-finds.html | Transportation Board Hurt by 'Serious Overload,' Study Finds | False | By Matthew L. Wald | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/art-in-review-childe-hassam.html | ART IN REVIEW; Childe Hassam | False | By Ken Johnson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-mayro-jerry.html | Paid Notice: Deaths MAYRO, JERRY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-adelson-judah-professor.html | Paid Notice: Deaths ADELSON, JUDAH, PROFESSOR | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/us/tribute-and-apologies-in-gene-therapy-death.html | Tribute and Apologies In Gene Therapy Death | False | By Sheryl Gay Stolberg | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/pro-basketball-ewing-ready-to-start-but-he-s-not-exactly-smiling.html | PRO BASKETBALL; Ewing Ready to Start, but He's Not Exactly Smiling | False | By Selena Roberts | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-sale-faith.html | Paid Notice: Deaths SALE, FAITH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/dance-review-an-abstract-protest-from-the-old-school.html | DANCE REVIEW; An Abstract Protest From the Old School | False | By Anna Kisselgoff | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/c-corrections-827126.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-muchnick-janet-mckinnell.html | Paid Notice: Deaths MUCHNICK, JANET MCKINNELL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-memorials-silberman-david.html | Paid Notice: Memorials SILBERMAN, DAVID | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-seroussi-jacqueline.html | Paid Notice: Deaths SEROUSSI, JACQUELINE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/business/bellsouth-joins-with-dutch-in-a-20-billion-german-wireless-deal.html | BellSouth Joins With Dutch in a $20 Billion German Wireless Deal | False | By Edmund L. Andrews | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-zoppel-ronald-md.html | Paid Notice: Deaths ZOPPEL, RONALD, M.D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/us/bush-the-debater.html | Bush the Debater | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/style/IHT-dining-soothing-fare-in-classic-settings.html | DINING : Soothing Fare in Classic Settings | False | By Patricia Wells, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/new-york-region-pays-us-more-than-it-gets-study-finds.html | New York Region Pays U.S. More Than It Gets, Study Finds | False | By David E. Rosenbaum | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-van-buren-margaret.html | Paid Notice: Deaths VAN BUREN, MARGARET | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/l-don-t-ask-don-t-tell-816400.html | 'Don't Ask, Don't Tell' | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/theater-guide.html | THEATER GUIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/film-review-in-a-house-full-of-nudity-emotions-are-naked-too.html | FILM REVIEW; In a House Full of Nudity, Emotions Are Naked, Too | False | By Janet Maslin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-herndon-venable.html | Paid Notice: Deaths HERNDON, VENABLE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/art-review-camelot-on-nile-first-family-basks-in-a-cosmic-eden.html | ART REVIEW; Camelot-on-Nile: First Family Basks in a Cosmic Eden | False | By Holland Cotter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/life-comfort-lived-hard-writer-remembered-for-his-promise-his-failings.html | A Life of Comfort, Lived Hard; A Writer Is Remembered for His Promise and His Failings | False | By Tina Kelley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/transactions-827517.html | TRANSACTIONS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/l-enshrine-pete-rose-818127.html | Enshrine Pete Rose | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/l-dicey-mideast-deals-816418.html | Dicey Mideast Deals | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/baseball-mets-consider-vaughn-as-a-possible-option.html | BASEBALL; Mets Consider Vaughn As a Possible Option | False | By Murray Chass | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/business/executive-changes-819913.html | EXECUTIVE CHANGES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/residential-real-estate-14th-st-revival-picking-up-pace-with-union-square.html | Residential Real Estate; 14th St. Revival Is Picking Up Pace With Union Square Project | False | By Rachelle Garbarine | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/business/unlikely-allies-with-united-nations-for-big-companies-strategic-partnership.html | Unlikely Allies With the United Nations; For Big Companies, a Strategic Partnership Opens Doors in Developing Countries | False | By Claudia H. Deutsch | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/hockey-home-sick-islanders-set-a-record-for-futility.html | HOCKEY; Home Sick: Islanders Set a Record for Futility | False | By Jenny Kellner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/on-hockey-brooks-redux-with-nod-to-the-future.html | ON HOCKEY; Brooks Redux, With Nod to the Future | False | By Joe Lapointe | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/new-video-releases-814660.html | New Video Releases | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/l-the-cheating-furor-a-system-under-fire-817503.html | The Cheating Furor: A System Under Fire | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-safra-edmond-j.html | Paid Notice: Deaths SAFRA, EDMOND J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/film-review-a-rite-of-passage-with-dickensian-sympathies.html | FILM REVIEW; A Rite of Passage, With Dickensian Sympathies | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/style/IHT-postcard-a-right-royal-battle.html | POSTCARD : A Right Royal Battle | False | By James Irwin, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/film-review-30-years-together-in-public-and-private.html | FILM REVIEW; 30 Years Together, in Public and Private | False | BY Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/plane-crashes-into-backyard-in-new-jersey-killing-all-4-on-board.html | Plane Crashes Into Backyard in New Jersey, Killing All 4 On Board | False | By Robert D. McFadden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/IHT-1949human-rights-in-our-pages100-75-and-50-years-ago.html | 1949:Human Rights : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/c-corrections-827177.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/weekend-warrior-lean-alley-oop-and-go-whoosh.html | WEEKEND WARRIOR; Lean (Alley-Oop!) And Go (Whoosh!) | False | By Jerry Beilinson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/l-who-will-defend-the-homeless-858463.html | Who Will Defend the Homeless? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/c-corrections-827169.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/basketball-revived-nets-looking-for-prosperity.html | BASKETBALL; Revived Nets Looking for Prosperity | False | By Chris Broussard | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/world/rome-journal-on-millennial-tv-saints-mystics-mary-magdalen.html | Rome Journal; On Millennial TV: Saints! Mystics! Mary Magdalen! | False | By Alessandra Stanley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/hockey-arnott-gets-the-goals-brodeur-stops-them.html | HOCKEY; Arnott Gets the Goals, Brodeur Stops Them | False | By Bill Dedman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/world/europe-chiefs-meet-dogged-by-chechnya-and-disputes.html | Europe Chiefs Meet, Dogged By Chechnya And Disputes | False | By Warren Hoge | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-johnson-max.html | Paid Notice: Deaths JOHNSON, MAX | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-memorials-mosser-thomas-j.html | Paid Notice: Memorials MOSSER, THOMAS J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-bloomfield-joseph.html | Paid Notice: Deaths BLOOMFIELD, JOSEPH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/IHT-letters-to-the-editor.html | LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/design-review-technicolor-dreamcoats-dreams-sold-separately.html | DESIGN REVIEW; Technicolor Dreamcoats (Dreams Sold Separately) | False | By Roberta Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/pro-football-mcdaniel-s-request-answered-by-fassel.html | PRO FOOTBALL; McDaniel's Request Answered By Fassel | False | By Timothy W. Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/give-doctors-tougher-rules.html | Give Doctors Tougher Rules | False | By Joseph R. Wilder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-alexander-virginia-t.html | Paid Notice: Deaths ALEXANDER, VIRGINIA T. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/cabaret-review-lusty-and-open-hearted-tinged-with-the-blues.html | CABARET REVIEW; Lusty and Open-Hearted, Tinged With the Blues | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/man-pleads-guilty-to-creating-melissa-virus.html | Man Pleads Guilty to Creating Melissa Virus | False | By Ronald Smothers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/us/tantalizing-signs-of-ancient-martian-ocean.html | Tantalizing Signs of Ancient Martian Ocean | False | By William J. Broad | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-gontownik-abraham.html | Paid Notice: Deaths GONTOWNIK, ABRAHAM | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/the-magic-of-opening-night.html | The Magic of Opening Night | False | By Robin Pogrebin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/us/us-company-sets-space-station-venture-with-russians.html | U.S. Company Sets Space-Station Venture With Russians | False | By Warren E. Leary | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/IHT-barcelona-and-manchester-united-shine-an-enchanted-night-in.html | Barcelona and Manchester United Shine : An Enchanted Night In Champions League | False | By Rob Hughes, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-memorials-wagman-joseph.html | Paid Notice: Memorials WAGMAN, JOSEPH | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/business/the-markets-key-rates.html | THE MARKETS; Key Rates | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/style/IHT-holiday-recordings-for-a-cool-yule.html | Holiday Recordings for a Cool Yule | False | By Mike Zwerin, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-mondry-jerry-a.html | Paid Notice: Deaths MONDRY, JERRY A. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/world/us-expelling-russian-diplomat-in-bugging-of-state-dept.html | U.S. Expelling Russian Diplomat in Bugging of State Dept. | False | By David Johnston and James Risen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/on-stage-and-off.html | ON STAGE AND OFF | False | By Jesse McKinley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/business/new-coca-cola-chief-says-he-plans-no-abrupt-change.html | New Coca-Cola Chief Says He Plans No Abrupt Change | False | By Constance L. Hays | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/business/the-media-business-advertising-addenda-executive-is-moving-to-san-francisco.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Executive Is Moving To San Francisco | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/to-march-or-not-irish-parade-is-first-lady-s-latest-issue.html | To March or Not: Irish Parade Is First Lady's Latest Issue | False | By Randal C. Archibold | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/art-in-review-choice-99.html | ART IN REVIEW; 'Choice 99' | False | By Ken Johnson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/l-who-will-defend-the-homeless-858480.html | Who Will Defend the Homeless? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/one-count-dismissed-in-fraud-indictment.html | One Count Dismissed In Fraud Indictment | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/art-review-italy-s-1950-s-international-dialogue-works-paper-collection.html | ART IN REVIEW; 'Italy's 1950s: An International Dialogue' -- Works From the Paper From the Collection of the University of Pisa | False | By Grace Glueck | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-prince-suzanne-jill.html | Paid Notice: Deaths PRINCE, SUZANNE JILL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/figure-skating-lipinski-more-mature-at-17-blossoms-as-artist-on-skates.html | FIGURE SKATING; Lipinski, More Mature at 17, Blossoms as Artist on Skates | False | By Frank Litsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/IHT-but-initiative-is-murky-on-new-relationship-with-us-in-nato-eu-completes.html | But Initiative Is Murky on New Relationship With U.S. in NATO: EU Completes Plan for Own Forces | False | By Joseph Fitchett, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/business/the-media-business-trying-to-put-out-of-print-back-in-play.html | THE MEDIA BUSINESS; Trying to Put 'Out of Print' Back in Play | False | By Doreen Carvajal | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/c-corrections-827142.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/state-panel-says-aids-programs-for-minorities-need-more-money.html | State Panel Says AIDS Programs For Minorities Need More Money | False | By Jennifer Steinhauer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-tabbat-samuel-frances-md.html | Paid Notice: Deaths TABBAT, SAMUEL FRANCES, M.D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/business/national-semiconductor-tops-profit-forecast.html | National Semiconductor Tops Profit Forecast | False | By Lawrence M. Fisher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/classical-music-and-dance-guide.html | CLASSICAL MUSIC AND DANCE GUIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/pro-football-add-cox-to-the-list-of-jets-troubles.html | PRO FOOTBALL; Add Cox To The List Of Jets' Troubles | False | By Gerald Eskenazi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/new-york-is-first-state-with-cancer-rate-maps.html | New York Is First State With Cancer-Rate Maps | False | By Richard Perez-Pena | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/film-review-a-fish-tank-cleaner-in-a-new-line-of-work.html | FILM REVIEW; A Fish Tank Cleaner in a New Line of Work | False | By Lawrence Van Gelder | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/business/international-business-gm-said-to-be-ready-to-buy-stake-in-parent-of-subaru.html | INTERNATIONAL BUSINESS; G.M. Said to Be Ready to Buy Stake in Parent of Subaru | False | By Robyn Meredith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/tv-weekend-protector-or-protected-which-is-worse.html | TV WEEKEND; Protector or Protected: Which Is Worse? | False | By Ron Wertheimer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/baseball-yankee-fans-buy-for-2000.html | BASEBALL; Yankee Fans Buy for 2000 | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/wheeling-shapes-in-a-virtual-world.html | Wheeling Shapes in a Virtual World | False | By Jennifer Dunning | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/us/democrats-asserting-campaign-violation.html | Democrats Asserting Campaign Violation | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/olympics-reforms-are-unlikely-to-transform-the-ioc.html | OLYMPICS; Reforms Are Unlikely To Transform The I.O.C. | False | By Jere Longman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/world/while-barak-s-allies-rejoice-his-political-foes-find-fault.html | While Barak's Allies Rejoice, His Political Foes Find Fault | False | By William A. Orme Jr. | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/pro-football-big-game-by-george-stymies-raiders.html | PRO FOOTBALL; Big Game by George Stymies Raiders | False | By Thomas George | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/business/when-the-customers-won-t-pay-more-the-chief-departs.html | When the Customers Won't Pay More, the Chief Departs | False | By Floyd Norris | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/l-to-avert-medical-error-818119.html | To Avert Medical Error | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/baseball-love-of-god-outweighs-love-of-the-game.html | BASEBALL; Love of God Outweighs Love of the Game | False | By Jack Curry | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/city-hall-official-describes-his-role-in-building-dispute.html | City Hall Official Describes His Role in Building Dispute | False | By Jayson Blair and Christopher Drew | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/IHT-a-veritable-museum-letters-to-the-editor.html | A Veritable Museum : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/basketball-red-storm-s-barkley-has-knee-surgery.html | BASKETBALL; Red Storm's Barkley Has Knee Surgery | False | By Ron Dicker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/c-corrections-827150.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/world/angry-yeltsin-reacts-to-clinton-criticism.html | Angry Yeltsin Reacts To Clinton Criticism | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-aronowitz-evelyn-g.html | Paid Notice: Deaths ARONOWITZ, EVELYN G. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/business/tyco-shares-plunge-after-company-discloses-sec-inquiry.html | Tyco Shares Plunge After Company Discloses S.E.C. Inquiry | False | By Floyd Norris | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/quotation-of-the-day-820326.html | QUOTATION OF THE DAY | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/cabaret-guide.html | CABARET GUIDE | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/business/worldbusiness/IHT-explosive-independence-dispute-threatens-shortterm.html | Explosive Independence Dispute Threatens Short-Term Outlook : Gas Is Volatile Business in Aceh | False | By Thomas Fuller, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/mccain-to-sue-for-spot-on-primary-ballot.html | McCain to Sue for Spot on Primary Ballot | False | By Clifford J. Levy | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-freedman-amelia.html | Paid Notice: Deaths FREEDMAN, AMELIA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/a-us-role-in-chechnya.html | A U.S. Role In Chechnya | False | By Thomas Graham | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/business/victor-perlo-87-economist-for-communist-party-in-us.html | Victor Perlo, 87, Economist For Communist Party in U.S. | False | By Joseph B. Treaster | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/photography-review-american-mariachi-band-celebrating-latino-success-story.html | PHOTOGRAPHY REVIEW; As American as a Mariachi Band: Celebrating a Latino Success Story | False | By Sarah Boxer | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-zimmer-max.html | Paid Notice: Deaths ZIMMER, MAX | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/in-nassau-a-plan-for-7-million-in-bus-cuts.html | In Nassau, a Plan for $7 Million in Bus Cuts | False | By Michael Cooper | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/hockey-toughness-by-richter-in-the-crease.html | HOCKEY; Toughness By Richter In the Crease | False | By Joe Lapointe | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/a-holiday-season-that-resounds-with-celebratory-music.html | A Holiday Season That Resounds With Celebratory Music | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/don-harris-61-a-versatile-master-of-rhythm-and-blues.html | Don Harris, 61, A Versatile Master Of Rhythm and Blues | False | By Jon Pareles | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/public-lives.html | PUBLIC LIVES | False | By James Barron | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/home-video-music-choices-and-interaction.html | HOME VIDEO; Music Choices And Interaction | False | By Peter M. Nichols | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/automobiles/autos-on-friday-safety-time-of-danger-for-deer-and-drivers.html | AUTOS ON FRIDAY/SAFETY; Time of Danger for Deer and Drivers | False | By Matthew L. Wald | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-lesser-doris-dekofsky.html | Paid Notice: Deaths LESSER, DORIS (DEKOFSKY) | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/IHT-panathinaikos-wins-despite-itself.html | Panathinaikos Wins, Despite Itself | False | By Frank Lawlor, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/business/worldbusiness/IHT-thinking-ahead-commentary-dont-exaggerateweakness.html | THINKING AHEAD / COMMENTARY : Don't ExaggerateWeakness of Euro | False | By Reginald Dale, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-graber-edward-a-md.html | Paid Notice: Deaths GRABER, EDWARD A., M.D. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/IHT-1924man-by-mail-in-our-pages100-75-and-50-years-ago.html | 1924:Man by Mail : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/us/mccain-planning-to-join-bradley-in-campaign-plea.html | MCCAIN PLANNING TO JOIN BRADLEY IN CAMPAIGN PLEA | False | By Alison Mitchell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/business/world-business-briefing-europe-royal-ahold-expanding.html | WORLD BUSINESS BRIEFING: EUROPE; ROYAL AHOLD EXPANDING | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/us/university-of-chicago-choses-cornell-provost.html | University of Chicago Choses Cornell Provost | False | By Edward Wyatt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/IHT-1899lucky-lasso-in-our-pages100-75-and-50-years-ago.html | 1899:Lucky Lasso : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/studying-blackout-experts-stress-prevention-to-con-ed.html | Studying Blackout, Experts Stress Prevention to Con Ed | False | By Andrew C. Revkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| | | | NEWS BRIEFS INTERNATIONAL SQN##825832##RUSSIA VOWS TO RETURN REFUGEES TO CHECHNYA Russian officials said they would return the flood of refugees in the neighboring republic of Ingushetia to Russian-controlled areas of Chechnya by the end of the year. SQN##824623##President Boris N. Yeltsin, bristling over President Clinton's criticism of Russia's military assault on Chechnya, complained that the United States was not treating Russia with the respect due a nuclear power. SQN##820741##U.S. ORDERS RUSSIAN OUT The United States said it was expelling a Russian diplomat who was found with eavesdropping equipment outside the State Department. SQN##824593##CONTAINING SPREAD OF WEAPONS The United States should raise financial support for programs intended to prevent former Soviet scientists from working for rogue states and terrorists seeking unconventional weapons, a research group said. SQN##822736##REACTION TO ISRAEL-SYRIA TALKS The news that Israel would hold peace talks with Syria galvanized Israeli opposition and government forces alike. SQN##822299##The Syrian government and its Arab allies spoke with customary caution even as they welcomed the planned resumption of peace talks between Syria and Israel. SQN##819190##U.S. OFFERS KOSOVO TOLL The State Department estimated that 10,000 Kosovar Albanians were killed in the Serbian campaign this year to force out the Albanian population, a figure nearly five times larger than the number of bodies unearthed from mass graves. SQN##819212##A Serbian court sentenced Flora Brovina, Kosovo's leading poet and a campaigner for women's rights, to 12 years in prison on charges of committing terrorism during the NATO air campaign in Kosovo. SQN##818852##The Yugoslav Army agreed to reopen the main airport in Montenegro, but warned the Montenegrin police against again trying to build a permanent base at the airport. NATIONAL SQN##824291##BRADLEY AND MCCAIN JOIN TO PRESS FINANCE OVERHAUL John McCain and Bill Bradley, both insurgent candidates for president, have agreed to step across party lines and stage an unusual joint appearance in New Hampshire to highlight their | | | | | | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| | | | support for overhauling the nation's campaign finance laws, said aides to the candidates said. SQN###819565###WIDENING | | | | | | |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/briefs-international-sqn-825832-russia-vows-return-refugees-chechnya-russian.html | ACCESS TO THE NET President Clinton, executives of technology companies and representatives of minorities and civil rights groups announced plans to help bridge the "digital divide" between technology haves and have-nots, to make online access as common as telephone service. SQN###825816###TALKING PHILANTHROPY Nelson Mandela met with William H. Gates, the Microsoft chairman, at Mr. Gates's Seattle-area estate. They discussed a $750 million fund that Mr. Gates is creating to vaccinate children in developing countries, and a new foundation established by Mr. Mandela to promote health care and education in Africa. SQN###825638###RECALLING 6 FIREFIGHTERS Thousands of firefighters and others gathered in Worcester, Mass., to pay tribute to six firefighters killed last week in a warehouse fire. SQN###825840###ONCE, A MARTIAN SEA Scientists at Brown University said they had found tantalizing evidence that the northern lowlands of Mars once bore a wide ocean that had waves, hidden depths and long beaches. Although the findings do not bear directly on the issue of alien life, large amounts of water would be an indication that life might once have thrived on the planet. SQN###821870###GOING COMMERCIAL IN SPACE An American company that provides space services to NASA has reached an agreement that calls for a Russian company to build and place on the International Space Station a new segment that would be totally devoted to commercial projects. METRO SQN###825018###OFFICERS IN DIALLO KILLING LEAN AWAY FROM JURY TRIAL The four police officers accused of second-degree murder in the fatal shooting of Amadou Diallo plan to testify in their own defense at trial next month, and are leaning toward choosing a trial by a judge instead of a jury, according to their lawyers. A review of much of the evidence offers a more sharply defined picture of the incident than has previously come to light and underscores what are likely to be the critical issues at trial. SQN###827037###PLANE CRASH IN NEW JERSEY A plane carrying four people from Virginia crashed near Teterboro Airport. All four people aboard the plane were killed, officials said, and three people on the ground who came to their aid were injured. SQN###827045###MAYOR WARNS TRANSIT WORKERS Mayor Giuliani warned subway and bus workers against going on strike next week, and chided their union for making what he said were irresponsible contract demands. OBITUARIES SQN###819115###FRITZ FISCHER, 91, German historian blamed Germany for first War SQN###819310###VICTOR PERLO, 87, economist for communist party in U.S. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | SQN##818062##WILLIAM JACKSON 80, lawyer with wide Headline SQN##818046##DON HARRIS, 61, a versatile master of rhythm and blues | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/world/syrians-say-sky-is-clear-on-horizon-for-new-talks.html | Syrians Say Sky Is Clear On Horizon For New Talks | False | By Douglas Jehl | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/rhetoric-and-reality-on-iraq.html | Rhetoric and Reality in Iraq | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/metro-news-briefs-new-york-court-says-nassau-overcharged-3-utilities.html | METRO NEWS BRIEFS; NEW YORK; Court Says Nassau Overcharged 3 Utilities | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/c-corrections-827185.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/business/the-markets-commodities.html | THE MARKETS: COMMODITIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-elazar-daniel.html | Paid Notice: Deaths ELAZAR, DANIEL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/business/world-business-briefing-europe-profit-warning-from-publisher.html | WORLD BUSINESS BRIEFING: EUROPE; PROFIT WARNING FROM PUBLISHER | False | By Alan Cowell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/IHT-blair-blasts-french-for-keeping-ban-on-uk-beef.html | Blair Blasts French for Keeping Ban on U.K. Beef | False | By Tom Buerkle, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/inside-825590.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/c-corrections-827118.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/soccer-uconn-s-hurdles-are-high-as-it-gets-closer-to-title.html | SOCCER; UConn's Hurdles Are High As It Gets Closer to Title | False | By Alex Yannis | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/a-death-row-drama.html | A Death Row Drama | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/world/panel-urges-taking-nuclear-weapons-off-alert.html | Panel Urges Taking Nuclear Weapons Off Alert | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/from-sacred-to-silly-dozens-of-chances-to-catch-the-spirit.html | From Sacred to Silly: Dozens of Chances to Catch the Spirit | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/nyc-koch-at-75-more-chapters-in-the-works.html | NYC; Koch at 75: More Chapters In the Works | False | By Clyde Haberman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/business/the-markets-currencies.html | THE MARKETS: CURRENCIES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/a-touching-tribute-in-worcester.html | A Touching Tribute in Worcester | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/1-social-security-math-816515.html | Social Security Math | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/us/dr-king-s-slaying-finally-draws-a-jury-verdict-but-to-little-effect.html | Dr. King's Slaying Finally Draws A Jury Verdict, but to Little Effect | False | By Kevin Sack With Emily Yellin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/metro-news-briefs-new-york-grocery-clerk-is-killed-during-robbery-attempt.html | METRO NEWS BRIEFS: NEW YORK; Grocery Clerk Is Killed During Robbery Attempt | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/us/mandela-visits-the-northwest-and-talks-philanthropy-with-gates.html | Mandela Visits the Northwest and Talks Philanthropy With Gates | False | By Sam Howe Verhovek | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/many-homeowners-now-pay-someone-to-put-rudolph-up-on-the-rooftop.html | Many Homeowners Now Pay Someone to Put Rudolph Up on the Rooftop | False | By Kate Stone Lombardi | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/us/thousands-mourn-six-who-died-in-warehouse-fire.html | Thousands Mourn Six Who Died in Warehouse Fire | False | By Somini Sengupta | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/us/a-push-to-narrow-disparities-in-training-and-access-to-the-web.html | A Push to Narrow Disparities in Training and Access to the Web | False | By Jeri Clausing | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/us/for-caseworker-helping-is-a-frustrating-struggle.html | For Caseworker, Helping Is a Frustrating Struggle | False | By Jason Deparle | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/IHT-greece-wants-turkey-to-make-the-grade.html | Greece Wants Turkey to Make the Grade | False | By George Papandreou, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-mandelbaum-ellen-t.html | Paid Notice: Deaths MANDELBAUM, ELLEN T. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/us/political-memo-newly-aggressive-gore-follows-clinton-model.html | Political Memo; Newly Aggressive Gore Follows Clinton Model | False | By Katharine Q. Seelye | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/theater-review-hit-the-hot-notes-and-watch-em-bounce.html | THEATER REVIEW; Hit the Hot Notes and Watch 'Em Bounce | False | By Ben Brantley | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/world/russians-declare-chechen-refugees-will-be-sent-back.html | RUSSIANS DECLARE CHECHEN REFUGEES WILL BE SENT BACK | False | By Michael R. Gordon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-memorials-ludwig-frederick-j.html | Paid Notice: Memorials LUDWIG, FREDERICK J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/at-the-movies.html | AT THE MOVIES | False | By Rick Lyman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/william-jackson-dies-at-80-lawyer-with-wide-clientele.html | William Jackson Dies at 80; Lawyer With Wide Clientele | False | By Wolfgang Saxon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/us/a-question-trails-trump-is-he-really-a-candidate.html | A Question Trails Trump: Is He Really a Candidate? | False | By Adam Nagourney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-siegel-sylvia.html | Paid Notice: Deaths SIEGEL, SYLVIA | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/weekend-excursion-nation-s-history-entwined-with-ivy.html | WEEKEND EXCURSION; Nation's History Entwined With Ivy | False | By Gustav Niebuhr | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/world/world-briefing.html | World Briefing | False | Compiled By Terence Neilan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/us/ailing-private-shipyard-on-guam-prompts-clash-between-navy-and-congress.html | Ailing Private Shipyard on Guam Prompts Clash Between Navy and Congress | False | By Eric Schmitt | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/business/international-business-italians-introduce-smart-washer-with-internet-for-mind.html | INTERNATIONAL BUSINESS; Italians Introduce 'Smart' Washer With the Internet for a Mind | False | By John Tagliabue | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/world/japan-drops-cornerstone-of-program-for-rockets.html | Japan Drops Cornerstone Of Program For Rockets | False | By Calvin Sims | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/business/a-tiny-company-without-profits-goes-public-with-a-bang.html | A Tiny Company Without Profits Goes Public With a Bang | False | By Lawrence M. Fisher | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/film-review-dating-game-one-s-a-clown.html | FILM REVIEW; Dating Game: One's a Clown | False | By Janet Maslin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/film-review-the-walk-on-death-row-can-seem-very-long.html | FILM REVIEW; The Walk on Death Row Can Seem Very Long | False | By Janet Maslin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-brown-marion-rhodes.html | Paid Notice: Deaths BROWN, MARION RHODES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/boris-yeltsin-s-outburst.html | Boris Yeltsin's Outburst | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/books/books-of-the-times-one-poet-s-prosaic-correspondence.html | BOOKS OF THE TIMES; One Poet's Prosaic Correspondence | False | By Michiko Kakutani | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/family-fare.html | FAMILY FARE | False | By Laurel Graeber | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/business/company-briefs-826880.html | COMPANY BRIEFS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/occupational-school-to-close-after-losing-state-tuition-aid.html | Occupational School to Close After Losing State Tuition Aid | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/spare-times-for-children.html | SPARE TIMES; FOR CHILDREN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-taube-harry-md.html | Paid Notice: Deaths TAUBE, HARRY, MD. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/movie-guide.html | MOVIE GUIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/city-vows-to-fight-order-on-homeless-policy.html | City Vows to Fight Order on Homeless Policy | False | By David M. Herszenhorn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/l-abandoned-infants-prevention-counts-827282.html | Abandoned Infants: Prevention Counts | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/business/motorola-steps-in-to-keep-iridium-going.html | Motorola Steps In to Keep Iridium Going | False | By David Barboza | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/the-neediest-cases-after-a-breakdown-a-place-to-recover.html | THE NEEDIEST CASES; After a Breakdown, a Place to Recover | False | By Aaron Donovan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/world/britain-land-of-le-rosbif-is-irate-when-paris-keeps-ban.html | Britain, Land of 'le Rosbif,' Is Irate When Paris Keeps Ban | False | By Sarah Lyall | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/criticizing-mta-and-the-transit-union-giuliani-warns-workers-against-a-strike.html | Criticizing M.T.A. and the Transit Union, Giuliani Warns Workers Against a Strike | False | By Steven Greenhouse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/business/company-news-827266.html | COMPANY NEWS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/art-review-diving-into-modernism-school-after-school.html | ART REVIEW; Diving Into Modernism, School After School | False | By Grace Glueck | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/for-unto-us-a-host-of-hallelujahs-is-given.html | For Unto Us a Host of Hallelujahs Is Given | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/pop-and-jazz-guide-815438.html | POP AND JAZZ GUIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/dance-review-love-stories-outlasting-their-time-and-place.html | DANCE REVIEW; Love Stories Outlasting Their Time And Place | False | By Jennifer Dunning | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-monness-billie-heller.html | Paid Notice: Deaths MONNESS, BILLIE HELLER | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/IHT-europes-helsinki-summitnow-make-turkey-a-serious-offer.html | Europe's Helsinki Summit:Now Make Turkey a Serious Offer | False | By Phil Gordon, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/horse-racing-pincay-ties-shoemaker-s-record-for-career-victories.html | HORSE RACING; Pincay Ties Shoemaker's Record for Career Victories | False | By Ken Gurnick | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/IHT-expected-tieup-with-japanese-maker-of-subaru-to-bolster-asia-presence-gm.html | Expected Tie-Up With Japanese Maker of Subaru to Bolster Asia Presence : GM Prepares to Shift Into High Gear | False | By Don Kirk, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/spare-times-811696.html | SPARE TIMES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-scharfman-frances.html | Paid Notice: Deaths SCHARFMAN, FRANCES | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/two-strangers-united-in-effort-to-rescue-a-victim.html | Two Strangers United in Effort to Rescue a Victim | False | By Ronald Smothers | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/art-guide.html | ART GUIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-garafola-ralph-s.html | Paid Notice: Deaths GARAFOLA, RALPH S. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/union-questions-investigator-s-finding-on-teacher-cheating.html | Union Questions Investigator's Finding on Teacher Cheating | False | By Abby Goodnough | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/metro-news-briefs-new-york-nassau-leader-proposes-7-million-in-bus-cuts.html | METRO NEWS BRIEFS: NEW YORK; Nassau Leader Proposes $7 Million in Bus Cuts | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/sports-of-the-times-samaranch-won-t-face-a-subpoena.html | Sports of The Times; Samaranch Won't Face A Subpoena | False | By George Vecsey | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/l-who-will-defend-the-homeless-858471.html | Who Will Defend the Homeless? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-marbut-terrell-clifford.html | Paid Notice: Deaths MARBUT, TERRELL CLIFFORD | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/eating-out-in-the-neighborhood.html | EATING OUT; In the Neighborhood | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/in-ballet-about-dreams-2-girls-live-theirs.html | In Ballet About Dreams, 2 Girls Live Theirs | False | By Joyce Wadler | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/l-mccain-s-medical-files-816710.html | McCain's Medical Files | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/art-in-review-sylvia-sleigh-invitation-to-a-voyage.html | ART IN REVIEW; Sylvia Sleigh -- 'Invitation to a Voyage' | False | By Holland Cotter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/us/some-unease-in-gop-over-bush-in-debates.html | Some Unease in G.O.P. Over Bush in Debates | False | By Richard L. Berke | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/l-cuban-father-s-choice-817368.html | Cuban Father's Choice | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/world/as-un-nears-action-on-iraq-inspections-remain-unsettled.html | As U.N. Nears Action on Iraq, Inspections Remain Unsettled | False | By Barbara Crossette | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/l-wto-soviet-style-821616.html | W.T.O., Soviet Style | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/hearing-is-sought-on-police-complaints-bill.html | Hearing Is Sought on Police Complaints Bill | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/business/suit-dismissed-against-irs.html | Suit Dismissed Against I.R.S. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/film-review-kirk-douglas-plays-a-guy-resembling-kirk-douglas.html | FILM REVIEW; Kirk Douglas Plays a Guy Resembling Kirk Douglas | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/IHT-trade-and-rights-letters-to-the-editor.html | Trade and Rights : LETTERS TO THE EDITOR | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/business/the-media-business-advertising-addenda-weber-mcginn-buys-barbour-griffith.html | THE MEDIA BUSINESS: ADVERTISING -- ADDENDA; Weber McGinn Buys Barbour Griffith | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/who-will-defend-the-homeless.html | Who Will Defend the Homeless? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/business/media-business-advertising-agreements-two-agency-giants-add-year-end-rush.html | THE MEDIA BUSINESS: ADVERTISING; Agreements by two agency giants add to a year-end rush to capitalize on Internet advertising. | False | By Stuart Elliott | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/business/world-business-briefing-europe-british-leave-rates-unchanged.html | WORLD BUSINESS BRIEFING: EUROPE; BRITISH LEAVE RATES UNCHANGED | False | By Alan Cowell | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/public-interests-the-book-on-george-w.html | Public Interests; The Book on George W. | False | By Gail Collins | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/critic-s-choice-film-homage-to-a-catalan-s-storytelling.html | CRITIC'S CHOICE/FILM; Homage to a Catalan's Storytelling | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/l-don-t-give-up-on-space-821500.html | Don't Give Up on Space | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/world/an-eagerness-for-peace.html | An Eagerness for Peace | False | By Deborah Sontag | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/inside-art.html | INSIDE ART | False | By Carol Vogel | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/c-corrections-827134.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/style/IHT-arts-guide.html | ARTS GUIDE | False | By Elisabeth Hopkins, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-swanson-robert-a.html | Paid Notice: Deaths SWANSON, ROBERT A. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/taking-the-children-a-pair-of-westward-journeys-by-mothers-and-daughters.html | TAKING THE CHILDREN; A Pair of Westward Journeys By Mothers and Daughters | False | By Peter M. Nichols | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/diner-s-journal.html | DINER'S JOURNAL | False | By William Grimes | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/world/state-dept-now-estimates-serbian-drive-killed-10000.html | State Dept. Now Estimates Serbian Drive Killed 10,000 | False | By Philip Shenon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/all-this-ship-s-a-stage-performing-on-the-waterfront.html | All This Ship's a Stage, Performing on the Waterfront | False | By Robin Pogrebin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/nyregion/the-focus-of-diallo-murder-trial-testimony-of-four-police-officers.html | The Focus of Diallo Murder Trial: Testimony of Four Police Officers | False | By Kevin Flynn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/automobiles/for-cars-a-hammer-without-a-cause.html | For Cars, a Hammer Without a Cause | False | By Matthew L. Wald | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/business/salton-pays-137.5-million-for-george-foreman-s-name.html | Salton Pays $137.5 Million For George Foreman's Name | False | By Patrick McGeehan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/classified/paid-notice-deaths-sun-an-chu.html | Paid Notice: Deaths SUN, AN, CHU | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/art-in-review-richmond-burton.html | ART IN REVIEW; Richmond Burton | False | By Holland Cotter | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/plus-tennis-atp-tour-new-ranking-system-is-introduced.html | PLUS: TENNIS -- ATP TOUR; New Ranking System Is Introduced | False | By Richard Sandomir | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/l-abandoned-infants-prevention-counts-827290.html | Abandoned Infants: Prevention Counts | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/opinion/rejecting-don-t-ask-don-t-tell.html | Rejecting 'Don't Ask, Don't Tell' | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/movies/film-review-the-joylessness-of-sex-in-class-riven-1890-s-sweden.html | FILM REVIEW; The Joylessness of Sex in Class-Riven 1890's Sweden | False | By Stephen Holden | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/antiques-the-good-life-in-colonial-pennsylvania.html | ANTIQUES; The Good Life In Colonial Pennsylvania | False | By Wendy Moonan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/arts/art-in-review-peter-doig.html | ART IN REVIEW; Peter Doig | False | By Ken Johnson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/sports/pro-football-nfl-matchups-week-14.html | PRO FOOTBALL; N.F.L. Matchups Week 14 | False | By Thomas George | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-10 | 1999-12-10 | https://www.nytimes.com/1999/12/10/world/us-told-to-spend-more-to-neutralize-soviet-germ-scientists.html | U.S. Told to Spend More to Neutralize Soviet Germ Scientists | False | By Judith Miller | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/arts/music-review-back-to-haydn-and-chopin-forward-to-john-corigliano.html | MUSIC REVIEW; Back to Haydn and Chopin, Forward to John Corigliano | False | By Allan Kozinn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/business/autozone-raises-buyback.html | AutoZone Raises Buyback | False | By Dow Jones | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/business/international-business-3-japanese-phone-companies-are-in-merger-talks.html | INTERNATIONAL BUSINESS; 3 Japanese Phone Companies Are in Merger Talks | False | By Stephanie Strom | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/cross-country-finding-her-spotlight-offstage.html | CROSS-COUNTRY; Finding Her Spotlight Offstage | False | By Marc Bloom | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/us/no-accord-on-island-bombing-as-administration-and-puerto-rico-point-fingers.html | No Accord on Island Bombing as Administration and Puerto Rico Point Fingers | False | By Elizabeth Becker | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/IHT-strong-job-growth-helps-fuel-rest-of-eu-french-economy-surges-as-a-motor.html | Strong Job Growth Helps Fuel Rest of EU : French Economy Surges As a 'Motor' of Europe | False | By Eric Pfanner, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/opinion/l-a-second-job-for-fun-that-s-living-833681.html | A Second Job for Fun: That's Living? | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/world/a-spy-s-bug-set-artfully-in-woodwork-us-concedes.html | A Spy's Bug Set Artfully In Woodwork, U.S. Concedes | False | By Philip Shenon | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/us/los-alamos-secrets-case-overview-nuclear-weapons-engineer-indicted-removal-data.html | THE LOS ALAMOS SECRETS CASE: THE OVERVIEW; Nuclear Weapons Engineer Indicted in Removal of Data | False | By David Johnston and James Risen | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/beliefs-when-all-religions-world-are-truly-global-some-old-issues-assume-new.html | Beliefs; When all the religions of the world are truly global, some old issues assume new-found | False | By Peter Steinfels | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/the-big-city-future-shock-a-surgeon-as-tailor.html | The Big City; Future Shock: A Surgeon As Tailor | False | By John Tierney | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/world/yeltsin-waves-saber-at-west-his-premier-speaks-softly.html | Yeltsin Waves Saber at West; His Premier Speaks Softly | False | By Michael Wines | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/classified/paid-notice-deaths-muchnick-jan.html | Paid Notice: Deaths MUCHNICK, JAN | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/IHT-short-guide-to-finding-bargains-online.html | Short Guide to Finding Bargains On-Line | False | By Lee Dembart, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/world/inside-844454.html | INSIDE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/world/panama-feels-slighted-when-albright-cancels-date-at-canal.html | Panama Feels Slighted When Albright Cancels Date at Canal | False | By David Gonzalez | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/news/lijiang-fears-naxi-heritage-is-threatened-in-china-city-s-fame-brings.html | Lijiang Fears Naxi Heritage Is Threatened : In China, City's Fame Brings Tourists and Hassles | False | By Thomas Crampton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/football-buffalo-defense-will-test-giants-offense.html | FOOTBALL; Buffalo Defense Will Test Giants' Offense | False | By Timothy W. Smith | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/c-corrections-847372.html | Corrections | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/arts/the-transcontinental-railroad-as-the-internet-of-1869.html | The Transcontinental Railroad as the Internet of 1869 | False | By Edward Rothstein | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/business/world-business-briefing-europe-optimism-for-cruise-line.html | WORLD BUSINESS BRIEFING: EUROPE; OPTIMISM FOR CRUISE LINE | False | By Andrew Ross Sorkin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/classified/paid-notice-deaths-gorinsky-emanuel.html | Paid Notice: Deaths GORINSKY, EMANUEL | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/your-money/IHT-briefcase-a-y2k-bear-sticks-to-recession-odds.html | Briefcase : A Y2K Bear Sticks To Recession Odds | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/business/aol-is-said-to-be-in-talks-with-wal-mart-on-an-alliance.html | AOL Is Said To Be in Talks With Wal-Mart On an Alliance | False | By Leslie Kaufman | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/us/los-alamos-secrets-case-strategies-prosecution-will-mean-tug-war-secrets.html | THE LOS ALAMOS SECRETS CASE: THE STRATEGIES; Prosecution Will Mean Tug of War On Secrets | False | By Raymond Bonner | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/opinion/l-bush-the-reader-bush-the-debater-846279.html | Bush the Reader, Bush the Debater | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Secondary Registration Number | Secondary Registration Effective Date |
|---|---|---|---|---|---|---|---|---|---|
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/IHT-lijiang-fears-naxi-heritage-is-threatened-in-china-citys-fame-brings.html | Lijiang Fears Naxi Heritage Is Threatened : In China, City's Fame Brings Tourists and Hassles | False | By Thomas Crampton, International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/classified/paid-notice-deaths-alexander-virginia-t.html | Paid Notice: Deaths ALEXANDER, VIRGINIA T. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/opinion/l-yeltsin-in-china-845698.html | Yeltsin in China | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/business/international-business-mcdonald-s-gets-a-lesson-in-well-the-french-fry.html | INTERNATIONAL BUSINESS; McDonald's Gets a Lesson in, Well, the French Fry | False | By John Tagliabue | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/plus-tv-sports-costas-to-anchor-hbo-program.html | PLUS TV SPORTS; Costas to Anchor HBO Program | False | By Richard Sandomir | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/business/world-business-briefing-asia-virgin-atlantic-invades-india.html | WORLD BUSINESS BRIEFING: ASIA; VIRGIN ATLANTIC INVADES INDIA | False | By Agence France-Presse | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/classified/paid-notice-memorials-fogarty-matthew-j.html | Paid Notice: Memorials FOGARTY, MATTHEW J. | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/opinion/IHT-1949a-bitter-end-in-our-pages100-75-and-50-years-ago.html | 1949:A Bitter End : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/the-neediest-cases-helping-a-stricken-family-through-a-tearful-year.html | The Neediest Cases; Helping a Stricken Family Through a Tearful Year | False | By Aaron Donovan | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/horse-racing-pincay-moves-past-shoemaker-with-no-8834.html | HORSE RACING; Pincay Moves Past Shoemaker With No. 8,834 | False | By Ken Gurnick | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/opinion/IHT-1899antienglish-in-our-pages100-75-and-50-years-ago.html | 1899:Anti-English : IN OUR PAGES:100, 75 AND 50 YEARS AGO | False | , International Herald Tribune | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/costco-abandons-plans-for-a-14th-street-store.html | Costco Abandons Plans For a 14th Street Store | False | By Terry Pristin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/coming-on-sunday.html | COMING ON SUNDAY | False | | 2000-01-31 | TX 5-052-139 | | |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/classified/paid-notice-deaths-eidelman-julius.html | Paid Notice: Deaths EIDELMAN, JULIUS | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/classified/paid-notice-deaths-cohn-adrienne.html | Paid Notice: Deaths COHN, ADRIENNE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/opinion/is-there-too-much-venture-capital.html | Is There Too Much Venture Capital? | False | By Charles Ferguson | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/business/the-markets-big-board-and-nasd-back-higher-day-trading-margins.html | THE MARKETS; Big Board and N.A.S.D. Back Higher Day Trading Margins | False | By Kenneth N. Gilpin | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/arts/music-review-to-dare-young-voices-an-opera-not-a-warhorse.html | MUSIC REVIEW; To Dare Young Voices, an Opera Not a Warhorse | False | By Allan Kozinn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/classified/paid-notice-deaths-tannenbaum-alice.html | Paid Notice: Deaths TANNENBAUM, ALICE | False | | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/sports/figure-skating-younger-skaters-dominate-veterans.html | FIGURE SKATING; Younger Skaters Dominate Veterans | False | By Frank Litsky | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |
| 1999-12-11 | 1999-12-11 | https://www.nytimes.com/1999/12/11/nyregion/police-poll-finds-strong-support-from-blacks-and-hispanics.html | Police Poll Finds Strong Support From Blacks and Hispanics | False | By Kevin Flynn | 2000-01-31 | TX 5-052-139 | 2009-08-06 | TX 6-681-653 |